| | | |
|---|---|---|
| SPRING, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPURLOCK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ST. AMOUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ST. CLAIR, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ST. GERMAIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ST. JOHN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STACK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVER, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERANCE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERANCE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEWELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SEWING, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SEXTON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SEYMOUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SEYMOUR, FELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| SEYMOUR, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFER, ERLDEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCLAUCHLIN, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCLAUGHLIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCLEAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MCLEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MCLEOD, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MCLOUD, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MCMAHON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MCMAHON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCMAHON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCMAHON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCMANUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCMONIGAL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCMORROW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCMULLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMULLEN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCNEES, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCNEIL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCNEILL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MCNIEL, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCNULTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCPARTLAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCPECK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCPHAIL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCPHAIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCQUILLAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCQUOID, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCSHEA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCTAGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MCVEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MCVEY, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27635
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MCWILLIAMS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27636
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MEADE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27637
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MEADE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27638
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MEADO, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEARDY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEDEIROS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEEKS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEESE, TED (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MEHLE, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MEHLTRETTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MEHREN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MEINTANIS, DEMETRIOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MEISSNER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MELANDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELCHERT, DWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELDOFF, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELE, V. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MELESKY, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MELL, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MELLEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MELLO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MELTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MELVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MENCHION, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RENIER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RENFREW, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RENFROW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RENO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REPAY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RESSER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RESSLER, LENARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RETHERFORD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| REUTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REWIS, KIBBIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REWIS, CLEVIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REYNOLDS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REYNOLDS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RHEAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RHEUDE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RHOADES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIBNICK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICARD, FINLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RICE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REAGAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REARDON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REAVES, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RECTOR, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| REDDING, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDDISH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDICAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDMILL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDMOND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| REED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REED, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REED, ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REED, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REED, KENNETH PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| REESE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| REESE, CLAXTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| REEVES, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| REEVES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| REGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| REGO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| REGO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| REGO, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| REICH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| REICHARD, PARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| REICHLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| REID, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| REILLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| REILLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| REIMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| REINHARDT, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REIS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REMUCK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RENDLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANCOURT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAND, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANEY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RANNACHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANTA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANURO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAPANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAPOSA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RATELLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RATHBUN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RATLIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAULERSON, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAVER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAWLES, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAY, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAYMOND, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RAYNOR, ARLENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| READ, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| RAFFIELD, VINCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| RAFTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| RAGLAND, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| RAGOZZINO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RAINER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RAINERI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RAISCH, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RAISCH, WAYNNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RAKOWSKI, ROMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELFI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RALSER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RALSTON, OVID LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMIREZ, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAMSEY, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMSEY, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANALLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RABION, BEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RABOINE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RACHFORD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADAKOVICH, MILAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADCLIFF, BRITTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADCLIFFE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADCLIFFE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RADFORD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADOUSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADOWIECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADOWIECKI, CASIMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADUZINER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAFFENETTI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, ARLINGTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| PRIM, LOUIS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PRIMAVERA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRINDLE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRISCO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PROKASKI, HENRY FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PROUDFOOT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PROULX, PAUL | Claim Number: 27779 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PROVOST, GERARD | Claim Number: 27780 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PRUDENTE, SAM | Claim Number: 27781 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PRY, EUGENE | Claim Number: 27782 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PUCCI, DOMINICK | Claim Number: 27783 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PUCKHABER, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUFAHL, DELMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUGH, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULCINELLA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULIAFICO, ROSARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PULKRABEK, JACK THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULLEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUMA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PURCELL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURDY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURDY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURVIS, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUTMAN, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PUTZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUZZO, CONCETTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUAKENBUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUARANTO, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| QUERCIAGROSS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUICK, VERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUILICI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUINLAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUINNIE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| QUINTANA, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RAAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROEHR, GARY MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROESLER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROGERS, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROGERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

ROGOWSKI, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROHRIG, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27820
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROLLER, IRA ROSS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27821
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROLLER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROLLO, NICHOLAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27823
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROLPH, DARWYN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROMANACCI, CLAUDIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROMANO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROBECK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROBERGE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| ROBERSON, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBERTS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTSON, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBINSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROCHE, ALPHONSUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROCKETT, FOYE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RODARMEL, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RODENBECK, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RODGERS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUES, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RODRIGUES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUEZ, ESPIRIDION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIVERO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIVERS, ANTOINETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIVORD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROACH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROACH, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROARK, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBB, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, FERRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBBINS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, GILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBBLEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RICHARDS, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| RICHARDSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RICHARDSON, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RICHBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RICHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RICHLEY, WILLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RICHLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHO, ELLIOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHTER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICKER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICKS, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RIDDLES, BURL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIEMER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIFKIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RIGHTNOWAR, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIKARD, MURRAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIREY, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TISCHLER, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TITUS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TKACZYK, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOBIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TODD, ROZZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOIGO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TOMAC, NICHOLAS | Claim Number: 27904 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TOMEI, ANTHONY | Claim Number: 27905 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TOMKIEWICZ, JOHN | Claim Number: 27906 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TOMKIEWICZ, FREDERICK | Claim Number: 27907 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TOMLINSON, DENNIS | Claim Number: 27908 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOMPKINS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMZA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TON, VACLAV<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TONIONI, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TONNESSEN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOOEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOOLE, JEFFREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TORLEY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TORNICELLI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TORRENS, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOTH, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOTH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOUSIGNANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOWNLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNSEND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNSEND, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNSEND, STROTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRACY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRACY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRAINA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRAINOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRAYLOR, MANLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRAYNOR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TREADWELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREADWELL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREDE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREGEMBO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRESALONI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRESKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREVETHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREVETHAN, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRIEBE, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRIPPE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRISCIANI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRITES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRITT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TROMBLY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TROXLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRUEWORTHY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRUJILLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRUSCHKE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| TUCKER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TULLI, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RILEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RILEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| RINE, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RING, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| RINGEISEN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| RINKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RISER, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RISH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RISHER, TRAVICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RISTAINO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RITCHIE, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RITTENHOUSE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RITTER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPP, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PORAZZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORCARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PORTER, EBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTER, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PORTREY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POSE, EMANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POSTEL, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POSTL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POSTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POTANCE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POTTER, KENWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| POTTS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| POTVIN, GUY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| POULIN, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| POULIOT, HYACINTHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| POWELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| POWELL, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWERS, KEVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWNALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PRATER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PRATHER, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PRATO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PRATT, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PREDELLA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRESTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESTON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESUTTI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESZ, BRONISLAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PREVITE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOPPERICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STORM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STORTI, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STOTLER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOTT, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TULLI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TULLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURANO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TURGEON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURGEON, ALDEGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TURNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MENCK, MAURICE | Claim Number: 28029 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MENDEL, ROBERT | Claim Number: 28030 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MENDOZA, JAMES | Claim Number: 28031 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MENGHE, LOUIS | Claim Number: 28032 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MENNELLA, ANTONIO | Claim Number: 28033 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MERATH, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERCADO, BONIFACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERCER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERCER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERCIER, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MEREDITH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MEREDITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MERRIMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MERRITT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MERRITT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| MERRITT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MESALE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MESSER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| METCALF, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| METZLER, ROLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| MEUNIER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| MEURER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| MEYER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| MEYER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MEYERS, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICCOLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHAEL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHAEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHALSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | |
|---|---|---|
| MICHAUD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHEL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICKEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICKLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIDGETT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MIELE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIHLBAUER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIKOLAJEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILANAIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILANO, CLEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILARDO, CARMELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILENDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILES, RANDAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILEY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MILLER, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28074
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MILLER, SHERMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STOUT, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STOUT, DALE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28077
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STOUT, SAMUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28078
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOVALL, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| STOWE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| STRANGE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| STRATTAN, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| STRAZZULLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| STRENGER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRICKLAND, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRICKLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRICKLAND, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRICKLAND, ASHLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STRIEBE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRONG, FABIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STROUTH, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STROUTH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STROY, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STRYCZYNSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STUBBS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STUHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STUMP, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STUMP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STURGIS, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STURGIS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUAZO, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUCHANICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUDOL, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SUDOL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SUFFREDINI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SUGGS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SUNDERLAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SURACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SURGES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SURPRENANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SURRENCY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTOR, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTPHIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUTTON, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SVESTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANCIGER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANNER, ORAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWANSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWARTZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEARINGEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWEDBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEETMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWETT, NATHANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWINGEL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWINSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWISTAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWITZER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWOTCHAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SYMMONDS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUTEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUTTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TWORSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TYLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TYRE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TYRE, EMORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TYROLT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TYSON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ULRICH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UMANO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UMBENHEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UNRUH, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UNRUH, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| UNTIED, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| URAVAGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| URMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| URQUHART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| USLE, CIPRIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| USZYNSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UTLEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UTLEY, SYDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VACHON, JACQUES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VADNAIS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VAIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAILLANCOURT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALANTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALDES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTE, GIOVANNI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VALENTI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALENTI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALENTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALENTINE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALENTINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VALERI, ROBERT | Claim Number: 28169 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VALLEE, ALFRED | Claim Number: 28170 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VALLERA, ALBERT | Claim Number: 28171 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VALUKIS, JAMES | Claim Number: 28172 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VAN AUSDAL, RONALD | Claim Number: 28173 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VAN DE VEN, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DER GAAG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DYK, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DYKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN HORN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VAN LYSSEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN METER, DOLORES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN OFLEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN WINKLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANCE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VANCOUR, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANDERBILT, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANDERBURG, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANDEUSEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANMALDEGEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VANNESS, LUKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VANTHORRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VARGO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VARGOCKO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VARNEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VASCONCELLOS, CLETUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| VASH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SYMONDS, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SYPNIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SYVERTSON, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SZMYD, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TABELE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TABER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TACKETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAGG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TAISTO, MELVIN JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALBOOM, LAVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALBOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALERICO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALIENTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TALLENT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALLENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALLEVAST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALLON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAMMARO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| TANCREL, LAURIER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TANNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TANNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TAPEY, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TARDIFF, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| TARDY, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TARITY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATE, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATRO, SR., GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TAVARES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUHR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUKEFORTH, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULGROVE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SULLIVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SULLIVAN, NORMAN | Claim Number: 28244 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, DONALD | Claim Number: 28245 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMMERLIN, JOHN | Claim Number: 28246 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMMERS, MARVIN | Claim Number: 28247 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMMEY, WALTER | Claim Number: 28248 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMNER, JETTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMRALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUNDERHAUS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALKER, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKOWIAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WALL, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WALLACE, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WALLACE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WALLACE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALSH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WALSH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| WALSH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| WALSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| WALSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| WALSH, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALSH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALSKI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALTERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALTERS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, BURLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, PRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WARE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARREN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARREN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASENDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WASHBURN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASHINGTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASIAKOWSKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASILEWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASSILI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WATERS, HARDWICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, MARSHALL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WATSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATTERS, KURT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATTS, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STERN, LEOPOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| STEVENSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEWART, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STICKLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STIFFLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STILES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VASSALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAUGHN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAUGHN, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VAUGHT, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VEAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VECCHIONE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DELOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, JEWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, GEORGE | | Claim Number: 28344 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, JAMES | | Claim Number: 28345 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, BRYCE | | Claim Number: 28346 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, ROY | | Claim Number: 28347 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLER, CYRUS | | Claim Number: 28348 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLIGAN, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLSTEIN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILTON, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIMBS, HERDRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MINOTTI, ALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MINTON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MIOZZI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MIRTO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MISILO, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MISKOWIEC, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MISTILIEN, MILLER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MITCHELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MITCHELL, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, MORTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STILES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STILLWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STILLWELL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STIMPSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STIPANOVICH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STIRRUP, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STITELER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOCKER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STOFFELS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOKES, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STONE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STELZER, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEMM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEPHENS, CALLIE | | Claim Number: 28389 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEPHENS, CLAUDE | | Claim Number: 28390 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEPHENS, VARSER | | Claim Number: 28391 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEPHENS, EVERETT | | Claim Number: 28392 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEPHENS, JOE | | Claim Number: 28393 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEPHENS, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STEPHENS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STERLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| VELASQUEZ, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| VENDUR, SULLIVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| VENERE, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VENTRE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VENTURA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VERAKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VERCILLO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VERRIER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| VERTZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| VETRANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| VETSCH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| VEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| VEZINA, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| VIAL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STACK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STACY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

STAFFORD, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28414
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STAFFORD, WARREN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28415
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STAGNER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28416
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STAGNER, RAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28417
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

STAGNER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28418
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STAGNER, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| STAHLMANN, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| STAIGERWALD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| STALKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| STAM, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STAMM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAMPER, ALGIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANDRIDGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANGHELLINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANIC, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STANLEY, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| STANLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| STANLEY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| STANSFIELD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| STANTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| STAPLES, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| STAPLES, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAYLOR, ALPHAUS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEACHEY, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEBBETTS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TEBBS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEDEI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEDESCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TELIPSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEMPLETON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILCOX, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILCOX, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILDER, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILES, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILHOLT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILKINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILKINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILKINSON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLARD, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLETTE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, HAYNSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, MARTINUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, CARLOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMS, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| WILLIAMS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| WILLIAMS, CARRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| WILLIAMS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GREENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, PHELEMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, FERNANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| WILLIAMS, LLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WILLIAMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| STARIHA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| STARR, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| STARTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| STATEN, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| STATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| STATEZNI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| STAVANA, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| STEAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| STEALEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEELE, DARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEERE, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEEVES, BORDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEFANI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINHARDT, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINKE, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEINKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STELTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATTS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATTU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEARIN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEAVER, CROMWELL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEBB, BLOIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WEBB, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WEBB, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WEBER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WEBER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WEBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WEBER, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WECKWERTH, FLORIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WEDDLE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WEDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WEDGWOOD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WEDWICK, LUVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEED, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEEKS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEESIES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEGNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEICHE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIDEMANN, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIGEL, RICHARD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIGLEIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIGUM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEIK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEILAND, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEINMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEINSTEIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIR, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEIR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEISHAAR, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEISS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEISS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELAGE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, STUART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, JR., VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIFORD, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIFORD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLOUGHBY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLOUGHBY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLOUGHBY, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLS, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, BARBARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, FRANCES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WILSON, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28579
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WILSON, WAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28580
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WILSON, BUDDY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WILSON, HUTCH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28582
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WILSON, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28583
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEMPLETON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERVORT, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESSITORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESTERMAN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THIBODEAUX, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WELCH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WELCHMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICARS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICHOT, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICK, CHARLES (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VICKERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIENING, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIENS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VIERDAY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VILT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VINCENT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VISIONE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VITALE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITORINO, TOME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELDA, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

WELDON, JIMMIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28644
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

WELIKSON, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28645
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

WELK, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

WELLINGTON, ELMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

WELLS, AMOS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| WELLS, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELTY, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENTZELL, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WERETKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERKHEISER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VOGEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOGEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOHNOUTKA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOHNOUTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOJTEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VOLKMANN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOLZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOORMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VUKADINOVICH, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WADE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WADSWORTH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WAGNER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDRON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDRON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALDROP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, GIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTPHAL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTRICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WETZEL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHIDDEN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WHITE, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

WHITE, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28729
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITE, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28730
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITE, MARYLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITE, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28732
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITECOTTON, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28733
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| WHITEHEAD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMLINSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, HAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, GRAFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| THOMPSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRASHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THREADGILL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THUEMLING, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 238 of 4803    Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| TIDGWELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| TIDLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| TIDWELL, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| TIDWELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIERNEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TILLMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIMM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIRCK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WINGER, MIKE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28794
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WINK, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28795
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WEST, GRADY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28796
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITLEY, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28797
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

WHITLOW, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28798
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITTAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICEVIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICHMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WIGHTMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WILBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WILBUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEST, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEST, FRANKLIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTBROOK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTCOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

WESTCOTT, BRYAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

WESTFALL, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28820
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

WESTGATE, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28821
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

WILSON, MARVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

WILSON, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28823
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| WILSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINEBRAKE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, CLIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGBLOOD, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGBLOOD, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGCOURT, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ZABSKI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ZACARELLI, DERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ZADORA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ZAHARA, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ZALLENICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZALOGA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZANDER, RANDE JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZARETZKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZBORIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEHELSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEINNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZELLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINKLER, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISNER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISNESKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WITHERELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITHROW, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITINSKI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOJCIK, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOJCIK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOJNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOJTOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLANSKY, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCHESKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| WOLCOTT, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WOLD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WOLFE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZESSIN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZIMMERMAN, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZIMMERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZIMMERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZIMNICKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZOOK, MARLOW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZUCKSWORTH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZUELZKE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOSLEY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORBINGTON, MARSHAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORKMAN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WRIGHT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WRIGHT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WROLSTAD, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYATT, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

YANCHICK, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28939
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

YANNETTI, DANTE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28940
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

YEAGER, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28941
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

YELK, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

YEO, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

YESKE, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

YOERGER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28945
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

YOLDA, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

YORK, BOBBY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

YORK, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALE, ROBERTA SUE<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 30848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DAVEY GRAY HARRIS<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $3,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURNETTE, ANDREA<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $25,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARTIN S KOLODZIEJSKI<br>24 NADINE LN<br>PORT JEFFERSON STATION, NY 11776-2824 | Claim Number: 31715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, DARRELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 31717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PREVOST, MERCIE D<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 31721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORELLE, GILBERT J.<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROUSE, WILLIAM F.<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | | Claim Number: 31734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KAZAWIC, PETER<br>LAW OFFICES OF ALAN K. PETRINE<br>4000 PONCE DE LEON BLVD.<br>SUITE 470<br>CORAL GABLES, FL 33146 | | Claim Number: 31737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF SATYA BAJAJ<br>2102 MERRYWOOD DR<br>EDISON, NJ 08817-2574 | | Claim Number: 31740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GIBSON, DEBRA<br>531 TOLUCA ST<br>UNION, SC 29379-2060 | | Claim Number: 31758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| GIBSON, RYAN<br>C/O DEBRA GIBSON<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 31759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| GIBSON, KEISTON<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 31760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2910 | | Claim Number: 31771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |
| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2967 | | Claim Number: 31772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUSTICE, WILLIAM<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| CROSS, FRED C. (DECEASED)<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MCDONALD, ERNEST<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| MCMICHAEL, JAMES<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| MORRISON, KENNETH<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,420.00 |
| RICE, GEORGE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,420.00 |
| SCHARLACH, JOHN<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| STACY, RONALD<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300.00 |
| SHARP, JIM<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WADSWORTH, BOBBY<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,420.00 |
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIEBEL, FRED<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ESTATE OF HARVEY KEMPER<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| ESTATE OF PAUL J. SURA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| ESTATE OF ROGER L. STOBART<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| ESTATE OF KENNETH T. DAVIS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| ESTATE OF JOHN A. PITTS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | | | |
|---|---|---|---|---|---|

| ALLISON, PATRICIA & FREEMAN<br>C/O NEMEROFF LAW FIRM<br>ATTN: RICHARD NEMEROFF<br>2626 COLE AVE, SUITE 450<br>DALLAS, TX 75204 | Claim Number: 31810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| ANGERMAN, KATHLEEN<br>C/O KAISER & GORNICK LLP<br>100 PRINGLE AVE, SUITE 310<br>WALNUT CREEK, CA 94596 | Claim Number: 31828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| AHLFELD, CLYDE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| FUNK, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ZENTMYER, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| SHUGARTS, SCOTT<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| WOOLEMS, JERRY<br>C/O GEORGE AND FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |
| YOUNG, MILTON<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| CALLOWAY, EDDIE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00 | |
| ALEXANDER, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| ALFIERI, IGNAZIO<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BETKER, DONALD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BOHRER, STEVEN<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAMMOND, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUTCHISON, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| INCARDONE, ROSARIO<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JUDD, JOHN<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOUGHLIN, JAMES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claim Number: 31845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NADEAU, THOMAS<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'BRIEN, THOMAS<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIERIE, JAMES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIFFER, JAMES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STOCK, CHARLES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| VANDERLIP, HARRY<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WELCH, HOWARD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31875<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| AHEARN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31889<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| ESTATE OF NEIL AKESON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF RICHARD AMBROSINI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31891<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF SAM ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31892<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BARCAVAGE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BARFIELD, LEROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| ESTATE OF ALVIN BASSHAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERTUZZI, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF STANLEY BLAIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF MARIO BLASLOV<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF EDWARD BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ESTATE OF HARRY BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF THOMAS BRUGAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN BUTURLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH CAMPANA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JEROME CANDRILLI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CASA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES CAULER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM COLETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNELLY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF WILLIAM CORSELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CURTIN, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF JAMES DEABOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DECKER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31913<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF WARREN DE GLOPPER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ANTHONY DEMERI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF LINTON DORFMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF RONALD DULIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF JOSEPH ANTHONY ERCOLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF CHARLES ESTURO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| FISCHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN FITZPATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH FLOOD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ROBERT FOLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GIOVANNI GALLEA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GIANGRANDE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ROBERT GLASER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUSMANO, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DOUGLAS HACKETT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARVEY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERTZKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DENNIS HERR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOBLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOHNE, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MADISON JENNINGS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GEORGE JOHNSON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF FREDRICK KELLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLEMM, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIMKOWSKI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ROBERT KOBLER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LANG, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF WILLIAM LINDSAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF PAUL LOBDELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31943<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF CHARLES LYNCH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| MAITHLAND, RANFORD | | Claim Number: 31945 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| ESTATE OF PAUL MALECKI | | Claim Number: 31946 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| MANCUSO, JOSEPH | | Claim Number: 31947 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| ESTATE OF CONO AMILO MASCARELLA | | Claim Number: 31948 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| ESTATE OF SRDJAN MATIJEVIC | | Claim Number: 31949 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MAXWELL, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31950<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PATRICK MCCLOSKEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH MCCORT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOOL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES MCGUIRE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF SAMUEL MCKAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEAD, WARREN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILENKOVIC, MILIVOJE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM MOORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM MORRISON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31959<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MURATORE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31960<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN NEWELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31961<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIEDERT, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF KEVIN NORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31963<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ANTHONY O'GARA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O'NEILL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDERSEN, MILES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERETIN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERRONE, MARTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF FERNAND PERRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PEZZINO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF MARIO PIETROMONACO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31971<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GEORGE PINYUH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31972<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31974<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF WILLIAM PURDY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31975<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAPHAEL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31976<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF KENNETH RAU<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH REILLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31978<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF EDWARD RICKENBACKER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31979<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RAYMOND SABO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31980<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH SCAINETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31981<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAEFER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SCHMITZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31983<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHULTZ, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31984<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ESTATE OF CHARLES SHANER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31985
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF JAMES SHEEHAN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31986
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SICKER, GERARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31987
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN SINNOTT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31988
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN SPICIJARIC
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31989
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ESTATE OF FRANCIS STOREY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF PETER TADDEO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TANNENBAUM, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31992<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31993<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF RAYMOND VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31994<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

ESTATE OF JOSEPH VONDERVOR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31995
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

VOTKE, CHANES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31996
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

WATSON, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31997
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32000
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 |

WEIN, CHARLIE EUGENE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32103
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DUHON, RONALD G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32104<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GARCIA, VICTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32105<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GASNER, PETER C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FINCHER, KEVAN E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32107<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREY, BERT L., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GARCIA, BALDEMAR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FRANCIS, MORRIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FERRI, BERNARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FENTON, DENNIS A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GEORGE, LOU J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32113<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| AGUILAR, FLORENCIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32114<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, DON R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, MORRIS B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANGERSTEIN, STANLEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMENDARIZ, ARTURO S.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDERSON, HAROLD D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, JAMES P., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALLISON, ROBERT L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALISSON, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32122<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARROW, CHARLES V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEAVER, GENE V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32124<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BANNISTER, BILLY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRISCOE, BILLY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLOHM, MARVIN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32127<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOIKE, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32128<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BLACK, BERNIE R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLACKWELL, HAROLD B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIERSDORFER, MARVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32131<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BERTRAND, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNES, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BERTRAND, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, NEIL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUMLEY, JESSE CYRUS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROD, LEANDER A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, CHARLES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHESSON, JAMES F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32140<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROCK, WILLIAM C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURGE, MILO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHARLES, DAVID J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CASTILLO, DAVID, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CANTU, MATIAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CAMPBELL, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BURTON, DAVID L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRYANT, DAVE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COX, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COX, MICHAEL D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONAWAY, TIMOTHY N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COX, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHOATE, HOMER T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

CLUBB, JOHN H.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32154
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DEVRIES, ANGELO B., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32155
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DENNIS, BILLY J.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32157
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DEMPSEY, DAVID R.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32158
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAVIS, JEAN
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32159
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAVIS, DARRYL
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32160
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, CLARENCE E.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32161
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CUELLAR, CIRO
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32162
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CRAVEY, CHARLES
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32163
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CRYER, ELTON F.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32164
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DOMINY, JAMES B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DENNIS, WAYNE C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| EWING, BILLY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| EVANS, KENNETH C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32169<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ESTEP, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DUNBURG, WILLIAM H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DUSAK, DAVID W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| ENRIQUEZ, DANIEL C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DUDLEY, HENRY C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GEORGE, CLINTON AUBREY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32175<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GASTON, RONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIBSON, RICKY F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GEORGE, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GUIDRY, JAMES A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32179<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRIFFITH, JERRY DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32180<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREGORY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREEN, TOMMY A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GORDON, DARYL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIBBS, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

HILL, CHARLES
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32185
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HERLITZ, DON
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32186
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HERRING, JAMES, SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32187
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HAITH, DARELL
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32188
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HUNN, LESTER B., III
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32189
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOCKLESS, PERRY, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUNTER, MARK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HICKEY, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENEGAN, RONALD V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HEBERT, JAMES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HERNANDEZ, ESMERALDA G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWKINS, ODIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HALE, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, ROBERT C., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JARNAGIN, MELVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, JOHN LEE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JONES, ORRIN K.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JUAREZ, GEORGE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JAY, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JONES, CHARLES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

JOHNSON, DELMAS D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32205
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

JOHNSON, ARTHUR
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32206
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

KITCHING, WOODIE H.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32207
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

KELLY, BILLY G.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32208
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

KALISZEWSKI, STANLEY E.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32209
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| KLAUS, CALVIN, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KLAUS, ROBERT R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KLAUS, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAWSON, ELTON L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAND, BILLY JACK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32214<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYONS, THOMAS FRANCIS, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32215<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUNSFORD, RICHARD GUY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVELADY, WALTER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWRY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVE, ELBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEE, WILLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAGANA, MANUEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCLEOD, ROGER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32223<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCINTYRE, ROBERT P.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MCCURRY, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDONALD, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASSEY, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCAFEE, RAY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTINEZ, ROBERT O.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MARTINEZ, HECTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32230<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORREALE, JAKE J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOFFETT, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, CLAUDE C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MELENDEZ, SEVERIANO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32234<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MOORE, JESSE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32235<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRIS, ROBERT A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32236<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PEDRAZA, HORACE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32237<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHILLIPS, CLINT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32238<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARNELL, WAYNE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32239<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKS, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PARNELL, CHARLES J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NORRIS, JAMES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PADGETT, DONALD F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32243<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PICKENS, LYNWOOD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32244<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, JOHN W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISNER, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, ALFRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNA-RUIZ, IGNACIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PREWITT, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTWOOD, HOWARD, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PLAGENS, ADOLPH<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PITRE, HAYWARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PISKLAK, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PISCITELLA, RICHARD N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PILESKI, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RUTHERFORD, CAROL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RODRIGUEZ, YSHMAEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SETLIFF, ELLERY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SIMMONS, O.T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SATCHELL, LLOYD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32261<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEINS, BERNICE ROY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SANCHEZ, SALVADOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32263<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SALINAS, RICHARD R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32264<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SMITH, BILLY R., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SOUTHALL, IRVING E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32266<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SOTO, FELIPE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32267<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, RODERICK M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, WILLIAM<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SMITH, LARRY D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32270
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SMITH, DORSEY
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32271
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SIMPSON, MITCHELL L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32272
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

THORNTON, JOSEPH WESLIE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32273
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

THOMPSON, HERMAN R.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32274
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ODEAN, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32275<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, HERBERT U.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEMPLET, DALE, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR, TIMOTHY W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, EDWARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32279<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TABOR, JOHN L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32280
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SYLVESTER, WILLIAM J., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32281
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

UNDERWOOD, JOHN A.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32282
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

TRAHAN, BERNARD, JR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32283
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

STOUT, GARY D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32284
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | |
|---|---|
| TURNER, JIMMY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TURLEY, JOHNNY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32286<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALKER, BENJAMIN A., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32287<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VEROT, CLIFTON A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32288<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WRIGHT, FRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

YOUNT, CLARENCE DAVID
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32290
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

VARGAS, ANSELMO
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32291
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WRIGHT, LELDON
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32292
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WEYNAND, GLEN D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32293
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WETLESEN, STEVEN R.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32294
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WHITEHEAD, CHARLES M., JR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32295
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

WHITE, JOHN L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32296
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

WELFEL, FREDDIE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32297
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROGAN, GEORGE J.
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 32298
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|-----------|----------|------------------|

GREGORY, JAMES W.
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 32299
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|-----------|----------|------------------|

| | | |
|---|---|---|
| JOHNSON, WILLIAM P.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32300<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| MCALLISTER, CECIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32301<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| SCOTT, ELMER H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32302<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | | Claim Number: 32303<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HOLLAND, JOHN N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32304<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RONALD P MARINELLI<br>C/O SHEILA ANN MARINELLI<br>4740 FEISER RD<br>RYLAND HEIGHTS, KY 41015-9508 | | Claim Number: 32305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $37,360.00 |
| ESTATE OF JOHN GEURINK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 32306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALLEN, RICHARD RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMIJO, HAROLD MANUEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECK, VERNNON HAROLD<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32309<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURTON, ROLLIN DEWITT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASALE, FRANK MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32311<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROSLIS, TERRENCE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32312<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROWE, LLOYD JOSEPH<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32313<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUSTER, HAROLD G<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32314<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| DASH, WALLACE D<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| DIXON, WILLIAM JOHN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ELLIOT, WILLIAM MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32317<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| FRIDENSTINE, ALBERT EDWARD, JR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| GILLIG, PHILLIP GROSS, III<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32319<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOBLE, FRED ELONE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32320<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| IVICIC, MATTHEW DAVID, JR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32321<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KENDALL, JAMES LAMOINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIMBALL, DENNIS WADE, SR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIRK, JAMES A<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LAMBERT, KATHERINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTRELL, CLYDE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOFFITT, THOMAS NORMAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32327<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUNDOR, MYKOLA<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PURKEY, JACK DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPAULDING-MOORE, ELAINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWINGLE, TRACY BERT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SYLVESTER, KENNETH RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, HENRY LEE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATERS, WAYNE ERNEST<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32335<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| INNERARITY, BOYCE EMILE<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILL, ROBERT S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32346<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RABOVSKY, VALENT<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RILEY, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32348<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HARVEY, DENNIS W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRAUN, REINHOLD HERBERT DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, BARRY GORDON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32351<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STORY, KENNETH E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32352<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CIANFLONE, JOSEPH A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32353<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, JOAN SYVONNE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32354<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RANKIN, JOHN RONALD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VIERGUTZ, ROBERT JAMES DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32356<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WEBB, FRED LEE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| PETERS, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32358<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PORTER, WESLEY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32359<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KOTTER, KARL K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CZEPOWSKI, RAYMOND S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32361<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HOLDER, HAROLD TAYLOR DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32362<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

ITZEN, CHARLES L. DECEASED                          Claim Number: 32363
C/O COOPER HART LEGGIERO & WHITEHEAD                Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)                       Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:                         $0.00   UNDET

MCCORMICK, LOWELL R. DECEASED                       Claim Number: 32364
C/O COOPER HART LEGGIERO & WHITEHEAD                Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)                       Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:                         $0.00   UNDET

AYERS, JOANN H. DECEASED                            Claim Number: 32365
C/O COOPER HART LEGGIERO & WHITEHEAD                Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)                       Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:                         $0.00   UNDET

FOLSOM, DANIEL H. DECEASED                          Claim Number: 32366
C/O COOPER HART LEGGIERO & WHITEHEAD                Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)                       Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:                         $0.00   UNDET

CAPPS, CAROLYN S. DECEASED                          Claim Number: 32367
C/O COOPER HART LEGGIERO & WHITEHEAD                Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)                       Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| BERO, DAVID G.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32368<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| CALHOUN, CYRUS C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| BOWEN, TOMMIE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| BEST, ERNEST H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32371<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| WALKER, BRUCE S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32372<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

SIEROCINSKI, ALFRED J.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32373
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

ROSENBERGER, GORDON C. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32374
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

PETERSON, CHARLES E. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32375
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

HARRINGTON, RALEIGH
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32376
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

FREEMAN, ROBERT F.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32377
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| FEAZELL, PAUL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32378<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNDET

| | |
|---|---|
| EXLINE, JIMMY L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32379<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNDET

| | |
|---|---|
| EARVOLINO, LOUIS P.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNDET

| | |
|---|---|
| DAHL, DARRELL G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNDET

| | |
|---|---|
| CODY, JAMES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32382<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNDET

CLARK, FAYE E.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32383
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

KELLY, LINDA K. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32384
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JONES, CYNTHIA W. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32385
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HUGUET, RONALD J. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32386
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HEYCOCK, PHILIP W. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32387
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

GREGORY, JANET B. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32388
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

FLEMING, THOMAS H. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32389
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ELLIS, ROGER S. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32390
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BANERJEE, DEEPAK DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32391
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BIGGS, DAVID O.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32392
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | |
|---|---|
| CHAMPAGNE, JAREL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SLODY, ROY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NUNN, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32396<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CARD, DIANNE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| COX, MICHELLE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32398<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REMMICK, RONALD LLOYD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32399<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHILLER, JENNIFER COMAS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32400<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHLATER, TULLIUS MARCUS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHOENECKER, EDMUND J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SHRADER, BOBBY G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| TALL, DONALD ERIC DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32404<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| QUICK, LEO C.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| BARNEY, IVAN M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |

| | |
|---|---|
| CARTER, WILLIE L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BICKWERMERT, JOSEPH E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32409<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SLANINA, GEORGE LOUIS<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MOON, BERTHA S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32411<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAHR, JENNIE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WILSON, DIANNA L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32413<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HALLBERG, ARTHUR<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32414<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32415<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| COLLEY, REBECCA S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32416<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KOSCIUK, CLAUDETTE M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | |
|---|---|
| MCCLAIN, TERRY D.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32418<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORRISON, JAMES J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32419<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| PIERCE, LORANE<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| PLOUFF, GLORIA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32421<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MARTINEZ, LEONARD A.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| LORIMOR, THERON<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32423<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED          Claimed: | | $0.00   UNDET | |
| SMITH, DOUGLAS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED          Claimed: | | $0.00   UNDET | |
| PULLIN, ALLEN L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED          Claimed: | | $0.00   UNDET | |
| CANFIELD, WILLIAM DAVID<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED          Claimed: | | $0.00   UNDET | |
| SLATER, DORA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED          Claimed: | | $0.00   UNDET | |

MALLICK, THEODORE R.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32428
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WERNER, HOWARD J.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32429
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

PIERATT, CHARLES T.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32430
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

GATTIS, RONALD E.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32431
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

STONE, HOWARD W. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32432
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | |
|---|---|
| PITTS, JOHN A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MORRELL, TOMMIE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MAULT, TIMOTHY A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MESSER, EDWARD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LONG, ROBERT F. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KNIGHT, DAMON R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32438<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| FRANKLIN, MONTY J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HATCH, JOHN C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32440<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CAMPBELL, BRENDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CREGHAN, ISABELL A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32442<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WENDROCK, FRANK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| STINSON, ROGER D. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SHAW, ROBERT R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| RINDINI, DIANE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MCMILLAN, GLYNN WAYMON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| CASTILLO, CECILIA DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32448<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRINK, RICHARD L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADAMS, CHARLES EDWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADDIS, HAROLD JACOB<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADDIS, LARRY ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32456<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADKINS, DONALD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ALBERSON, ANSEL WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ALLMAN, DENNIS LEON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32459<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ALLRED, DAVID PAUL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| AMOS, ROBERT STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ANDERSON, JAMES FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32462<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ASHLEY, WILLIAM HENRY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAGWELL, THOMAS LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAKER, MICHAEL TERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAKER, NELSON CONWAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAKER, RONALD CECIL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| BALLARD, CHARLES E. A.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARBER, RICHARD BEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARFIELD, JESSE HORTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BARNES, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, GILBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, JIMMY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNETTE, JAMES WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARWICK, KEITH ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BASINGER, NORMAN R.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEACHAM, JAMES WESLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEACHAM, WRENN LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEAVER, DENNIS RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BECK, ALLEN SHERWOOD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BECKHAM, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, DONALD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, LESTER JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENSON, BENJAMIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENSON, HUBERT DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BEST, DAN KEEVER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEST, HENRY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIGGS, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIRCHFIELD, CHARLES, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISHOP, WALTER PHILLIP, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32490<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLACK, JOHNNY MOORE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOLICK, CLAYTON RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32492<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOLICK, MARCIA EVE ('EVE')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32493<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BOONE, ROBERT FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRADLEY, JAMES CORDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |

| BRANCH, JOHN DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32496<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| BRANNON, WATSON DUPREE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32497<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| BRANYON, ROGER DALE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| BRIGHT, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32499<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| BRITT, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32500<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |

| | |
|---|---|
| BROTHER, FRANCIS VERNON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BROUHARD, JOHN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32502<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BROWN, DONALD LESTER, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BROWN, DONALD L., SR., FOR THE ESTATE<br>OF OMIE JOANN BROWN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRUCE, LEWIS E., JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRUNTON, RICHARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32506<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURCH, RICHARD KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32507<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURDETTE, EDWARD EARLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURNETT, PAUL GETTYS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32509<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURRIS, JOSEPH CAREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BUTLER, SAMUEL SPENCER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CALDWELL, THOMAS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CALLAHAN, FRANKLIN DELANO, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CAMPBELL, JAMES LARRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32514<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CAMPBELL, RODNEY MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | |
|---|---|
| SPRY, TIM MCQUINN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| ST. LAURENT, ALBERT GEORGE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| STEELE, JOHN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| STEVENS, EVERETT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| STEVENS, JOHN HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| STEVENS, KENNETH WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, SIDNEY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, THOMAS ELI<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32523<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STILWELL, RANDY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOWE, SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32525<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STRICKER, WILLIAM THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STROUPE, JACKIE THEO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWAIN, DAVID LAWRENCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32528<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TALLENT, WILLIAM TODD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CHARLES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, JONATHAN DAVID ('JOHN')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, RICKY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32533<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, BURTER EDD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| THOMPSON, STEPHEN MONROE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| THRIFT, CHARLES ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| THRIFT, W.J.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TIDWELL, ALLEN PICKENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| TODD, ROBERT JOEL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRENTHAM, PAUL EDWIN JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURBYFILL, JOHNNY ALAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TWITTY, JAMES BIVIAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| USERY, DANNY CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAN HORN, BRUCE GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VILLAR, EARL ARTEMUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VINCENT, CHARLES RAEFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32552<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WADE, JOHNNY MACK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WALKER, HARRY LEE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| WARD, ELLIS STERLING<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32559<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| WARD, WILLIE FREDERICK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, DELEON MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, JAMES DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32566<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHISONANT, JOHN STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32567<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32568<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITMIRE, ELMER LLOYD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILKES, DONALD ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32571<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, DAVID WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32572<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, HOWARD ZEBULON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, KATHY GRANT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| CAMPBELL, ROGER LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CARRIGAN, WAYNE DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CARROLL, CHARLES RUSSELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32578<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CAROLL, MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32579<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CAROLL, WALLACE PRESTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32580<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| CARTER, NIVEN BURTON | Claim Number: 32581 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CARVER, LLOYD ANDREW | Claim Number: 32582 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CASH, CHARLIE HOWARD | Claim Number: 32583 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CAULDER, TONY LEE | Claim Number: 32584 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CAUTHEN, BOYCE | Claim Number: 32585 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| CHANDLER, JERRY ANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CHANDLER, LARRY RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32587<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CHAPMAN, MICHAEL REID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CHAVIS, WILLIAM ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32589<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CHRISTIE, LEONARD GARY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32590<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF<br>WILLIAM LEWIS CHURCH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CLARK, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CLARK, HUGH ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CLAY, HARRY MILTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32594<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COCHRAN, RUSSELL WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32595<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| COCKLIN, PAUL ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32596<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODY, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, ROBERT EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONNER, JOSEPH LYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, WILLIAM JERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32600<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| COX, STEVEN DEWITT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32601<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| CRABTREE, EDWARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| CRAFT, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| CROSS, JOHN BERNARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| CROUCH, BUCK WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| CROUCH, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUMLEY, EUGENE ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUNDIFF, RICHARD WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32608<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, JAN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEATON, RONALD FAYE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEHART, PERCIVAL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32611<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEPEW, PAMELA ABSHER, FOR THE ESTATE OF<br>BUDDY RAY DEPEW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEWALT, ELAINE W., FOR THE ESTATE OF<br>KEITH ANTONIO DEWALT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DICKENS, DARELL LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32614<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE OF<br>LEONARD EDWARD DOOLITTLE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOSTER, CARL JACKSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOTSON, JOHN ARMON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32617<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAKE, RANDALL FRANCIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32618<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNAGAN, WAYNE JERRELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32619<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARLEY, JERRY MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EARLS, JAMES ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |
| EARLY, RICHARD NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32622<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |
| EDWARDS, CHARLES LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32623<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |
| ELLIS, BILLY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |
| ELMORE, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| EVANS, GROVER EARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FARLEY, MICHAEL KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FERGUSON, JOHN MARTIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32628<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FERGUSON, ROBERT DARWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FARELL, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32630<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FISHER, JAMES ALBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOYD, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32632<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLYNN, FLOYD EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32633<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORLINES, WILLIAM FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNDS, CARY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32635<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, ROBER DWAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32636<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SANDY E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32638<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINKLER, RAY LAMAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32640<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WRIGHT, THOMAS HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBERTS, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32645<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ROBERTS, STEVEN DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32646<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBERTSON, MARTIN DOYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, CARL ELLIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32648<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, CARL L, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, DAVID ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, RICHARD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32651<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, RUSELL JAMES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32652<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROCK, JETER WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32653<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROGERS, ERNEST, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROOKS, RONALD FLOYD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROSS, JOE MCBREARTY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROSS, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROWE, ANDREW DELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SANE, WALTER CRISTOPHER, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SARVIS, SAMUEL NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32660<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SAUNDERS, JAMES AUBREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32661<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, JOHN FRANK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32662<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, DONALD TOMPKINS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32663<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, HAROLD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32664<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, EARL GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SELLERS, PETE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHANKLE, EARL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHELNUT, JOHNNY AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHELTON, WILLIAM BAILEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHERIFF, LYNN KEASLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SHIRKEY, RALPH KEETER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32671<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHIRLEY, JAMES MITCHELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHURLEY, JACKIE CLIFFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32673<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SIGMON, MICHAEL RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32674<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SIMPSON, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |

| SIMPSON, ROBERT ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32676<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SINGLETON, VIRGINIA RUSH, FOR THE ESTATE<br>OF FRANK LESLIE SINGLETON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIZEMORE, JAMES CALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HONEYCUTT, JAMES R., ESQUIRE, FOR THE<br>ESTATE OF KENNETH EUGENE SLOAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32679<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SLOAN, RICHARD HARRISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMALL, MICHAEL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32681<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMITH, GRAHAM ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMITH, JAMES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32683<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMITH, JAMES EDWARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32684<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMITH, JERRY REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32685<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMITH, STEPHEN RUTLEDGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, TERRY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPANN, GERALD KESLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPELL, ROBERT EVERETTE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32689<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, KIRBY EUGENE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32690<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPENCER, RHONDA BRINSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SPOONE, LOUIS GAMEZ<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GADNER, WILLIAM NELSON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32693<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GARNER, ROBERT E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32694<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GERRALD, ANTHONY RHETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FOX, ARCHIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32696<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, MICHAEL STEVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, JOHN ROBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, PAUL DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| FRENCH, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GABALDON, EPITACIO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32702<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GADDIS, FRANK LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GALBREATH, MARSHALL LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GANTT, CALVIN WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| KEEVER, RANDY ARCHIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEEVER, THOMAS ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, STEVEN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32708<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KENNINGTON, MARTIN GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLEY, HENRY LOUIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KNIGHT, JARVIS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNIGHT, JOE RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32712<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNIGHT, JOE REECE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRUEGER, RICHARD GUSTAVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAIL, ROBERT MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LAMBETH, JERRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANKFORD, KENNETH MARK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAWS, WILLARD JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, JOHN RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, PAUL G.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| LEWIS, ROBERT DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LEWIS, RONNIE GENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LITTLE, LARRY JASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LITTLE, WAYNE DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LOCKLEAR, LACY GENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| LONG, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| LOWDER, DAVID COLUMBUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| LOWE, BOONE BEVERLY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| LOWE, TED EDGAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| LYNCH, JAMES CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | |
|---|---|
| MACKINNON, HOWARD ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MASSINGILLE, THOMAS GLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MCALISTER, ROBERT EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MCCAA, GEORGE CLINTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MCDONALD, JOHNNY STEVEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32735<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MCDONALD, SAMUEL DRAYTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32736<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCFADDEN, GERALD DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKEOWN, TERRY MAX<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32738<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, EARL DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32739<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCLAMB, PAUL MITCHELL, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MCMILLAN, FRED RICHARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32741<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MEADOWS, WILLIE JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MEADOWS, WILLIE LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MELTON, JAMES DOWELL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MENDENHALL, JEFFREY BARTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MILLER, CHARLES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MILLER, LINDWOOD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MILLER, TERESA COBLE FOR THE ESTATE OF<br>MARTY JOEL MILLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MOONEY, RANDY DEANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MOORE, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| MORRIS, JAMES RICHARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSLEY, CARL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32752<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSS, MILES RICKEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULLINAX, TERRY HANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32754<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, ALBERT HERSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32755<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| GETTYS, PAULINE C., FOR THE STATE OF<br>KENNETH WHISNANT GETTYS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32756<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GIBSON, COLEY B.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32757<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADAMS, ANGELIA G., FOR THE ESTATE OF<br>MENDEL WAYNE GODFREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOFORTH, JAMES DELMER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GORDON, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GORDON, WILMA M, FOR THE ESTATE OF<br>MICHAEL GRANT GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32761<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| GORDON, RONALD ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32762<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| GRANT, LARRY ALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| HAGAN, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| HALE, CHARLES GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| HALL, MURRAY LAWSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| HALL, NATHAN RAYVON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32767<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| HALL, STEVEN WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| HITCHCOCK, JOANNA, FOR THE ESTATE OF<br>JAMES CECIL HANKS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM,525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| HARRIS, SHURATT TRAV<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAVICE, DONALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYNES, PAUL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, JAMES EDWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32773<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEGLAR, GRANT NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEISKELL, TIMOTHY LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32775<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HENDERSON, STANLEY GERALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HENDRIX, THOMAS PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32778<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HENLINE, CARL SHELTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32779<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HENSLEY, KENNETH C.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HENSON, RONALD LEOLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HERRIN, RICKEY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HESS, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HICKMAN, CARROL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HICKS, ARVIN HOWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32785<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| HIGGINS, WILLIAM KENNETH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| HINSON, KEVIN OWEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| HITT, ROBERT FULTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32788<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| HOGUE, TROY JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| HOLBROOK, JAMES MASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLCOMBE, ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLCOMBE, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, CONNIE JEWELL MCCRAW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, JAMES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORNE, BILLY DEAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| HORTON, CHARLES WILLIAM | Claim Number: 32796 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

UNSECURED        Claimed:                    $0.00   UNDET

| HOUSE, RICKY DUANE | Claim Number: 32797 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

UNSECURED        Claimed:                    $0.00   UNDET

| HUCKABEE, JOANNE | Claim Number: 32798 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

UNSECURED        Claimed:                    $0.00   UNDET

| HUDGINS, JERRY ODELL | Claim Number: 32799 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

UNSECURED        Claimed:                    $0.00   UNDET

| HUFFSTICKLER, GUY WILLIAM | Claim Number: 32800 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

UNSECURED        Claimed:                    $0.00   UNDET

| HUGGINS, JAMES BOYCE, III<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| HUNT, STANFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JACKSON, CHARLTON BRETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JACKSON, JERRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JENNINGS, RITA N., FOR THE ESTATE<br>OF MARK LESLIE JENNINGS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | |
|---|---|
| JACKSON, LINDA BROWN, FOR THE ESTATE OF<br>CHARLES DENNIS JOHNSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| JOHNSON, SAM MOODY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| JONES, COLONEL ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| JONES, GARRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| JONES, HERSHAL HAYNES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| JONES, JAMES HAROLD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32812<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| JORDAN, EARNEST D.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOY, HENRY GRADY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| JUSTUS, CLAYBON JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32815<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| NEAL, RICHARD WAYNE | Claim Number: 32816 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NEWELL, KIRBY LEE | Claim Number: 32817 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NICHOLSON, RICHARD ESTEE | Claim Number: 32818 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NOLEN, NORMAN JEFFERSON | Claim Number: 32819 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| O'DELL, GENE PHILLIP | Claim Number: 32820 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| OLIVER, JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OLIVER, LENWOOD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OSBORNE, DONALD WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OTTINGER, HARLEY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OUTLAW, HARVEY LEON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32825<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OUTLAW, JOSEPH SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| OXENDINE, HUDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEEBLES, GEORGE KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERGERSON, RICKY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| PHILLIPS, JOE EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PHILLIPS, JOHNNY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PICKENS, SAMUEL AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PITTMAN, ROY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PLEASANT, SYLVIA MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

PLYLER, JERRY ROLAND
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32836
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNDET

PORTER, LESTER JOHN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32837
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNDET

POWELL, LARRY WAYNE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32838
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNDET

PRESSLEY, JAMES STANLEY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32839
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNDET

PRIVETTE, GRADY LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32840
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PROCTOR, DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| QUINTON, BLAINE EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RADFORD, TERRY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RANKIN, MICHAEL EASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REED, GARY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| RHODES, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KALLAM, JIMMIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RICH, JAMES HOUSTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RITCHIE, DONALD GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RIVERS, TONY JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROARK, JAMES LONNIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,550.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $34,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| EVANS, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $49,000.00 |
| FEDERER, CARL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,500.00 |
| FEUCHT, STEPHEN P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $144,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $96,000.00 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $408,000.00 |
| FLEMING, DAMON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $94,000.00 |

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $216,000.00 |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| FREY, JAKE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $38,500.00 |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,536,000.00 |
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33885<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $399,000.00 |

| | | |
|---|---|---|
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |
| HENRY, IRA P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $73,750.00 |
| HEAPS, RONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| LOVE, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| LOPEZ, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| LOCKLIN, DAVID B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LINGREN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LEONARD, STEVEN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| LEHOTAY, EDWARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| HATCHER, JAMES , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| HARRIS, RICKY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HAMMOND, MICHAEL VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| HALL, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| EGGLESTON, DARRELL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| HERNANDEZ, JOHN T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HIBBERT, JOHN WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| LEAVERTON, LEROY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| LATKA, NEIL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $792,000.00 |
| LANKFORD, HERMAN GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33913<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| LANGDON, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $46,000.00 |
| LACY, MANUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $84,000.00 |
| KUMAR, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| KOTOFF, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| KELLY, GENE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $91,000.00 |

| | | |
|---|---|---|
| KEEFER, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| KASTLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| JUNG, ERNEST IRVIN, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,066.00 |
| JONES, ROBERT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| JONES, GLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |

JONES, ANTHONY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33924
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

JOHNSON, CRAIG L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33925
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

JOHNSON, ALAN R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33926
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

JOHANSON, BENNY RAY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33927
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

JENNINGS, DOUG M
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33928
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JEFFERS, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,250.00 |
| JANOW, SUSAN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JANOW, KERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JAMES, STANLEY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JACKSON, WILLIAM WADE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| HOLSTED, RONALD V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| HOLDER, SPARKY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HOFFMAN, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $32,100.00 |
| HINOJOS, ISMAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| GAROUTTE, ALLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| GARCIA, ALEJANDRO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| GALLEGOS, ISAAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |
| INGUAGIATO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| HUNT, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33943<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,500.00 |
| HOOVER, WILLIAM A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| ELLISON, ELLIS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| ELLIS, JOE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| GOODLOE, RUTHIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| GRAY, WAYMON H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| GREGORY, JERRY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,875.00 |
| FORD, JAMES BRAD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| GREENLEAF, BRENDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |

| | | |
|---|---|---|
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $396,000.00 | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $308,000.00 | |
| GRAHAM, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,000.00 | |
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| GILMORE, GEORGE DEWEY, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $8,000.00 | |

| | | |
|---|---|---|
| GISH, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $63,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $303,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $198,000.00 |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $78,000.00 |
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34010<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34023<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $22,000.00 |
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34026<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34028<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |

| | | |
|---|---|---|
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $192,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34050<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34052<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| JOHNSON, JAMES G | Claim Number: 34054 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $9,000.00 |

| STRINGER, RUSS C | Claim Number: 34055 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $1,000.00 |

| STUBBS, JOSEPH , JR | Claim Number: 34056 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $1,000.00 |

| SPIVEY, JAMES A | Claim Number: 34057 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $250.00 |

| SULLIVAN, DAVE A | Claim Number: 34058 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| STRINGER, LEONARD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34060<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| STRAIN, PHILIP<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SNELSON, DONALD G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34062<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| STEELE, WAYNE THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $186,500.00 |

| | | |
|---|---|---|
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34083<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,920,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34091<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34092<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $58,000.00 |
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $171,000.00 |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| HUNTER, WILLIAM | Claim Number: 34117 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $4,000.00 |

| LANKFORD, HAROLD | Claim Number: 34126 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $1,095,500.00 |

| LEE, DONALD E | Claim Number: 34132 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $132,000.00 |

| ISELT, GLENN E | Claim Number: 34138 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $2,040,000.00 |

| JOHNSON, DARREN | Claim Number: 34144 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $84,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,302,000.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| WAGNER, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WADHAMS, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |

| | | |
|---|---|---|
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| TRUJILLO, EVERETT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| TIMBERLAKE, WALTER E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $85,000.00 |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $26,000.00 |

| | | |
|---|---|---|
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| WALDRUP, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| TURNER, CLEVELAND , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $111,250.00 |

| | | |
|---|---|---|
| TURNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $79,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.00 |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| TEMUNOVIC, PETAR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| TEBO, JD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TAFT, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| SWEENEY, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $126,000.00 |
| WALKER, RICHARD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |

| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed:              $13,000.00 | |
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $8,000.00 | |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $12,000.00 | |
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $20,000.00 | |
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:              $3,000.00 | |

| | | |
|---|---|---|
| WICK, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,500.00 |

| | | |
|---|---|---|
| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,875.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $32,000.00 |

| | | |
|---|---|---|
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| PARKER, ODELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| PALMER, BENNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PAGE, VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| PADILLA, OLIVER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $107,250.00 |

| | | |
|---|---|---|
| PACK, BILLY RAY, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $480,000.00 |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| MARCUS, BILLY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| MAREK, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $138,000.00 |

| | | |
|---|---|---|
| MARRANZINO, THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| MARTIN, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,200.00 |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| MARTINEZ, GERALDINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |
| MARTINEZ, JIMMIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| RASO, LAWRENCE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $246,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| RALEY, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PRICE, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,850.00 |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34595<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| POOLE, DENNIS L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| POLSON, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| POLITO, FRANK , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $386,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| PATTERSON, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | |
|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | |
|---|---|
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | |
|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $15,632.00 |
|---|---|---|

| | | |
|---|---|---|
| MATTEO, CARL A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $105,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| REDIFER, HENRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $204,000.00 |
| RENEAU, ERNEST J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $152,100.00 |
| ROBBINS, EUGENE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| RINKLE, DONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| RHOADES, EVERETT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $49,000.00 |
| REYES, RUBEN V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| PHILLIPS, BOBBY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PEREZ, JESSE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |
| PEOPLES, TUXIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| PENDERGRAFT, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WINDLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| YOUNGER, NATHAN F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| MCCURRY, DARWIN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MCDONALD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MCDOWELL, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MCGEE, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300.00 |
| MIMS, QUENTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| MCGINTY, THOMAS V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MCGUIRE, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |
| MCNAMARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,500.00 |

| | | |
|---|---|---|
| MCNERNEY, TOM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| MCOSKER, MARTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $334,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $102,000.00 |

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, BONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,500.00 |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| SMITH, CHARLES B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $388,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $138,000.00 |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |

| | |
|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | |
|---|---|
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| ROCKFORD, GARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | |
|---|---|
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $38,000.00 |
| SMITH, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| SMITH, JACKIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34857<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| SMITH, PERCY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SMITH, ROBERT, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34859<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34860<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34863<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| MORPHEW, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $87,500.00 |
| SHOCKEY, STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| SHOOK, DENNIS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| SHRUM, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $288,000.00 |
| SCHIBLER, JAMES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34880<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $31,000.00 |
| SCHEXNAYDRE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $36,000.00 |
| SCHELL, MARCUS F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $4,000.00 |
| SCHERER, ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |

| SCHAUB, KLAUS | Claim Number: 34884 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $4,000.00 |

| MOSS, ROY K | Claim Number: 34886 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $360,000.00 |

| MOSS, TROY | Claim Number: 34888 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $21,000.00 |

| MOSTYN, KENNETH A, JR | Claim Number: 34895 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $312,000.00 |

| WILKERSON, JOHN L, JR | Claim Number: 34901 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $845,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | | Claim Number: 35120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
| HUNCZAK, IRENA<br>15208 N 53RD ST.<br>SCOTTSDALE, AZ 85254 | | Claim Number: 35121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,250.00 |

| | | |
|---|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $15,000.00 | |
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,000.00 | |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $156,000.00 | |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $372,000.00 | |

| | | |
|---|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $5,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $432,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $576,000.00 |
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $4,000.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $75,000.00 |

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $388,000.00 |
| SHEPPARD, DOUGLAS S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SENA, TIMOTEO LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BOLTON, RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SKINNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |
| SISNEROS, RODOLFO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| SIMPSON, RONNIE JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| SCHAFT, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| ROSSON, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ROGERS, MARJORIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| SALAZAR, RUDY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| MILLER, HIALARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,500.00 |

| | | |
|---|---|---|
| MILLER, ROYDEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $552,000.00 |
| BUDDE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BUDDE, ELAINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| BRYAN, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| BRUMFIELD, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| BROWN, STEVEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| BROWN, LAWRENCE S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| BROWN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| BRASSFIELD, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35223<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| BOTELLO, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BOYD, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| BOWLINE, BILLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $240,000.00 |
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $206,500.00 |
| BORDELON, DANIEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| BURNS, BENJAMIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $72,000.00 | |
| BURKE, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $7,000.00 | |
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,500.00 | |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |

| | | |
|---|---|---|
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| SCOTT, BOB L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |

| | | |
|---|---|---|
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,008,000.00 |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| CHARLES, BOGGS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $26,000.00 |

| | | |
|---|---|---|
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| OVERHOLT, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $717,000.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| ATENCIO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| AUCOIN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| AUCOIN, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| AVERY, LENUS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $34,000.00 |
| BAILEY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| BAKER, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| BARFOOT, HARLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35340<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $375,000.00 |
| ACHORD, THOMAS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,500.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| OSBORNE, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,250.00 |
| O'ROURKE, DANIEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,300.00 |
| O'HARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $370,000.00 |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| OCHOA, HECTOR J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $55,000.00 |
| NOLLEN, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| ALLEN, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| ANDERSON, NORMAN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $152,500.00 |
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |
| ANZURES, JAVIER A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| APPLEGATE, KENNITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35419<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BUCKNER, ELTON DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $35,000.00 |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| NEYLON, ANTHONY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| NEWMAN, WILLIE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| NELSON, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| NATION, JOHNNY A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| MUSTACCHIO, PETER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| MURPHY, MICHAEL PATRICK, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,033.00 |
| MYERS, MAX<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| MULLINS, JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $61,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| BECK, JOEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| BYRNES, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| BUTLER, JAMES C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| BETZNER, BEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| BERUMEN, ANDREW, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BERG, LEON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $90,000.00 | |

| | | |
|---|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $132,000.00 |
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $134,700.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $408,000.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $60,000.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $138,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,500.00 |
| CASTALDI, VICTOR M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| CASTANEDA, ALBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CHAVEZ, LEONARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,200.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,500.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $227,000.00 |
| CARTER, MICHAEL PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| CAGLE, ROBERT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $9,000.00 |
| CALICUTT, ROBIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| CAMPBELL, FRED WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $4,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,056,000.00 |

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $167,000.00 |
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |

| | |
|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $420,000.00

| | |
|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $420,000.00

| | |
|---|---|
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $12,000.00

| | |
|---|---|
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $18,500.00

| | |
|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $108,000.00

| | | |
|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35662<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $153,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $446,000.00 |
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $260,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $427,000.00 |
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $684,000.00 |
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $136,000.00 |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $201,000.00 |

| | | |
|---|---|---|
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $33,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $348,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $792,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,152,000.00 |

| | | |
|---|---|---|
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $372,000.00 | |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $66,000.00 | |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $444,000.00 | |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $414,000.00 | |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $108,000.00 | |

| | | |
|---|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $17,000.00 | |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $9,000.00 | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $360,000.00 | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $728,000.00 | |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $76,000.00 |

| | | |
|---|---|---|
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $262,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36610 |
| UNSECURED | Claimed: | $1,896,000.00 |

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $516,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 37129 |
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $390,000.00 |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $160,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $448,000.00 |

| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $276,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $272,500.00 |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35868<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $2,000.00 |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,250.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $252,000.00 |

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $372,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35876<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35879<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $324,000.00 |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,500.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |

| | | |
|---|---|---|
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $624,000.00 |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $186,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $872,000.00 |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,000.00 |

| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED              Claimed: | $18,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $36,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $77,500.00 |
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $32,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $720,000.00 |

| | | |
|---|---|---|
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $888,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36307 |
| UNSECURED | Claimed: | $1,140,000.00 |
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35998<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $744,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36006<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36009<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36470 | |
| UNSECURED | Claimed: | $1,260,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36012<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $228,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36018<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36022<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36029<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,500.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36032<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36035<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36037<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36044<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $936,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36048<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $148,000.00 |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36053<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36069<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36071<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $112,000.00 |
| DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36075<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36077<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,500.00 |

| | | |
|---|---|---|
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36079<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| DYKES, JERRY WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| DUTSCH, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36081<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| DURAN, ENOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36082<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DUNNAHOE, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36083<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $87,000.00 |

| | | |
|---|---|---|
| DUNCAN, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36084<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $22,000.00 |
| DUNAGAN, DANA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36085<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36086<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36102<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $240,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |
| CROOK, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| CUNNINGHAM, ALLAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| DANIELS, OAKLEY G, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| DAUSE, WILLARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $22,000.00 |
| DAVIDSON, BARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| DAVIS, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| COVARRUBIAS, REYNALDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,300.00 |
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| COOPER, DAVID H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,100.00 |
| CORDOVA, BEN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $500.00 | |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $372,000.00 | |
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $18,000.00 | |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $516,000.00 | |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |

| | |
|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,800,000.00 |
|---|---|---|

| | |
|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | |
|---|---|
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $33,000.00 |
|---|---|---|

| | |
|---|---|
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | |
|---|---|
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| CONDIT, GERALD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| COLLINS, GEORGE E., JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,200.00 |
| COLLINS, JOHNNIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| CLOUATRE, CALVIN , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

SIPES, BARNEY O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36213
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $228,000.00 |
|-----------|----------|-------------|

SERVANTEZ, CHARLES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36218
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $468,000.00 |
|-----------|----------|-------------|

SKELLY, JAMES R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36226
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $408,000.00 |
|-----------|----------|-------------|

CLARY, PATRICK M
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36227
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $17,500.00 |
|-----------|----------|------------|

CLEMENT , ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36228
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| CLARK, GARY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| CISNEROS, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| DUMAS, ALLEN WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| DRAEGER, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| DEVINNY, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| DEPPERSCHMIDT, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $98,750.00 |

| | | |
|---|---|---|
| DENNEY, LEWIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DENHAM, ALLEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $47,000.00 |
| DAY, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| DAVIS, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| DAVIS, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CRISLER, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |

| | | |
|---|---|---|
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,500.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $420,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,140,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $448,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $201,000.00 |
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $136,000.00 |
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36337<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,500.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36338<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $728,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36353<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $252,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,500.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $888,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $66,000.00 |

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $414,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $260,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $427,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |

| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED              Claimed: | $792,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $76,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $1,260,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $720,000.00 |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,500.00 |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $32,000.00 |

| | | |
|---|---|---|
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $51,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $12,000.00 |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $272,000.00 |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| RICKMAN, DAVID E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $64,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,056,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $153,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $446,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $25,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $912,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $744,000.00 |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,000.00 |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,250.00 |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $12,000.00 |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $6,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $36,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $872,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $180,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $186,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $77,500.00 |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $624,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,896,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | |
|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $408,000.00

| | |
|---|---|
| CHAPMAN, TERRY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CURTIS, CARNELL OWENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOFORTH, DONALD PHILL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36999<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,152,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $160,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37008<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $262,000.00 |

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37013<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37047<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $372,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $408,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,188,000.00 |

| | | |
|---|---|---|
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37066<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $720,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37072<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $148,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37095<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $936,000.00 |

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37096<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37101<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37103<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |

| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $12,000.00 |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $384,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $228,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $307,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $390,000.00 |

| | | |
|---|---|---|
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,584,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| PROSSER, JAMIE A<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406-6839 | | Claim Number: 37135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $500,000.00 |
| ARONSON, CHARLES<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 37136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CONNOLLY, PATRICK M.<br>5096 WEST HARRISON ROAD<br>PITTSBURGH, PA 15205 | | Claim Number: 37137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, CAROL E.<br>101 RICHMOND AVE<br>SMITHFIELD, VA 23430 | | Claim Number: 37139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $135,446.40 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |

| | | |
|---|---|---|
| LEAVY, LINDA<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| JOHNSON, MICHAEL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| PLEDGER, ANN<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| HARTLEY, RONALD<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| STEWART, PAUL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00 | |
| FERREE, NORMA JEAN<br>S.A. TO FLOYD GAROFOLO<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37586 | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| GARRARD, PAUL N.<br>S.A. TO THE ESTATE OF LARRY D. GARRARD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| OLIVER, ADRIAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| BASS, THEODORE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

BEASLEY, BILLY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37155
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

AUBUCHON, MELISSA
S.A. TO THE ESTATE OF JAMES E. BEELER
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37156
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

BURDEN, HUBERT
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37157
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

CHURCHWELL, JAMES
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37158
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

BRENNAN, CONNIE
S.A. TO THE ESTATE OF RAYMOND O CAMPBELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37159
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

---

HORN, JACOB
S.A. TO THE ESTATE OF LINDELL HORN
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37160
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

HORTON, BILLY
S.A. TO THE ESTATE OF JACK C. HORTON
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37161
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

RICE, LEOTA
S.A. TO THE ESTATE OF OSELE RICE
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37162
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

SLATTERY, VERA
S.A. TO THE ESTATE OF EDWARD SLATTERY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37163
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

BURLESON, NORMA
S.A. TO THE ESTATE OF ALVIN BURLESON
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37164
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

CAMPBELL, OLA MAE
S.A. TO THE ESTATE OF EARL CAMPBELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37165
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

GIBBS, THEODORE, III
S.A., ESTATE OF THEODORE E GIBBS SR (II)
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37166
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

GOODMAN, JUDITH
S.A. TO THE ESTATE OF RAYMOND GOODMAN
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37167
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

GRAFTON, BARTHOLOMEW
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37168
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

HAYES, THOMAS
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37169
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, ROBERT L.<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| PORTER, JANET<br>S.A. TO THE ESTATE OF PAUL JONES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| WILSON, GLORIA<br>S.A. TO THE ESTATE OF VIRGIL LAMPLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| LINN, NOLAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| MOULTON, DELLA D.<br>S.A. TO THE ESTATE OF MYLES E. MOULTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| | | |
|---|---|---|
| MUNTON, ZELDEAN<br>S.A. TO THE ESTATE OF ELDON MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37175<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLLY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37587 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROHWEDDER, HENRY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FROMM, RITA<br>S.A. TO THE ESTATE OF LOUIE HUFF<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK-DUNN, JOYCE<br>S.A. TO THE ESTATE OF CHARLES COOK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37179<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

DAVIES, LOLLY
S.A. TO THE ESTATE OF HOWARD COX
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37180
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

MIGHELL, PATRICIA
S.A. TO THE ESTATE OF JACKIE D. MIGHELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37181
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

DECKARD, BERNICE
S.A. TO THE ESTATE OF ROBERT DECKARD
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37182
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

FERREE, NORMA JEAN
S.A. TO THE ESTATE OF JOHN FERREE
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37183
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

SANGER, DONALD J.
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37184
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

SMITH, DORIS
S.A. TO THE ESTATE OF RICHARD D. SMITH
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37185
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

SPARKS, JANET
S.A. TO THE ESTATE OF HERMAN SPARKS
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37186
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

LINDSEY, BART
S.A. TO THE ESTATE OF MARY LINDSEY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37187
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

SACKETT, CHRISTINA
S.A. TO THE ESTATE OF JAMES G. SACKETT
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37188
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

RIX, DELORES
S.A. TO THE ESTATE OF HOWARD RIX
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37189
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| POPELAR, LOUIS F.<br>S.A. TO THE ESTATE OF LOUIS F. POPELAR<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMMEL, CHARLOTTE<br>S.A. TO THE ESTATE OF CARL HAMMEL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, THEODORE, III<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRINKLE, HELEN<br>S.A. TO THE ESTATE OF LEE R. SPRINKLE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUNTON, PEGGY<br>S.A. TO THE ESTATE OF TAYLOR J. MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| THOMPSON, JOHN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| TURNER, RUTH<br>S.A. TO THE ESTATE OF ORIS TURNER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| MERRIMAN, FRANK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| LOSS, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, BECKY M.<br>S.A. TO THE ESTATE OF WALTER MAWDSLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| REGENHARDT, LINDA<br>S.A. TO THE ESTATE OF CARL WILLIFORD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| WILLIAMSON, MARCIA L.<br>S.A., ESTATE OF HERMAN D WILLIAMSON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| TROUT, GARY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| PICK, LORETTA<br>S.A. TO THE ESTATE OF JAMES W. PICK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | |
|---|---|
| WOMACK, NAOMI<br>S.A. TO THE ESTATE OF CARL WOMACK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $50,000.00   UNLIQ

| | |
|---|---|
| LINDSEY, BART<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37206<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $50,000.00   UNLIQ

| | |
|---|---|
| RUSSO, CAROLYN<br>C/O MEIROWITZ & WASSERBERG, LLP<br>233 BROADWAY, SUITE 950<br>NEW YORK, NY 10279 | Claim Number: 37253<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $500,000.00   UNLIQ

| | |
|---|---|
| CUMOR, ROLAND E., SR<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37254<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| CUMOR, RONALD E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37255<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| STRINE, WILLIAM H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 37256<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKAY, KATHLEEN B<br>68 CLARK AVE<br>MASSAPEQUA, NY 11758-4921 | | Claim Number: 37259<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | | Claim Number: 37315<br>Claim Date: 12/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37344<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVANS, MICHAEL D<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37363<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, PENNY J<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37364<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| THOMPSON, ANDREW J<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 37365<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37388<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37389<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37390<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37391<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37392<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37393<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LARSEN, RALPH J<br>14821 10TH AVE<br>WHITESTONE, NY 11357-1705 | Claim Number: 37397<br>Claim Date: 12/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $300,000.00 | |
| EVANS, JOHN L<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | Claim Number: 37425<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 37428<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | | Claim Number: 37429<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| HENRY C DEGROH REVOCABLE TRUST<br>21770 W WASHINGTON ST<br>GRAYSLAKE, IL 60030-1037 | | Claim Number: 37473<br>Claim Date: 01/07/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500,500.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37509<br>Claim Date: 01/11/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37514<br>Claim Date: 01/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED            Claimed: | $1,000,000.00 | |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED            Claimed: | $1,000,000.00 | |
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37539<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE            Claimed: | $60,866.41   UNLIQ | |
| BASTROP CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37540<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $63,320.89   UNLIQ | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $388.44 | |

| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:          $35,437.07   UNLIQ | |

| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed:          $179.02   UNLIQ | |

| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:          $1,733.50   UNLIQ | |

| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:          $241.71   UNLIQ | |

| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:          $8,678.88   UNLIQ | |

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $49,171.91   UNLIQ

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                    $2,943.62   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $630.44   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                    $5,313.99   UNLIQ

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $1,611.23   UNLIQ

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $11,707.74   UNLIQ | |
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE          Claimed: | $21,933.87   UNLIQ | |
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $1,154.96   UNLIQ | |
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37548<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| ADMINISTRATIVE          Claimed: | $6,041,169.09   UNLIQ | |
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37549<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE          Claimed: | $1,526,360.12   UNLIQ | |

| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE        Claimed: | $96,722.04   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE        Claimed: | $10,404.25   UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE        Claimed: | $528.83   UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE        Claimed: | $1,063.47   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE        Claimed: | $1,091.80   UNLIQ |

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:              $3,509.54   UNLIQ

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37553<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:              $31.13   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37554<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:              $21.32   UNLIQ

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:              $201.36   UNLIQ

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:              $60,494.44   UNLIQ

| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |
|---|---|
| **ADMINISTRATIVE** Claimed: | $9,700,548.42 UNLIQ |
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| **ADMINISTRATIVE** Claimed: | $186.60 UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37557<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| **ADMINISTRATIVE** Claimed: | $1,403.71 UNLIQ |
| TAYLOR CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37558<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| **ADMINISTRATIVE** Claimed: | $318.15 UNLIQ |
| CITY OF WACO AND/OR WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37559<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| **ADMINISTRATIVE** Claimed: | $199,875.60 UNLIQ |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37560<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $504.22   UNLIQ |
| GAROFOLO, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37586<br>Claim Date: 02/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Amends claim 37151 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| POLLEY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37587<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM # 37176 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37597<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37598<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37604<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $15,900.00 |
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37605<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $32,664.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37617<br>Claim Date: 05/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $238.54 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ADMINISTRATIVE | Claimed: | $100.00 |
| SECURED | Claimed: | $10,999,900.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 37632<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |
| TOTAL | Claimed: | $54,893,233.07   UNLIQ |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789 | Claim Number: 37693<br>Claim Date: 08/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| PRIORITY          Claimed: | $61,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37703<br>Claim Date: 09/09/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM #37617 |
|---|---|
| ADMINISTRATIVE          Claimed: | $200.92 |

| STANLEY, CHARLES<br>C/O LEVY KONIGSBERG, LLP<br>800 3RD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37704<br>Claim Date: 09/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 37705<br>Claim Date: 09/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JOHN SKELTON, THE<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B PARRY, ESQ<br>10120 SOUTH EASTERN AVE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 37706<br>Claim Date: 09/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | Claim Number: 37707<br>Claim Date: 10/06/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37726<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| ADMINISTRATIVE          Claimed: | $9,295,551.06   UNLIQ |
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37727<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |
| ADMINISTRATIVE          Claimed: | $18,781,581.80   UNLIQ |
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37728<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $41,898.62 |
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37729<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $66,486.93   UNLIQ |

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37730<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $351.95

| | |
|---|---|
| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37731<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $171.02

| | |
|---|---|
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37732<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $217.83

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37733<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $53,279.65

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37734<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $757.25

| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37735<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|
| ADMINISTRATIVE          Claimed: | $13,984.92   UNLIQ |
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37736<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $49,025.84 |
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37737<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $18,588.36 |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37738<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $301,882.81   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37739<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $1,077.79 |

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37740<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $1,647.27   UNLIQ

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37741<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $31.13   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37742<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $19.26   UNLIQ

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37743<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $295.66   UNLIQ

| | |
|---|---|
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37744<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |

ADMINISTRATIVE          Claimed:                    $1,473.90   UNLIQ

| | | |
|---|---|---|
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37745<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $188,147.02  UNLIQ |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37746<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $363.03  UNLIQ |

| | | |
|---|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37761<br>Claim Date: 11/01/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,583,895.86  UNLIQ |

| | | |
|---|---|---|
| MITCHELL COUNTY TAX OFFICE<br>ATTN: SYLVIA CLANTON, TAX ASSESSOR<br>COLLECTOR<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | Claim Number: 37768<br>Claim Date: 11/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| ADMINISTRATIVE | Claimed: | $1,862.46 |

| | | |
|---|---|---|
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | Claim Number: 37772<br>Claim Date: 01/17/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| PARNELL, JAMES E.<br>C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE<br>DUBOSE LAW FIRM, PLLC<br>4310 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | | Claim Number: 37778<br>Claim Date: 03/03/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37780<br>Claim Date: 03/16/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Amends claim # 177, #5071 |
| PRIORITY | Claimed: | $71,612,800.94 |
| ESTATE OF THOMAS A. WILLIAMS<br>7142 ROSSI WAY<br>MELBOURNE, FL 32940 | | Claim Number: 37781<br>Claim Date: 05/01/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37782<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| SECURED | Claimed: | $5,000.00 |
| GEHRS, DR. GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37783<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $101,000.00 |

| | | |
|---|---|---|
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37784<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $8,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37785<br>Claim Date: 06/19/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,160,000.00 |
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37789<br>Claim Date: 07/24/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MURPHY, GERALD P<br>28545 BENNINGTON DR<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 37790<br>Claim Date: 07/27/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MARKIT GROUP LIMITED<br>4TH FLOOR ROPEMAKER PLACE<br>25 ROPEMAKER STREET<br>LONDON, EC2Y 9LY<br>UNITED KINGDOM | | Claim Number: 90001<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY LLC | Claim Number: 90005 | |
| ATTN: JEFFREY B. HERRING | Claim Date: 07/19/2016 | |
| DIRECTOR, TRANSIMISSION SERVICES | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2233-B MOUNTAIN CREEK PARKWAY | Comments: DOCKET: 9742 (10/03/2016) | |
| DALLAS, TX 75211-6716 | SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:    16802

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $964,369,731.73 | $0.00 |
| Priority: | $64,367,668,426.32 | $0.00 |
| Secured: | $91,843,059,649.57 | $0.00 |
| Unsecured: | $74,744,571,107.01 | $13,678,504.00 |
| Total: | $231,919,668,914.65 | $13,678,504.00 |

| | | | | |
|---|---|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-08<br>Claim Date: 05/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $7.11 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 917-01<br>Claim Date: 06/02/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | |
| GOOGLE INC.<br>C/O WHITE AND WILLIAMS LLP<br>ATTN: STEVEN E. OSTROW, ESQUIRE<br>7 TIMES SQUARE, SUITE 2900<br>NEW YORK, NY 10036-6524 | | Claim Number: 2916<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,359.24 | Scheduled: | $4,474.68 |
| HERMONAT, DAVID<br>2340 E. TRINITY MILLS<br>SUITE 300<br>CARROLLTON, TX 75006 | | Claim Number: 2985<br>Claim Date: 07/10/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |
| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |

| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | | Claim Number: 4427<br>Claim Date: 09/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5070<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 | | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5208<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5334<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5416<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5554<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5966<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6018<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | | Scheduled: | $0.00 UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6091<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6211<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6352<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6415<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6485<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6525<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6595<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6665<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6735<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6805<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6875<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7004<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE      Claimed: | $247,582.10   UNLIQ | |
| UNSECURED          Claimed: | $8,385,380.90   UNLIQ | |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7075
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7136
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7177
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7248
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7316
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7358<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7421<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7664<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $3,601.55          Scheduled:          $3,601.55 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7684<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8136<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8294<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: POSSIBLY AMENDED BY 37660<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8350<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8421<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8492<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8563<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8634<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8705<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8776<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8847<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8918<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8989
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9060
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

GOLTZ, FREDERICK
C/O KOHLBERG ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9131
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9202
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9273
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9344<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9415<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9486<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9556<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 10083<br>Claim Date: 07/07/2015<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32001<br>Claim Date: 12/14/2015<br>Debtor: 4CHANGE ENERGY COMPANY |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37660<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| GOOGLE INC.<br>C/O WHITE AND WILLIAMS LLP<br>ATTN: MARC S CASARINO ESQ<br>824 N MARKET ST STE 902<br>WILMINGTON, DE 19801 | Claim Number: 37764<br>Claim Date: 11/02/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10281 (11/30/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $15,724.78 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          58

|                  | Claimed Amount     | Allowed Amount     |
|------------------|--------------------|--------------------|
| Administrative:  | $1,263,271.04      | $0.00              |
| Priority:        | $329,778,510.21    | $0.00              |
| Secured:         | $2,911,411,406.81  | $1,016,915,166.00  |
| Unsecured:       | $16,563,211.15     | $0.00              |
| Total:           | $3,259,016,399.21  | $1,016,915,166.00  |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 178<br>Claim Date: 05/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| PRIORITY | Claimed: | $115,050.02 |
| UNSECURED | Claimed: | $50,850.90 |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2922<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4408 (05/06/2015) |
| SECURED | Claimed: | $892.06   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 4100<br>Claim Date: 09/03/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $136,275,187.26 |
| UNSECURED | Claimed: | $35,850.90 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4844<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4851<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5069
Claim Date: 10/09/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $244,232,631.21 |
| UNSECURED | Claimed: | $35,850.90 |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5207
Claim Date: 10/13/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5333
Claim Date: 10/15/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5415
Claim Date: 10/16/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5555
Claim Date: 10/20/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5811<br>Claim Date: 10/21/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 37634<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5965<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6092<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6212<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66 UNLIQ |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6353<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6486
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6526
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6596
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6666
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6736
Claim Date: 10/23/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

---

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6806<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6876<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7005<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |

---

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7137<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

---

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7178<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

---

| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7249<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7317<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7359<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7685<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8137<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8351
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8422
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8493
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8564
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8635
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8706<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8777<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8848<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8919<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8990<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9061
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9132
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9203
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9274
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9345
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9416
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9487
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9557
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

CARTER, MICHAEL L.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 10084
Claim Date: 07/07/2015
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32002
Claim Date: 12/14/2015
Debtor: 4CHANGE ENERGY HOLDINGS LLC

| UNSECURED | Claimed: | $100,000.00 |
| --- | --- | --- |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37634 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: 4CHANGE ENERGY HOLDINGS LLC |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:           51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $442,653,253.65 | $0.00 |
| Secured: | $2,911,412,298.87 | $1,016,915,166.00 |
| Unsecured: | $14,896,910.39 | $0.00 |
| Total: | $3,370,209,959.17 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| HOOD CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 36<br>Claim Date: 05/12/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5287 (08/13/2015) | | |

| SECURED | Claimed: | $15,916.86 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 179<br>Claim Date: 05/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | |

| UNSECURED | Claimed: | $3,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4847<br>Claim Date: 10/02/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5199<br>Claim Date: 10/13/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5327<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5406<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5564<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5856<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5881<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5957<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6102<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6218<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6354<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6416<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6487<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6527<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6597<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6667<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6737<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6807<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6877<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6971<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7006<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7076<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7138<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7179<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| | Claimed: | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7250<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7318<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7360<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7422<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7686<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8123<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|
| SECURED          Claimed: | $13,024.00 |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8138<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8207<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8242<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8295<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37681<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8352<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8423<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8494<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8565<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8636<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8707<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8778<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8849<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8920<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8991<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9062<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9133<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9204<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00    UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9275<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9346
Claim Date: 10/27/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9417
Claim Date: 10/27/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9488
Claim Date: 10/27/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9558
Claim Date: 10/27/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX 75067

Claim Number: 10126-02
Claim Date: 08/07/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | | Claim Number: 10157-01<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-02<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-02<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MYERS, HOWARD STEWART<br>15136 HWY 6<br>P.O. BOX 122<br>IREDELL, TX 76649 | | Claim Number: 10262-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ALDERSON, PATRICK LEE
6658 CR 4703
COMMERCE, TX 75428

Claim Number: 10320-03
Claim Date: 08/12/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PROFFITT, RODNEY
4007 MOUNTAIN VISTA DR
GRANBURY, TX 76048

Claim Number: 10457-01
Claim Date: 08/17/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WHITE, RANDY
PO BOX 34062
FORT WORTH, TX 76162-4062

Claim Number: 10462-01
Claim Date: 08/17/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MAXWELL, JOHN TERRELL
801 GATEWAY LN
TAMPA, FL 33613

Claim Number: 10470-02
Claim Date: 08/17/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SHAW, MARSHALL WAYNE
307 RATTLESNAKE RD
RIESEL, TX 76682

Claim Number: 10473-03
Claim Date: 08/17/2015
Debtor: DECORDOVA POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | | Claim Number: 10711-02<br>Claim Date: 08/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-03<br>Claim Date: 08/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-02<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-04<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CUMMINGS, T H
377 GREENHILL RD
LONGVIEW, TX 75605

Claim Number: 10869-04
Claim Date: 08/22/2015
Debtor: DECORDOVA POWER COMPANY LLC

UNSECURED  Claimed:     $0.00 UNLIQ CONT

JOHNSTON, RONALD KEITH
1805 LAWRENCE ST
TRINIDAD, TX 75163

Claim Number: 11009-03
Claim Date: 08/28/2015
Debtor: DECORDOVA POWER COMPANY LLC

UNSECURED  Claimed:     $0.00 UNLIQ CONT

SANDERS, STEPHEN G.
3912 BELSTRUM DR
FLOWER MOUND, TX 75028-1675

Claim Number: 11015-03
Claim Date: 08/28/2015
Debtor: DECORDOVA POWER COMPANY LLC

UNSECURED  Claimed:     $0.00 UNLIQ CONT

WRIGHT, DENNIS LEE
1011 ALMOND DRIVE
MANSFIELD, TX 76063

Claim Number: 11057-02
Claim Date: 08/31/2015
Debtor: DECORDOVA POWER COMPANY LLC

UNSECURED  Claimed:     $0.00 UNLIQ CONT

WATERS, RICHARD W
5055 W ST HWY 29
BERTRAM, TX 78605

Claim Number: 11072-01
Claim Date: 08/31/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED  Claimed:     $0.00 UNLIQ CONT

| | | |
|---|---|---|
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | | Claim Number: 11168-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | | Claim Number: 11194-02<br>Claim Date: 09/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-03<br>Claim Date: 09/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-02<br>Claim Date: 09/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-03<br>Claim Date: 09/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-04<br>Claim Date: 09/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-03<br>Claim Date: 09/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-03<br>Claim Date: 09/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-01<br>Claim Date: 09/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-02<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-05<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-08<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-04<br>Claim Date: 09/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-03<br>Claim Date: 09/28/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-04<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-03<br>Claim Date: 10/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-03<br>Claim Date: 10/05/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-03<br>Claim Date: 10/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-02<br>Claim Date: 10/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-01<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-05<br>Claim Date: 10/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-03<br>Claim Date: 10/15/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-02<br>Claim Date: 10/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-04<br>Claim Date: 10/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-02<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-03<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-03<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-02<br>Claim Date: 11/06/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | | Claim Number: 13394-01<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-03<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-06<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-06<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-03<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-06<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-06<br>Claim Date: 11/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-01<br>Claim Date: 11/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-07<br>Claim Date: 11/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | | Claim Number: 13841-01<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-02<br>Claim Date: 11/24/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-07<br>Claim Date: 11/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-04<br>Claim Date: 11/30/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-01<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-02<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-04<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-04<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-06<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-04<br>Claim Date: 12/04/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | | Claim Number: 14926-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-07<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-06<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-03<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-03<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-04<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-05<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-06<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-06<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-03<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-01<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32011<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 733 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10982)

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34076<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-07<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35588<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $14,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35857<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36381 |
| UNSECURED | Claimed: | $7,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36264<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36381<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-05<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-04<br>Claim Date: 12/15/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-03<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-02<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-02<br>Claim Date: 01/08/2016<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-01<br>Claim Date: 02/19/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37681<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-01<br>Claim Date: 08/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-03<br>Claim Date: 08/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-02<br>Claim Date: 08/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-04<br>Claim Date: 08/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-02<br>Claim Date: 08/19/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-01<br>Claim Date: 08/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-02<br>Claim Date: 08/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WARDLOW, MICHAEL 5228 FAIRWAY CIR. GRANBURY, TX 76049 | Claim Number: 60408-01 Claim Date: 08/23/2015 Debtor: DECORDOVA POWER COMPANY LLC Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY 7907 COUNTY ROAD 430 LORAINE, TX 79532 | Claim Number: 60544-04 Claim Date: 08/30/2015 Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WARREN, CHERYL 7907 COUNTY ROAD 430 LORAINE, TX 79532 | Claim Number: 60545-03 Claim Date: 08/30/2015 Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D 305 EAST LOOP DRIVE PO BOX 566 BRADY, TX 76825 | Claim Number: 60632-03 Claim Date: 09/10/2015 Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ALFORD, RICHARD 110 BAKER STREET MT. VERNON, TX 75457 | Claim Number: 60648-02 Claim Date: 09/14/2015 Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-03<br>Claim Date: 09/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-03<br>Claim Date: 10/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-02<br>Claim Date: 10/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-02<br>Claim Date: 11/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-03<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-01<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-01<br>Claim Date: 12/02/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-04<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-05<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-02<br>Claim Date: 12/08/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-01<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-02<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-01<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-02<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-02<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-04<br>Claim Date: 12/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-03<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-04<br>Claim Date: 12/13/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-04<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-06<br>Claim Date: 12/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          240

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,440,347.67 | $1,016,915,166.00 |
| Unsecured: | $15,722,876.24 | $0.00 |
| Total: | $3,002,214,762.38 | $1,016,915,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 180<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5206<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5332<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5414<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5556<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5964<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6048<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | |
| UNSECURED | Claimed: | $858,317.01 | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6093<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6213<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6355<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6417<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6488<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6528<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6598<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6668<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6738<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6808<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6878<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6946<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6972<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7007 | | | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | | | |
| ATTN: PETER HANSEN | | Debtor: BIG BROWN 3 POWER COMPANY LLC | | | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | | | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | | | |
| KEGLEVIC, PAUL M. | | Claim Number: 7077 | | | |
| 1601 BRYAN ST | | Claim Date: 10/24/2014 | | | |
| DALLAS, TX 75201 | | Debtor: BIG BROWN 3 POWER COMPANY LLC | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 9421 (08/29/2016) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7139 | | | |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | |
| ATTN: PATRICK J. HEALY | | Debtor: BIG BROWN 3 POWER COMPANY LLC | | | |
| 500 DELAWARE AVE | | Comments: | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| | | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| STARR INDEMNITY & LIABILITY COMPANY | | Claim Number: 7180 | | | |
| AND STAR SURPLUS LINES INSURANCE COMPANY | | Claim Date: 10/24/2014 | | | |
| ATTN: JIM VENDETTI | | Debtor: BIG BROWN 3 POWER COMPANY LLC | | | |
| 399 PARK AVE, 8TH FL | | Comments: EXPUNGED | | | |
| NEW YORK, NY 10022 | | DOCKET: 9742 (10/03/2016) | | | |
| | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7251 | | | |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 | | | |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: BIG BROWN 3 POWER COMPANY LLC | | | |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED | | | |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) | | | |
| | | | | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

---

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7319<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |

---

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7361<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7423<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7687<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

---

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 753 of 4803
Numerical Claims Register for TXU ENERGY (14-10983)

Date: 10/05/2017

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8208<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8243<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8296<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37658<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8353<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8424<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8495
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8566
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8637
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8708
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8779
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8850<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8921<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8992<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9063<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9134<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9205
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:               $0.00   UNLIQ CONT

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9276
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:               $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9347
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:               $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9418
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:               $0.00   UNLIQ CONT

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9489
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9559<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | | $945,000,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32003<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34775<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $30,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37658<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

## Summary Page

Total Number of Filed Claims:                54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,579,193.25 | $0.00 |
| Total: | $3,014,815,795.58 | $1,016,915,166.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5198<br>Claim Date: 10/13/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5326<br>Claim Date: 10/15/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5424<br>Claim Date: 10/16/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5565<br>Claim Date: 10/20/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

---

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5956<br>Claim Date: 10/22/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6103<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6219<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6326<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6356<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6418<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,201.54 | | | |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6489<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6529<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6599<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6669<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6739<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6809<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6879<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6947<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6973<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7008<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | | |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7078<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7140<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7181<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7252<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7320<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7362<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7688<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8140<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8209<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8244<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8354<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8425<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8496<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8567<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8638<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8709<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8780<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8851<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8922<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8993<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9064<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9135<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9206<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9277<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9348<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9419<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9490<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9560<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32012<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |

---

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34075<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34694<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35589<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36062<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

## Summary Page

Total Number of Filed Claims:          53

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $97.81 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $9,340,737.06 | $0.00 |
| Total: | $2,921,999,737.94 | $1,016,915,166.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 181<br>Claim Date: 05/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2493<br>Claim Date: 06/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) | | | |
| SECURED | Claimed: | $4,660.37  UNLIQ | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4865<br>Claim Date: 10/02/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5148<br>Claim Date: 10/13/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5337<br>Claim Date: 10/15/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5404<br>Claim Date: 10/16/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5614<br>Claim Date: 10/20/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5847<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5890<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5933<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6127<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6144<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6244<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6357<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6419<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $55,201.54 | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6490
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6530
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6600
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6670
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6740
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6810<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6880<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6948<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6974<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7009<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7079<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7141<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7182<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7253<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7321<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7363<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7424<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7689<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8141<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8210<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8245<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8297<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37639<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8355<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8426<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8497<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8568<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8639<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8710<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8781<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8852<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8923
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8994
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9065
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9136
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9207
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9278
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9349
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9420
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9491
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9561
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-03<br>Claim Date: 08/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-02<br>Claim Date: 08/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10219-02<br>Claim Date: 08/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-02<br>Claim Date: 08/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-06<br>Claim Date: 08/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | | Claim Number: 10408-01<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-02<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, BEN<br>3125 COLCORD AVE<br>WACO, TX 76707 | | Claim Number: 10429<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-02<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-03<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-02<br>Claim Date: 08/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | | Claim Number: 10711-03<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-06<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-01<br>Claim Date: 08/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-01<br>Claim Date: 08/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-05<br>Claim Date: 08/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-08<br>Claim Date: 08/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | | Claim Number: 11046-02<br>Claim Date: 08/31/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-05<br>Claim Date: 09/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-05<br>Claim Date: 09/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-02<br>Claim Date: 09/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-02<br>Claim Date: 09/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-02<br>Claim Date: 09/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-03<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOWARD, LAURENCE J<br>15096 SALINE DRIVE<br>BULLARD, TX 75757 | | Claim Number: 11473<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-01<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-02<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-02<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | | Claim Number: 11506-01<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-03<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-02<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-02<br>Claim Date: 09/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-02<br>Claim Date: 09/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-02<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-02<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-05<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-08<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-05<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-06<br>Claim Date: 09/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-01<br>Claim Date: 09/25/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | | Claim Number: 11855-01<br>Claim Date: 09/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-02<br>Claim Date: 09/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-05<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-02<br>Claim Date: 10/02/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-02<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-03<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-02<br>Claim Date: 10/05/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-05<br>Claim Date: 10/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-04<br>Claim Date: 10/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-03<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-03<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARIS, JAY V<br>1144 N PLEASANT HILL RD<br>AXTELL, TX 76624 | | Claim Number: 12236<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-04<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-03<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-03<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHTY, MARILYN<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12274<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHTY, JAMES<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12275<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ELIZABETH O<br>3501 MACARTHUR DR.<br>WACO, TX 76708 | | Claim Number: 12376<br>Claim Date: 10/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-04<br>Claim Date: 10/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-02<br>Claim Date: 10/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-02<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-05<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-07<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-03<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-02<br>Claim Date: 10/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-01<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-01<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-02<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-04<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-08<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-08<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-04<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-04<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-08<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-08<br>Claim Date: 11/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-02<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-01<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-06<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-04<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

KURETSCH, KEVIN N.                          Claim Number: 14460-02
304 W. TINSLEY DR.                          Claim Date: 12/01/2015
WACO, TX 76706                              Debtor: TRADINGHOUSE POWER COMPANY LLC

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

CRAIG, KAREN D.                             Claim Number: 14461-01
111 MISTLETOE LN.                           Claim Date: 12/01/2015
OLNEY, TX 76374                             Debtor: TRADINGHOUSE POWER COMPANY LLC
                                            Comments: DOCKET: 9794 (10/12/2016)

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

ATKINSON, RONALD GLENN                      Claim Number: 14526-02
3411 DANIELS, CT.                           Claim Date: 12/03/2015
GRANBURY, TX 76048                          Debtor: TRADINGHOUSE POWER COMPANY LLC

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

BELL, RONNIE                                Claim Number: 14648-01
9500 ASBURY RD                              Claim Date: 12/03/2015
TOLAR, TX 76476                             Debtor: TRADINGHOUSE POWER COMPANY LLC
                                            Comments: DOCKET: 9794 (10/12/2016)

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

BELL, GREGORY FLOYD                         Claim Number: 14649-03
9500 ASBURY ROAD                            Claim Date: 12/03/2015
P.O. BOX 246                                Debtor: TRADINGHOUSE POWER COMPANY LLC
TOLAR, TX 76476

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-04<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-04<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-07<br>Claim Date: 12/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-06<br>Claim Date: 12/04/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-01<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-05<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-02<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-04<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SILVA, RICARDO<br>4034 ELK RD<br>WACO, TX 76705 | | Claim Number: 15790<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-03<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-04<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-05<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31394-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-05<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32061<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33758<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-08<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-04<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34496<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-04<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35555<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $4,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35598<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $114,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35866<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36372 |

| UNSECURED | Claimed: | $22,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36171<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36372<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $22,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-06<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KOVAR, MARK A.
204 CROWN POINTE BLVD. APT 1223
WILLOW PARK, TX 76087

Claim Number: 36665-03
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KOVAR, MARK A.
204 CROWN POINTE BLVD. APT 1223
WILLOW PARK, TX 76087

Claim Number: 36788-02
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MCKOWN, TIMOTHY S.
PO BOX 379
1596 LAKE ROAD
GORDONVILLE, TX 76245

Claim Number: 37245-05
Claim Date: 12/15/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BONOMO, JOHN JOSEPH
11781 MILLS ROAD
HOLLAND, TX 76534-5140

Claim Number: 37479-03
Claim Date: 01/08/2016
Debtor: TRADINGHOUSE POWER COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37639
Claim Date: 07/29/2016
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| | | |
|---|---|---|
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, CHOIS<br>2080 GREIG DR.<br>ROBINSON, TX 76706 | | Claim Number: 60231<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-05<br>Claim Date: 08/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60301-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-02<br>Claim Date: 08/20/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60369-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60371-02<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60376-01<br>Claim Date: 08/22/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-06<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOGEL, GARY<br>3004 DEERWOOD DRIVE<br>WACO, TX 76710 | | Claim Number: 60860<br>Claim Date: 10/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-03<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-05<br>Claim Date: 10/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61228-02<br>Claim Date: 11/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-02<br>Claim Date: 11/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-03<br>Claim Date: 11/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-02<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-03<br>Claim Date: 12/02/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-06<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-02<br>Claim Date: 12/06/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62120-01<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-02<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-03<br>Claim Date: 12/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-03<br>Claim Date: 12/08/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-07<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-09<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-04<br>Claim Date: 12/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-04<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-03<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-05<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-03<br>Claim Date: 12/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62736-04<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-03<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62806<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-02<br>Claim Date: 12/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62944-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-02<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-03<br>Claim Date: 12/15/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-03<br>Claim Date: 12/31/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          275

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,416,067.18 | $1,016,915,166.00 |
| Unsecured: | $15,880,376.24 | $0.00 |
| Total: | $3,002,347,981.89 | $1,016,915,166.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 182<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
|---|---|
| UNSECURED          Claimed:          $3,000.00 | |
| SANDERS, BERNICE<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4565<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:          $665,200,000.00 | |
| TITUS, BILLY<br>ROUTE 1 BOX 360<br>OAKWOOD, TX 75855 | Claim Number: 4566<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:          $665,200,000.00 | |
| HAYES, OBRA FAYE<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4567<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:          $665,200,000.00 | |
| COLEMAN, EDDY<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4568<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:          $665,200,000.00 | |

| | | |
|---|---|---|
| TITUS, TOM<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4569<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| COOK, LEE BELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4570<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, JIMMY D.<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4571<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, CHARLIE<br>RT 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4572<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| DAVIS, GLORY NELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4573<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4843<br>Claim Date: 10/02/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5205<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5331<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5413<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5557<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5859<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5872<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5873<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5874<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5884<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5963<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6052<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6090<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6150<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6214<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6358<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6420<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6491<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6531<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6601<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6671<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6741<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6811<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6881<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6975<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7010<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7080<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7142<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7183<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7254<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7322<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7364<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7425<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7690<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8124<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $30,716.70 |
| UNSECURED | Claimed: | $9,059.07 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8142<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8194<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8211<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8246<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8298<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37662<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8356<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8427<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8498<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8569<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8640<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8711<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8782<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8853<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8924<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8995<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

FERGUSON, THOMAS D                      Claim Number: 9066
C/O WACHTELL, LIPTON, ROSEN & KATZ      Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.              Debtor: BIG BROWN LIGNITE COMPANY LLC
51 WEST 52ND STREET                     Comments: EXPUNGED
NEW YORK, NY 10019                      DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GOLTZ, FREDERICK                        Claim Number: 9137
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.  Claim Date: 10/27/2014
ATTN: DAVID SORKIN                      Debtor: BIG BROWN LIGNITE COMPANY LLC
9 WEST 57TH STREET, SUITE 4200          Comments: EXPUNGED
NEW YORK, NY 10019                      DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

SMIDT, JONATHAN D                       Claim Number: 9208
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.  Claim Date: 10/27/2014
ATTN: DAVID SORKIN                      Debtor: BIG BROWN LIGNITE COMPANY LLC
9 WEST 57TH STREET, SUITE 4200          Comments: EXPUNGED
NEW YORK, NY 10019                      DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

PONTARELLI, KENNETH                     Claim Number: 9279
C/O WACHTELL, LIPTON, ROSEN & KATZ      Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.              Debtor: BIG BROWN LIGNITE COMPANY LLC
51 WEST 52ND STREET                     Comments: EXPUNGED
NEW YORK, NY 10019                      DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P       Claim Number: 9350
ATTN: DAVID SORKIN                      Claim Date: 10/27/2014
9 WEST 57TH STREET, SUITE 4200          Debtor: BIG BROWN LIGNITE COMPANY LLC
NEW YORK, NY 10019                      Comments: EXPUNGED
                                        DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9421
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9492
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9562
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32004
Claim Date: 12/14/2015
Debtor: BIG BROWN LIGNITE COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
| --- | --- | --- |

WARREN, HERMAN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34776
Claim Date: 12/14/2015
Debtor: BIG BROWN LIGNITE COMPANY LLC

| UNSECURED | Claimed: | $30,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35584<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37662<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          72

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,442,123.51 | $1,016,915,166.00 |
| Unsecured: | $6,003,394,252.32 | $0.00 |
| Total: | $9,001,661,571.35 | $1,016,915,166.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5197<br>Claim Date: 10/13/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5423<br>Claim Date: 10/16/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5566<br>Claim Date: 10/20/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5955<br>Claim Date: 10/22/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6100<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6421<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED            Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6532<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6602<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6672<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6742<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6812<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6882<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7011<br>Claim Date: 10/24/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7184<br>Claim Date: 10/24/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8143<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8357<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8428<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8499<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8570<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8641<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8712<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8783<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8854<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8925<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8996<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9067<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9138<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9209<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9280<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9351<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9422<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9493<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          33

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $1,748,628.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $12,230,862.04 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 183<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
|---|---|
| UNSECURED          Claimed:            $3,000.00 | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | Claim Number: 1864<br>Claim Date: 06/12/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed:            $4,957.15 | |
| SANDERS, BERNICE<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4565<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:     $665,200,000.00 | |
| TITUS, BILLY<br>ROUTE 1 BOX 360<br>OAKWOOD, TX 75855 | Claim Number: 4566<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:     $665,200,000.00 | |
| HAYES, OBRA FAYE<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4567<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED          Claimed:     $665,200,000.00 | |

| COLEMAN, EDDY<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4568<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, TOM<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4569<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| COOK, LEE BELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4570<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, JIMMY D.<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4571<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, CHARLIE<br>RT 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4572<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| DAVIS, GLORY NELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4573<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $665,200,000.00 | | |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4845<br>Claim Date: 10/02/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5204<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5330<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5412<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5558<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5858<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5883<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5962<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6034<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6089<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6149<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6215
Claim Date: 10/23/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ | |

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6359
Claim Date: 10/23/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6422
Claim Date: 10/23/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $55,201.54 | |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6492<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6533<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6603<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6673<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6743<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6813<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6883<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6976<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7012<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7081<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7143<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83   UNLIQ<br>$0.00   UNLIQ | | Scheduled: | $1,647,910,346.00 UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7185<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT | | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7255<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $6,097,223.00   UNLIQ<br>$0.00   UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7323<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7365<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7426<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|
| PRIORITY          Claimed: | $11,773,657.05 |
| UNSECURED       Claimed: | $858,317.01 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7691<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE   Claimed: | $0.00   UNLIQ |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 7904<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED       Claimed: | $0.00   UNDET |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8125<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| SECURED          Claimed: | $30,716.70 |
| UNSECURED       Claimed: | $9,059.07 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8144<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8195<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8212<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8247<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8299<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37664<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8358<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8429<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8500<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8571<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8642<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8713<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8784
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8855
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8926
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8997
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9068
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9210<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9281<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9352<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9423<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9494
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9563
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX 75067

Claim Number: 10126-03
Claim Date: 08/07/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LOCKHART, OBIE L
1200 S BONNER
PO BOX 24
KERENS, TX 75144

Claim Number: 10143
Claim Date: 08/10/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MOTHERSHED, GENE EDWARD
4739 STATE HIGHWAY 149
BECKVILLE, TX 75631

Claim Number: 10156-01
Claim Date: 08/10/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 865 of 4803 Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10988)

| | | |
|---|---|---|
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-02<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-02<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-03<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-04<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-01<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, DAVID<br>295 CR 601<br>TEAQUE, TX 75860 | | Claim Number: 10315<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | | Claim Number: 10339-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARD, WILLIE F<br>484 FM 2570<br>FAIRFIELD, TX 75800 | | Claim Number: 10340<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAECKS, ROBERT<br>104 PR 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 10358<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-03<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | | Claim Number: 10409-02<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JENKINS, JOHNNY R<br>720 ROBINDALE LN<br>FAIRFIELD, TX 75840 | | Claim Number: 10416<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-01<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEW, GARY WAYNE<br>1705 TWIN POND CIR<br>COLLEGE STA, TX 77845-3531 | | Claim Number: 10439<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JARVIS, JOHN<br>222 FM 27W<br>FAIRFIELD, TX 75840 | | Claim Number: 10456<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-03<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SKIDD, STEPHEN N
924 PACES FARM TRAIL SW
MARIETTA, GA 30064

Claim Number: 10477-02
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WALKER, DONALD
405 RANCHCREST RD
LORENA, TX 76655

Claim Number: 10479
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

BRIDWELL, MICHAEL E
414 S EVENSIDE AVE
HENDERSON, TX 75654

Claim Number: 10497-01
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

FRAZIER, JAMES W, III
230 S SPAULDING AVE
PUEBLO WEST, CO 81007

Claim Number: 10511-02
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

CORNUTT, BENNIE
118 S CENTER ST
PO BOX 669
GLADEWATER, TX 75647

Claim Number: 10514-02
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BILLINGS, WILLIAM PAUL<br>136 CR 1092<br>STREETMAN, TX 75859 | | Claim Number: 10526<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BILLINGS, PAULA ANN<br>136 CR 1092<br>STREETMAN, TX 75859 | | Claim Number: 10527<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-01<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-01<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-02<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-02<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STANFIELD, ROY L<br>410 S LEAGUELINE RD<br>TRINIDAD, TX 75163 | | Claim Number: 10750<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CRIST, MIKE L<br>7885 CR 41511<br>ATHENS, TX 75751 | | Claim Number: 10762<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | | Claim Number: 10789-01<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-04<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-05<br>Claim Date: 08/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-01<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-01<br>Claim Date: 08/25/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-03<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | | Claim Number: 11003-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-04<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-03<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | | Claim Number: 11081-01<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-03<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-01<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERZOG, NICHOLAS<br>130 SE CR 3010<br>CORSICANA, TX 75109 | | Claim Number: 11121<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWE, H CARY<br>4891 BLAZING TRAIL<br>BRYAN, TX 77808 | | Claim Number: 11163<br>Claim Date: 09/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-04<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-01<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-06<br>Claim Date: 09/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-02<br>Claim Date: 09/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | | Claim Number: 11439-01<br>Claim Date: 09/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JONES, ALBERT
1302 YOKLEY RD
ROCKDALE, TX 76567

Claim Number: 11457-02
Claim Date: 09/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

REEVES, CLARA A
8094 WHITE TAIL TRL
CALDWELL, TX 77836

Claim Number: 11459-02
Claim Date: 09/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

DELGADO, ROBERT
25719 OWL LANDING LANE
KATY, TX 77494

Claim Number: 11523-02
Claim Date: 09/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ALLEN, DENNIS R
6434 FM 645
PALESTINE, TX 75803

Claim Number: 11537-02
Claim Date: 09/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

HANCOCK, CHARLES NELSON
1877 COUNTY ROAD 333 N
HENDERSON, TX 75652

Claim Number: 11538-02
Claim Date: 09/14/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-02<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, MICHAEL<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | | Claim Number: 11553<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, WILLIAM L<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | | Claim Number: 11557<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-03<br>Claim Date: 09/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-02<br>Claim Date: 09/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-04<br>Claim Date: 09/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINZE, SHERRIE L<br>308 E WOOD ST PO BOX 246<br>STREETMAN, TX 75859 | | Claim Number: 11725<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINZE, SHERRIE L<br>308 E WOOD ST PO BOX 246<br>STREETMAN, TX 75859 | | Claim Number: 11726-01<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-02<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-04<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-02<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-04<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-03<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-01<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CAROLYN<br>133 CR 540<br>FAIRFIELD, TX 75840 | | Claim Number: 11884<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS<br>133 CR 540<br>FAIRFIELD, TX 75840 | | Claim Number: 11885<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUGHN, DOYLE E<br>9062 SE CR 4220<br>KERENS, TX 75144 | | Claim Number: 11889<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-02<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, DANIEL<br>414 PEACHTREE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 11917-01<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-02<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-02<br>Claim Date: 09/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-04<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

PLATA, JESUS                          Claim Number: 12117-04
7800 BARFIELDS WAY                    Claim Date: 10/05/2015
NORTH RICHLAND HILLS, TX 76182        Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FLIPPIN, GARY W                       Claim Number: 12119-01
301 PECAN PARKWAY                     Claim Date: 10/07/2015
BOERNE, TX 78006                      Debtor: BIG BROWN POWER COMPANY LLC
                                      Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BRUECKNER, WENDY BREWTON              Claim Number: 12148-02
22 VALLEY MEAD PLACE                  Claim Date: 10/08/2015
THE WOODLANDS, TX 77384               Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BREWTON, STEVEN R                     Claim Number: 12149-02
13014 FM 344 W                        Claim Date: 10/08/2015
BULLARD, TX 75757                     Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SPRINGER, CHRISTIE DAWN               Claim Number: 12150-02
350 BILL EBARB ROAD                   Claim Date: 10/08/2015
NOBLE, LA 71462                       Debtor: BIG BROWN POWER COMPANY LLC

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-01<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-03<br>Claim Date: 10/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-01<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-02<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-03<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-03<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-03<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-02<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETTY, DANNY RAY<br>4616 STATE HWY 31 EAST<br>ATHENS, TX 75752 | | Claim Number: 12368<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $1,300,000.00 |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-02<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES E., JR.<br>529 LAKEWOOD AVE.<br>CORSICANA, TX 75110 | | Claim Number: 12418<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-02<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, DWAYNE A<br>188 COUNTY ROAD 941<br>TEAGUE, TX 75860 | | Claim Number: 12533<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-03<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | | Claim Number: 12580-02<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, DIANA STONE<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12618<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-02<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12620-01<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-03<br>Claim Date: 10/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, GLENDA F<br>418 TROY LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 12818<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-02<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-01<br>Claim Date: 11/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | | Claim Number: 13016-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, RICHARD LEE<br>7369 SE COUNTY ROAD 3060<br>CORSICANA, TX 75109 | | Claim Number: 13082<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-03<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-02<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-02<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13148-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13183-01<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-02<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-02<br>Claim Date: 11/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-02<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, GLADIOLA<br>3001 WALKER ST.<br>FT.WORTH, TX 76105 | | Claim Number: 13351<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-01<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-08<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-02<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-02<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, TIMOTHY H., SR.<br>107 HULLUM DR.<br>TEAGUE, TX 75860 | | Claim Number: 13446<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, KENNETH JAMES<br>483 SANDALWOOD DR.<br>EL CAJON, CA 92021 | | Claim Number: 13481<br>Claim Date: 11/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-02<br>Claim Date: 11/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-02<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-08<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-04<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-02<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONG, JOHN AUSTIN<br>681 COUNTY ROAD 480<br>CENTERVILLE, TX 75833 | | Claim Number: 13746<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDON, BILLY B.<br>5070 ARC 370<br>PALESTINE, TX 75801 | | Claim Number: 13814<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, ALEX J.<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13888<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, REGINA GAIL<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13889<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEELEY, BONNIE L.<br>8711 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13890<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, BOBBY D<br>8711 S. US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13891<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13898<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13899<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13900<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-02<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-02<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-02<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-01<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-04<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| TWEEDLE, RAYMOND DARRELL<br>148 LCR 461<br>MEXIA, TX 76667 | | Claim Number: 14258<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-03<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-01<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 14491<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMICK, JOEL W.<br>7 DOBBS DR.<br>TEAGUE, TX 75860 | | Claim Number: 14502<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, CAROLYN<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14509<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, RANDY<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14510<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COPELAND, ALBERT S.<br>1100 BRIARWOOD<br>MEXIA, TX 76667 | | Claim Number: 14557<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, PAUL<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14636<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-01<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, TONEYA<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14638<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, SETH<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14639<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, JIMMY<br>212 SE CR 3186<br>CORSICANA, TX 75109 | | Claim Number: 14663<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, DORIS<br>212 SE CR 3186<br>CORSICANA, TX 75109 | | Claim Number: 14664<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, JIMMY<br>212 SE CR 3186<br>CORSICANA, TX 75109 | | Claim Number: 14665<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBIE, DORIS<br>212 SE CR 3186<br>CORSICANA, TX 75109 | | Claim Number: 14666<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14668-02<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LANG, MICHAEL<br>PO BOX 568<br>MEXIA, TX 76667 | | Claim Number: 14694<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCDOWELL, MICHAEL<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14715<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-04<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 14756<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-03<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, OSCAR L.<br>150 COUNTY ROAD III<br>FAIRFIELD, TX 75840 | | Claim Number: 14766<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

BARKER, TAYLOR
4681 FM 2208 S
LONGVIEW, TX 75605

Claim Number: 14968-02
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WALLACE, MONTANA
4675 FM 2208 S
LONGVIEW, TX 75605-6551

Claim Number: 14969-02
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WALLACE, TRACIE
108 BELLE RIVA DRIVE
HALLSVILLE, TX 75650

Claim Number: 14970-02
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WALLACE, CADEN
4675 FM 2208 S
LONGVIEW, TX 75605-6551

Claim Number: 14971-01
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WALLACE, COLTEN
4675 FM 2208 S
LONGVIEW, TX 75605-6551

Claim Number: 14972-02
Claim Date: 12/07/2015
Debtor: BIG BROWN POWER COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, HOMER<br>11640 COUNTY ROAD 4521<br>LARUE, TX 75770 | | Claim Number: 15005-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATE, MIST LOOKABAUGH<br>231 HOUND HOLLOW RD.<br>FORNEY, TX 75126 | | Claim Number: 15006<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-03<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-01<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | | Claim Number: 15873-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ELTON V.<br>620 FOUNT KIRBY<br>P.O. BOX 934<br>FAIRFIELD, TX 75840 | | Claim Number: 16380<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, TERRY D.<br>10208 NAPA VALLEY DR<br>FRISCO, TX 75035 | | Claim Number: 16403<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-04<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PICKENS, JERRY C., JR.<br>903 PECAN ST<br>TEAGUE, TX 75860 | | Claim Number: 16483<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-01<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLDER, CLIFFORD<br>10670 N FM 908<br>THORNDALE, TX 76577 | | Claim Number: 30987<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, CURTIS JR.<br>PO BOX 1163<br>MEXIA, TX 76667 | | Claim Number: 31038<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, QUINTON LLOYD<br>2234 TOSCA LN<br>DALLAS, TX 75224 | | Claim Number: 31137<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GARY DEVONNE<br>7140 SENOA<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 31138<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 31324<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32005<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |

| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33752<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $24,000.00 | |
|---|---|---|---|

| MACK, ROY<br>113 N. KOLLMAN RD<br>MEXIA, TX 76667 | Claim Number: 34323<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | Claim Number: 34360-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, LA<br>1575 WEST HWY 84<br>MEXIA, TX 76667 | Claim Number: 34380<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | Claim Number: 34389-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34777<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                $30,000.00

| | | |
|---|---|---|
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | Claim Number: 34988-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | Claim Number: 34989-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34991-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34992-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34993-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34994-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35003-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35004-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35242<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $10,500.00 |
|---|---|---|

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35911<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36615 |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35958<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36573 |
| UNSECURED | Claimed: | $3,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36013<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37071 |
| UNSECURED | Claimed: | $216,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36573<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36615<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,500.00 |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36646-01 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36647-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36648-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36649-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36650-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: BIG BROWN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEE, WINFORD, JR.<br>1130 N. DENTON<br>MEXIA, TX 76667 | | Claim Number: 36658<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36681-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36682-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36683-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36718-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36719-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | Claim Number: 36788-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | Claim Number: 36982-06<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | Claim Number: 36983-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | Claim Number: 36984-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | Claim Number: 36985-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37071<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $216,000.00 |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-04<br>Claim Date: 12/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLIE C<br>5112 CR 4511<br>ATHENS, TX 75752 | | Claim Number: 37594<br>Claim Date: 03/14/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37664<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37719<br>Claim Date: 10/31/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN |
| ADMINISTRATIVE | Claimed: | $9,295,551.06   UNLIQ |
| HUDNALL, JOHN<br>203 PRIVATE ROAD 1287<br>FAIRFIELD, TX 75840 | | Claim Number: 60058<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-01<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-03<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MURLEY, GEORGE<br>4466 PLEASANT ST<br>FORT WORTH, TX 76115 | | Claim Number: 60124<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALLEN, MICHAEL<br>1309 WHITE RIVER DR<br>WOODWAY, TX 76712 | | Claim Number: 60147<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BILLINGS, WILLIAM S,<br>2558 LONG RUN RD.<br>LEHIGHTON, PA 18235 | | Claim Number: 60162<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEWART, ROANLD<br>709 CYPRESS ST<br>N/A<br>TEAGUE, TX 75860 | | Claim Number: 60170<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-03<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURPHEY, CINDY<br>915 VAIL HIGHLANDS CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 60209<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-03<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SANCHEZ, HECTOR<br>6430 CERROS GRANDES DR<br>SANTA FE, NM 87507 | | Claim Number: 60375<br>Claim Date: 08/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-03<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VEST, JEFFERY<br>568 LCR 250<br>MEXIA, TX 76667 | | Claim Number: 60500<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARDIN, RONALD<br>210 SHERIDAN DRIVE<br>PALESTINE, TX 75801 | | Claim Number: 60501<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOONEY, JAMES<br>4318 BROOK SHADOW DR.<br>KINGWOOD, TX 77345 | | Claim Number: 60504<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-01<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REAMY, RYAN<br>7605 SE COUNTY RD. 3230A<br>KERENS, TX 75144 | | Claim Number: 60532<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-02<br>Claim Date: 09/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPPELL, GARY<br>191 PR 1127<br>FAIRFIELD, TX 75840 | | Claim Number: 60567<br>Claim Date: 09/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-05<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, MICHAEL D<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60634<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, LANETTE<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60635<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, MICHAEL J<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60636<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, DAVID K<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60637<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-02<br>Claim Date: 09/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-04<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-02<br>Claim Date: 09/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-01<br>Claim Date: 09/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | | Claim Number: 60688-01<br>Claim Date: 09/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VETTEL, WILLIAM<br>530 CR 941<br>FAIRFIELD, TX 75840 | | Claim Number: 60698<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHICK, SONJA<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | | Claim Number: 60699<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, STACY<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | | Claim Number: 60700<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VETTEL, KELLI<br>730 ACORN TRIAL<br>HALLSVILLE, TX 75650 | | Claim Number: 60703<br>Claim Date: 09/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBISON, CHRISTINA<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60752<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WHITESIDE, AIDEN<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60753<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESIDE, WILLIAM<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60754<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWERY, MANFORD<br>20530 FM 747 NORTH<br>JACKSONVILLE, TX 75766 | | Claim Number: 60759<br>Claim Date: 09/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-02<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHARLES<br>4421 BETTY BLVD.<br>MALAKOFF, TX 75148 | | Claim Number: 60777<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HOLSTEIN, LEONARD
3120 SABINE POINT WAY
MISSOURI CITY, TX 77459

Claim Number: 60794-01
Claim Date: 10/01/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HORTON, ROBERT
404 SOUTHGATE
MT. PLEASANT, TX 75455

Claim Number: 60919-03
Claim Date: 10/11/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VINES, RICHARD
4004 CONTRARY CREEK RD
GRANBURY, TX 76048

Claim Number: 60937-01
Claim Date: 10/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

QUINTANILLA, EFRAIN, JR
905 WEST E ST
MISSION, TX 78572

Claim Number: 60939-01
Claim Date: 10/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MULLEN, MARVIN
191 PRIVATE RD 515
FAIRFIELD, TX 75840

Claim Number: 60945
Claim Date: 10/13/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MULLEN, LINDA<br>191 PRIVATE RD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60946<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SARAH<br>101 S ALABAMA ST APT 15<br>FAIRFIELD, TX 75840 | | Claim Number: 60947<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SAMUEL<br>118 CR 523<br>FAIRFIELD, TX 75840 | | Claim Number: 60948<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, RICKY<br>11640 F.M. 642<br>PURDON, TX 76679 | | Claim Number: 60956<br>Claim Date: 10/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIN, DAVID<br>1114 LA VILLETA ST.<br>MEXIA, TX 76667 | | Claim Number: 61046<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-04<br>Claim Date: 10/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-02<br>Claim Date: 10/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, ROBERT<br>18421 COUNTY ROAD 264<br>OAKWOOD, TX 75855 | | Claim Number: 61093<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-02<br>Claim Date: 10/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JEREMIAH<br>1209 BEVERLY AVENUE<br>HENDERSON, TX 75654 | | Claim Number: 61168<br>Claim Date: 10/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-02<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLEN, SAMUEL<br>118 COUNTY ROAD 523<br>FAIRFIELD, TX 75840 | | Claim Number: 61224<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATE, RANDY<br>P.O. BOX 873<br>BUFFALO, TX 75831 | | Claim Number: 61251<br>Claim Date: 11/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-02<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-02<br>Claim Date: 11/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-02<br>Claim Date: 11/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-01<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-03<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-02<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-02<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-02<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GREGORY L.<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61868<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, LENOR<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61871<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-02<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONNER, JOHN Y<br>780 N FAIRWAY<br>FAIRFIELD, TX 75840 | | Claim Number: 62018<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-05<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-04<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 949 of 4803
Numerical Claims Register for TXU ENERGY (14-10988)

Date: 10/05/2017

REEVES, JOANN
106 CR 3070
MT. PLEASANT, TX 75455

Claim Number: 62150-01
Claim Date: 12/08/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LANGLEY, PAUL
104 TERRY ST.
WHITE OAK, TX 75693

Claim Number: 62237-03
Claim Date: 12/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COLE, GEORGE
1212 N. CREEK CIRCLE
WAXAHACHINE, TX 75165

Claim Number: 62265-04
Claim Date: 12/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SPEAKS, LARRY
409 ROLLING HILLS ROAD
PO BOX 401
WAXAHACHIE, TX 75167

Claim Number: 62276-02
Claim Date: 12/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PHILLIPS, REBECCA
2000 SKYLES ROAD
ROCKDALE, TX 76567

Claim Number: 62291-02
Claim Date: 12/09/2015
Debtor: BIG BROWN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRAM, JIMMY<br>135 COUNTY ROAD 862<br>TEAGUE, TX 75860 | | Claim Number: 62385<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRAM, ESTHER<br>135 COUNTY ROAD 862<br>TEAGUE, TX 75860 | | Claim Number: 62390<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-03<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-03<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-04<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-06<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-05<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-06<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-05<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-03<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62736-03<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-05<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLEY, WILLIAM<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62821<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOOLEY, PAULA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62823<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62824-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLEY, CHELSEA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62826<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLEY, COLBY<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62828<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLEY, CALLIE<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62830<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | | Claim Number: 62834-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62835-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | | Claim Number: 62837-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62838-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62843-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62845-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-04<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-04<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62944-04<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-02<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-05<br>Claim Date: 12/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSBY, WILMER<br>207 LCR 476<br>MEXIA, TX 76667 | | Claim Number: 63083<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63121-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, TERESA<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 63136<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | | Claim Number: 63216-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63233<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, BRANDON<br>316 LAZY CANE RANCH RD<br>TRINIDAD, TX 75163 | | Claim Number: 63242<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-04<br>Claim Date: 12/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          569

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $10,543,047.32 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,442,123.51 | $1,016,915,166.00 |
| Unsecured: | $6,005,168,709.47 | $0.00 |
| Total: | $9,012,731,579.56 | $1,016,915,166.00 |

GRAYSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 26
Claim Date: 05/12/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5764 (08/27/2015)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $134.75 | UNLIQ |

LAMAR CAD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 27
Claim Date: 05/12/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $7,556.40 | UNLIQ |

COPPELL ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 104
Claim Date: 05/19/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5762 (08/27/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $23.06 | UNLIQ |

CITY OF COPPELL
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 105
Claim Date: 05/19/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $10.26 | UNLIQ |

CLAY COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 108
Claim Date: 05/19/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5759 (08/27/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $144.48 | UNLIQ |

| | | |
|---|---|---|
| LAMAR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 142<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5766 (08/27/2015) |
| SECURED | Claimed: | $16,012.00   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 149<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5768 (08/27/2015) |
| SECURED | Claimed: | $191,823.43   UNLIQ |
| WALKER, EDIE<br>PO BOX 110<br>POYNOR, TX 75782 | | Claim Number: 218<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ESTES, JANICE<br>1611 TULANE DR<br>RICHARDSON, TX 75081-3016 | | Claim Number: 301<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, RITA MAE<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 327<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, BRENDA A<br>1315 OAK MEADOWS DR<br>DALLAS, TX 75232-1543 | | Claim Number: 331<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, KELLY<br>1712 N GALLOWAY AVE APT 211<br>MESQUITE, TX 75149-9403 | | Claim Number: 373<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 642<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4396 (05/05/2015) |
| SECURED | Claimed: | $12.60   UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 647<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4397 (05/05/2015) |
| SECURED | Claimed: | $106.14   UNLIQ |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 651<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4398 (05/05/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $89,418.63   UNLIQ |

| | | |
|---|---|---|
| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |
| REYNA, MARCOS<br>6100 CALCUTTA CT<br>ARLINGTON, TX 76016-2618 | | Claim Number: 714<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILL, KENNY<br>5909 STIRRUP IRON DR<br>FORT WORTH, TX 76179-8301 | | Claim Number: 724<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| AMIN, VINOD<br>516 CREST RIDGE DR<br>IRVING, TX 75061-9106 | | Claim Number: 908<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PARNELL, KAYLA<br>1211 N 12TH ST<br>TEMPLE, TX 76501-2675 | | Claim Number: 967<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |
| ROSCOE INDEPENDENT SCHOOL DSIRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1052<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $429.97 UNLIQ | |
| CITY OF ROSCOE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1053<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $29.05 UNLIQ | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1054<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $76.93 UNLIQ | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1055<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7489 (12/30/2015) | |
| SECURED | Claimed: | $167.05 UNLIQ | |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1056<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $4,799.22  UNLIQ |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1058<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $2,611.76  UNLIQ |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1059<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $1,161.92  UNLIQ |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1060<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $3,723.49  UNLIQ |
| HIGHLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1061<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $27.84  UNLIQ |

| | | |
|---|---|---|
| WHITESBORO INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1062<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $307.86  UNLIQ |
| DRUMRIGHT, DIANE<br>2708 CACTUS DR<br>KILLEEN, TX 76549-3403 | | Claim Number: 1129<br>Claim Date: 06/05/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| HOLLOWAY, LEE<br>412 W DIAMOND AVE<br>IOWA PARK, TX 76367-2534 | | Claim Number: 1215<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SCHNERINGER, JAMES N<br>1600 HAWTHORNE ST APT A<br>EL PASO, TX 79902-3427 | | Claim Number: 1234<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TOUPS, JOHN<br>5112 CLOVERDALE DR<br>TYLER, TX 75703-3624 | | Claim Number: 1258<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MADISON, KEVIN<br>PO BOX 1557<br>DEER PARK, TX 77536-1557 | | Claim Number: 1377<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $125.00 |
| BORDER WELL SERVICES INC<br>PO BOX 1925<br>LAREDO, TX 78044-1925 | | Claim Number: 1434<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, MARISOL<br>410 GAUCHO LN<br>LAREDO, TX 78045-5119 | | Claim Number: 1435<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| WEGER, MIKE R<br>PO BOX 997<br>DESTIN, FL 32540-0997 | | Claim Number: 1604<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,348.45 |

| | | |
|---|---|---|
| SESSOMS, WILLIAM<br>708 COLLEGE AVE<br>GLEN ROSE, TX 76043-4914 | | Claim Number: 1615<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1716<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (08/27/2015) |
| SECURED | Claimed: | $1,848.33   UNLIQ |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1721<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5757 (08/27/2015) |
| SECURED | Claimed: | $1,641.42   UNLIQ |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1724<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5765 (08/27/2015) |
| SECURED | Claimed: | $1,708.34   UNLIQ |
| BEGGS, CLETA N<br>2773 REILLY RD<br>IOWA PARK, TX 76367-6529 | | Claim Number: 1755<br>Claim Date: 06/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| | | | |
|---|---|---|---|
| CHIOCCARELLI, ANTHONY<br>755 S PALM AVE APT 101<br>SARASOTA, FL 34236-7750 | | Claim Number: 1834<br>Claim Date: 06/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GBAKINRO, OPEYEMI<br>3060 S CAMINO LAGOS<br>GRAND PRAIRIE, TX 75054-6743 | | Claim Number: 1906<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $10,000.00 | |
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1945<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5760 (08/27/2015) | |
| SECURED | Claimed: | $77,283.71   UNLIQ | |
| BROWNSBORO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1949<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5751 (08/27/2015) | |
| SECURED | Claimed: | $106.28   UNLIQ | |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1951<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5755 (08/27/2015) | |
| SECURED | Claimed: | $3,056.02   UNLIQ | |

| | | |
|---|---|---|
| CITY OF MALAKOFF<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1956<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5753 (08/27/2015) | |
| SECURED | Claimed: | $606.20   UNLIQ |
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1957<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5752 (08/27/2015) | |
| SECURED | Claimed: | $8,924.46   UNLIQ |
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1962<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5767 (08/27/2015) | |
| SECURED | Claimed: | $8,820.81   UNLIQ |
| BAKER, SHANNON T<br>4304 READING AVE<br>MIDLAND, TX 79707-3563 | Claim Number: 2047<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| HARMS, ROBERT E<br>PO BOX 381<br>LORENA, TX 76655-0381 | Claim Number: 2121<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MADRID, JOHNNY<br>3405 COLUMBUS ST<br>GAINESVILLE, TX 76240-0490 | Claim Number: 2144<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DONG, LIANG<br>821 DUBLIN DR APT 135<br>RICHARDSON, TX 75080-6721 | Claim Number: 2173<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                  $900.00

| | |
|---|---|
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2202<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5763 (08/27/2015) |

SECURED          Claimed:                $3,924.39   UNLIQ

| | |
|---|---|
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2203<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5758 (08/27/2015) |

SECURED          Claimed:                  $946.57   UNLIQ

| | |
|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2205<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (08/27/2015) |

SECURED          Claimed:                $4,264.69   UNLIQ

| | | |
|---|---|---|
| STEPHENS, FRAN<br>17518 COLONY STREAM DR<br>SPRING, TX 77379-2330 | | Claim Number: 2333<br>Claim Date: 06/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DURHAM, EVA MOORE<br>108 SHADY TRAIL LN<br>RED OAK, TX 75154-6238 | | Claim Number: 2380<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $100.00 |
| DOMINGUEZ, DALILA A<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | | Claim Number: 2445<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $683.00 |
| DOMINGUEZ, DALILA ABIGAIL<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | | Claim Number: 2446<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $643.00 |
| PEARSON, TIFFANY<br>2525 SHILOH RD. #128<br>TYLER, TX 75703 | | Claim Number: 2452<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $390.00 |

| | | |
|---|---|---|
| COBB, KRISTY<br>7 AUGUSTA DR<br>MEADOWLAKES, TX 78654-6809 | Claim Number: 2484<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2490<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (05/05/2015) | |
| SECURED | Claimed: | $754.73   UNLIQ |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2561<br>Claim Date: 06/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $119.99   UNLIQ |
| CLARK, BELINDA<br>1821 BELSHIRE CT<br>FORT WORTH, TX 76140-5172 | Claim Number: 2660<br>Claim Date: 06/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206-6839 | Claim Number: 2674<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| TURPIN, ANGELA<br>21121 CREEK RD<br>MANVEL, TX 77578-4111 | | Claim Number: 2707<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,400.00 |
| SECURED | Claimed: | $0.00 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2961<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|
| UNSECURED | Claimed: | $23,753.90 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2962<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|
| UNSECURED | Claimed: | $11,809.19 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2963<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|
| UNSECURED | Claimed: | $86,039.10 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|
| UNSECURED | Claimed: | $3,185.93 |

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2965<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $28,152.85 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $14,991.04 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $94,427.34 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $13,988.52 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $41,386.16 |

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2972<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $30,283.33 |
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POGUE, VANESSA<br>414 AMBER LN<br>DESOTO, TX 75115-6306 | | Claim Number: 2979<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OAKES, WILLIAM M<br>812 VAQUERO ST<br>WHITE SETTLEMENT, TX 76108-1137 | | Claim Number: 2982<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKEY, ED M<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3138<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LOCKEY, JENNY<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3139<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TAYLOR, MARGIE<br>PO BOX 121802<br>FORT WORTH, TX 76121-1802 | | Claim Number: 3146<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WELLINGTON, CHRIS<br>1325 DAJA LN APT 801<br>GRAND PRAIRIE, TX 75050-7650 | | Claim Number: 3248<br>Claim Date: 07/21/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STERLING, CHANDA<br>2403 RITTENMORE DR<br>MISSOURI CITY, TX 77489-4265 | | Claim Number: 3269<br>Claim Date: 07/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $800.00 | |
| SECURED | Claimed: | $0.00 | |
| LYONS, FRANKLIN<br>606 KEATS RD<br>WILMER, TX 75172-2327 | | Claim Number: 3335<br>Claim Date: 07/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $1,176.63 | |

| | | |
|---|---|---|
| GOODSON, FRANKIE<br>1204 E MALLOY BRIDGE RD<br>SEAGOVILLE, TX 75159-1305 | | Claim Number: 3342<br>Claim Date: 07/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| RUISECO, EDEL<br>1001 W BAYVIEW BLVD APT K<br>PORTLAND, TX 78374 | | Claim Number: 3582<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| CREPPON, WESLEY<br>PO BOX 1228<br>ELGIN, TX 78621 | | Claim Number: 3600<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SATYSHUR, BEN<br>5838 PALO PINTO AVE<br>DALLAS, TX 75206-6830 | | Claim Number: 4003<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, LINDA<br>536 N HIGHWAY 67<br>CEDAR HILL, TX 75104-2137 | | Claim Number: 4087<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| COLEMAN, VELETTA<br>2123 HUNTERS RUN DR<br>DALLAS, TX 75232-1480 | | Claim Number: 4269<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |

| JONES, MARIE<br>101 N ROARING SPRINGS RD APT 1302<br>WESTWORTH VLG, TX 76114-3514 | | Claim Number: 4270<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $1,306.11 |
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |

| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $100,000.00 |

| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| CREWS, PAMELA<br>2304 BLUEBONNET DR<br>KILLEEN, TX 76549-3439 | | Claim Number: 4687<br>Claim Date: 09/26/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| SMITH, TWILENE<br>PO BOX 874<br>LITTLE RIVER ACADEMY, TX 76554-0874 | | Claim Number: 4722<br>Claim Date: 09/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, PAT E<br>2002 HAWK CT<br>ROLLING MEADOWS, IL 60008-2705 | | Claim Number: 4889<br>Claim Date: 10/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5062<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $181.85 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5065<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |

| | | | |
|---|---|---|---|
| SCHOTT, SHEILA<br>PO BOX 403<br>DEVINE, TX 78016-0403 | | Claim Number: 5115<br>Claim Date: 10/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5147<br>Claim Date: 10/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| PARKE, WILLIAM WALTER<br>527 VIA RIPAGRANDE AVE<br>HENDERSON, NV 89011-0816 | | Claim Number: 5239<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MORROW, RICHARD D<br>104 LAUREN CT<br>WEATHERFORD, TX 76087-5326 | | Claim Number: 5259<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5403<br>Claim Date: 10/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | |
| SECURED | Claimed: | $874,314.36  UNLIQ | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | |

| | | |
|---|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5541<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $181.85 | |
|---|---|---|---|

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5615<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| CRAWFORD, CHARLOTTE ANNE<br>6627 SANDSWEPT LN<br>HOUSTON, TX 77086-2016 | | Claim Number: 5676<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5718<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $312,689.80 | |
|---|---|---|---|

| | | |
|---|---|---|
| HOOPMAN, DIANE LARSON<br>2127 LONG CREEK CT<br>GRANBURY, TX 76049-1173 | | Claim Number: 6171<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $250.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6423<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6534<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6604<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6674<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6744<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6814<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6884<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7013<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7082<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7186<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7256<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7427<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7560<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $28,779.02 |
| PRIDDY, CRESTON P.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7573<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| SORRENTINO, ANNA<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM, 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7620<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| WENDELL R. JACKSON ESTATE, ET AL.<br>C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON<br>ATTN: IAN PATRICK CLOUD<br>9 GREENWAY PLAZA, STE 2300<br>HOUSTON, TX 77046 | Claim Number: 7834<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | Claim Number: 7840<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) | |
| UNSECURED | Claimed: | $664.21 |
| MCJIMSON, CARONDELET<br>8925 CROSSTIE CIR<br>FORT WORTH, TX 76116-2974 | Claim Number: 8071<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $661.75 |
| STEVENS, ULDINE<br>1513 PORTERS MILL CT<br>MIDLOTHIAN, VA 23114-1289 | Claim Number: 8096<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8300<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37644<br>DOCKET: 9637 (09/23/2016) | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8359<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8430<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8501<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8572<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8643<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8714<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8785<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8856<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8927<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8998<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9069<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9140<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9211<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9282<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9353<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9424<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9495<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOWELL, TYRONE W, JR<br>2100 PRESIDIO CIR<br>EULESS, TX 76040 | Claim Number: 9610<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SWORD OF THE SPIRIT CHURCH & MINISTRIES<br>PO BOX 165947<br>IRVING, TX 75016-5947 | Claim Number: 9639<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | Claim Number: 9667<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $15,655.00 | |

| | | |
|---|---|---|
| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9668<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9772<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9773<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9820<br>Claim Date: 11/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5761 (08/27/2015) |
| SECURED | Claimed: | $59.34   UNLIQ |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9950<br>Claim Date: 01/22/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $126.36 |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9972<br>Claim Date: 02/09/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
|---|---|
| SECURED          Claimed: | $126.36 |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10007<br>Claim Date: 03/17/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| ADMINISTRATIVE   Claimed:<br>SECURED          Claimed: | $126.36   UNLIQ<br>$0.00   UNLIQ |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10024<br>Claim Date: 03/24/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| ADMINISTRATIVE   Claimed:<br>SECURED          Claimed: | $126.36   UNLIQ<br>$0.00   UNLIQ |

| CITY OF COPPELL<br>C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11152<br>Claim Date: 08/31/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED          Claimed: | $16.44   UNLIQ |

| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11824<br>Claim Date: 09/28/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|
| SECURED          Claimed: | $16.44   UNLIQ |

| | | |
|---|---|---|
| WYLIE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12712<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $304.15 | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12713<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8318 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $69.00 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12716<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $1,987.18 | |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12717<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $3,823.97 | |
| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15485<br>Claim Date: 12/08/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $500,000.00 | |

| | | |
|---|---|---|
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31754<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32062<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 32341<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33785<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33809<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34013<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34690<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35143<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $84,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35599<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35625<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35630<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $1,056,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35642<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35648<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35653<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35671<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35681<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35685<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $420,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35702<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $456,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35715<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $144,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35741<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35752<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35757<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35762<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35773<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35781<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $446,000.00 |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35790<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $76,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35796<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $259,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35801<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35842<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $48,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35855<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35867<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $131,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35889<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35901<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $362,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35909<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $168,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35914<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35917<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $64,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35921<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $12,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35929<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $624,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35935<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $18,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35944<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $186,000.00 |

---

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35951
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $872,000.00 |
| --- | --- | --- |

MILBURN, DON
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35976
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $72,000.00 |
| --- | --- | --- |

MITCHAN, STEPHEN SCOTT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35981
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $408,000.00 |
| --- | --- | --- |

MONTELONGO, DAVID
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35989
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.

| UNSECURED | Claimed: | $912,000.00 |
| --- | --- | --- |

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35996
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: POSSIBLE DUPLICATE OF 36302

| UNSECURED | Claimed: | $972,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36005<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $684,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36017<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $432,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36028<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $1,188,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36283<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36288<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36294<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36301<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36302<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $972,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36310<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $684,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36321<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36342<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36371<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $131,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36383<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36393<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36402<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $48,000.00 |

| | |
|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36411<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36416<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36428<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | |
|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36433<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $414,000.00 |
|---|---|---|

| | |
|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36443<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36447<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36467<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $76,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36490<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $1,056,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36494<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36507<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $446,000.00 |

| | | |
|---|---|---|
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36512<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36523<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $362,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36528<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $120,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36554<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $872,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36561<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36566<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $64,500.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36577<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $624,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36582<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36587<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36595<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36600<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $18,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36617<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $168,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37007<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $184,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37012<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $259,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37050<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. | |
| UNSECURED | Claimed: | $384,000.00 |

| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37057<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
|---|---|
| **UNSECURED** Claimed: | $1,188,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37067<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC. |
| **UNSECURED** Claimed: | $432,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37644<br>Claim Date: 07/29/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| **PRIORITY** Claimed: | $50,256,728.11   UNLIQ |
| **UNSECURED** Claimed: | $4,636,505.16   UNLIQ |
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37724<br>Claim Date: 10/31/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| **ADMINISTRATIVE** Claimed: | $188,147.02   UNLIQ |

## Summary Page

Total Number of Filed Claims:        259

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,453,605.30 | $0.00 |
| Priority: | $318,140,524.27 | $0.00 |
| Secured: | $8,643,329.37 | $0.00 |
| Unsecured: | $44,978,779.34 | $0.00 |
| Total: | $373,216,238.28 | $0.00 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4848<br>Claim Date: 10/02/2014<br>Debtor: EEC HOLDINGS, INC. |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5068<br>Claim Date: 10/09/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5196<br>Claim Date: 10/13/2014<br>Debtor: EEC HOLDINGS, INC. |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5422<br>Claim Date: 10/16/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5567<br>Claim Date: 10/20/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5954<br>Claim Date: 10/22/2014<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6101<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6424<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6535<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6605<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6675<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6745<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6815<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6885<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7014<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

ADMINISTRATIVE     Claimed:            $247,582.10   UNLIQ
UNSECURED          Claimed:          $8,385,380.90   UNLIQ

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7187<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC. |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7257<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC. |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8145<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8360<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8431<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8502<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8573<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8644<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8715<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8786<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A | Claim Number: 8857 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: EEC HOLDINGS, INC. | |
| 9 WEST 57TH STREET, SUITE 4200 | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO. | Claim Number: 8928 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EEC HOLDINGS, INC. | |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | Claim Number: 8999 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EEC HOLDINGS, INC. | |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D | Claim Number: 9070 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EEC HOLDINGS, INC. | |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK | Claim Number: 9141 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: EEC HOLDINGS, INC. | |
| 9 WEST 57TH STREET, SUITE 4200 | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9212<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9283<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9354<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9425<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9496<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC. | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16985<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16987<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16995<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17001<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17002<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17007<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17016<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17020<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17025<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17030<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17036<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17040<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17045<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17049<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17054<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17059<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17063<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17069<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17075<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17082<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17086<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17092<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17094<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17099<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17103<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17109<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17116<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17118<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17124<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17128<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17133<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17140<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17144<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17152<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17153<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17157<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17165<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17167<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17172<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17178<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17185<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17190<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17194<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17198<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17201<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17208<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17214<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17217<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17225<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17229<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17232<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17240<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17244<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17250<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17253<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17257<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17265<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17270<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17275<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31856<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DODSON, WILLIAM S. | Claim Number: 31859 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOVELL, JOHN | Claim Number: 31863 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D. | Claim Number: 31869 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDTORF, DAVID | Claim Number: 31877 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, ALLEYNE L. | Claim Number: 31882 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31886<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32014<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $100,000.00 |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32071<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $250,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33753<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $24,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34038<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34074<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $9,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34577<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34624<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34818<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35116<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35131<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED    Claimed: | $1,000.00 | |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35590<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED    Claimed: | $2,000.00 | |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36262<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED    Claimed: | $1,000.00 | |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36986<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC. | |
| UNSECURED    Claimed: | $1,000,000.00 | |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37511<br>Claim Date: 01/11/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED    Claimed: | $1,000,000.00 | |

| NORGAARD, FORREST | Claim Number: 37516 |
| C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD | Claim Date: 01/08/2016 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 8012 (03/16/2016) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| NORGAARD, FORREST | Claim Number: 37520 |
| C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD | Claim Date: 01/08/2016 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 8012 (03/16/2016) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1043 of 4803
Numerical Claims Register for TXU ENERGY (14-10990)

Date: 10/05/2017

## Summary Page

Total Number of Filed Claims:    117

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,360.95 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $81,071,737.06 | $0.00 |
| Total: | $334,365,445.99 | $0.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 4128<br>Claim Date: 09/04/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| PRIORITY | Claimed: | $1,206.00 | UNLIQ |
| UNSECURED | Claimed: | $120.00 | UNLIQ |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4846<br>Claim Date: 10/02/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5203<br>Claim Date: 10/13/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5411<br>Claim Date: 10/16/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5559<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5725<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5961<br>Claim Date: 10/22/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6095<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6322<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6425<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6536<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6606<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6676<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6746<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6816<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6886<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7015<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7083<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7188<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7258<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7366<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7611<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8248<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8361<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8432<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8503
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8574
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8645
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8716
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8787
Claim Date: 10/27/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8858<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8929<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9000<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9071<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9142<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9213<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9284<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9355<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9426<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9497<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9595<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9749<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32006<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34079<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC |
| UNSECURED | Claimed: | $5,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35243<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC |
| UNSECURED | Claimed: | $10,500.00 |

| | |
|---|---|
| BATTLES, LARRY W | Claim Number: 35585 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: BRIGHTEN ENERGY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

UNSECURED            Claimed:                  $6,000.00

## Summary Page

Total Number of Filed Claims: 46

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $1,303.81 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,356,357.06 | $0.00 |
| Total: | $18,451,008.85 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 184<br>Claim Date: 05/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |

| PRIORITY | Claimed: | $6,500.00 |
| UNSECURED | Claimed: | $6,000.00 |

| STANLEY, PETER AND CHRISTINE<br>821 2ND AVE STE 2100<br>SEATTLE, WA 98104-1516 | Claim Number: 4239<br>Claim Date: 09/09/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $500,000.00 |

| MARTIN, PAUL LEDALE AND IONA JAMES<br>C/O THE KARST & VON OISTE LAW FIRM<br>ATTN: ERIK PHILIP KARST<br>19500 STATE HIGHWAY 249<br>HOUSTON, TX 77070 | Claim Number: 4449<br>Claim Date: 09/16/2014<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4849<br>Claim Date: 10/02/2014<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00  UNLIQ CONT |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5067<br>Claim Date: 10/09/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |

| | | | | | |
|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5195<br>Claim Date: 10/13/2014<br>Debtor: EECI, INC. | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5421<br>Claim Date: 10/16/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5568<br>Claim Date: 10/20/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| HART, MARVIN W. AND IRENE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5814<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ | |
| MULLENS, JOYCE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5815<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| NORRIS, DEBRA<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5816<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00 UNLIQ |
| NORRIS, OTIS H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5817<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00 UNLIQ |
| ROBINSON, JOHN H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5818<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ |
| WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5819<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $0.00 UNLIQ |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5953<br>Claim Date: 10/22/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6107<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6426<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6537<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6607<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6677<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6747<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6817<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6887<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7016<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7189<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7259<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MURRAY, JOHN T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7574<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |

| STEWART, PATRICK<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7575<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |

| NICHOLS, GREGORY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7576<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |

| LIEBAU, RALPH<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7577<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |

| | | | | |
|---|---|---|---|---|
| CHERRY, DELMON F.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7578<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $750,000.00 | | |
| MCILLWAIN, J.C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7579<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $500,000.00 | | |
| BUTTS, CHARLES T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7580<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7581<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |
| SPEARS, TOMMY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7582<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $100,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| FRANKUM, GENE<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7583<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| FLYNN, DAVID<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7584<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| PRIDMORE, MARY<br>ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | | Claim Number: 7603<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| PRIDMORE, GEORGE<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | | Claim Number: 7604<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| PRIDMORE, DAVID<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | | Claim Number: 7605<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |

LUMBERMEN'S MUTUAL CASUALTY COMPANY
INSURANCE COMPANY
ATTN: DAVID DEVINGER
ONE CORPORATE DRIVE, SUITE 200
LAKE ZURICH, IL 60047

Claim Number: 7815
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-------------|------------|-------------|

AMERICAN MOTORISTS INSURANCE COMPANY
PAUL A. MILLER, SPECIAL DEPUTY RECEIVER
122 S. MICHIGAN AVE., 19TH FLOOR
CHICAGO, IL 60603

Claim Number: 7816
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

DRIVER, ADRIA
C/O HEARD ROBINS CLOUD & BLACK LLP
ATTN: IAN PATRICK CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON, TX 77027

Claim Number: 7833
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-------------|------------|-------------|

STEWART, TERRY
C/O CAPPOLINO DODD & KREBS LLP
ATTN: VALERIE S. FARWELL
3604 S.W. HK DODGEN LOOP SUITE 104
TEMPLE, TX 76504

Claim Number: 7898
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|------------|------------|-------------|

URS ENERGY & CONSTRUCTION, INC.
ATTN: TERRY D. SOWER
720 PARK BLVD
BOISE, ID 83712

Claim Number: 7955
Claim Date: 10/27/2014
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | | Claim Number: 7956<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8146<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8362<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8433<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8504<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8575<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8646<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8717<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8788<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8859<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8930<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9001<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9072<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9143<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9214<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9285<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9356<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9427<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9498<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEASLEY, CHERYL<br>***NO ADDRESS PROVIDED*** | Claim Number: 10089<br>Claim Date: 08/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DREW, GEORGE<br>18400-17 OVERLOOK RD<br>LOS GATOS, CA 95030 | | Claim Number: 10091<br>Claim Date: 08/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUEVARA, DAVID<br>1310 WARFIELD RD<br>RICHMOND, VA 23229 | | Claim Number: 10092<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVINE, STANLEY D<br>7758 COAST JAY ST<br>N LAS VEGAS, NV 89084-3744 | | Claim Number: 10093<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | | Claim Number: 10094-02<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAXTON, RONALD CRAIG<br>839 COAL CREEK RD<br>LONGVIEW, WA 98632-9146 | | Claim Number: 10095<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, WILLIAM<br>19332 WYMER RD<br>COVINGTON, LA 70435 | | Claim Number: 10097<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ABBOTT, CLINTON M<br>2080 BOWMAN<br>PO BOX 891<br>LOGANDALE, NV 89021 | | Claim Number: 10098<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LYTLE, CHARLES W<br>7808 NE 51ST ST<br>VANCOUVER, WA 98662-6207 | | Claim Number: 10099<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | | Claim Number: 10100-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PERRY, DARWIN E<br>514 DOAT ST<br>BUFFALO, NY 14211-2155 | | Claim Number: 10103<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, BRYCE | | Claim Number: 10105 |
| 4215 PLATT ST | | Claim Date: 08/06/2015 |
| KENNER, LA 70065-1636 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSBY, BRITTANY A | | Claim Number: 10106-02 |
| 412 COUNTRY RIDGE LN | | Claim Date: 08/06/2015 |
| RED OAK, TX 75154 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSBY, STEPHEN MARK | | Claim Number: 10107-02 |
| 412 COUNTRY RIDGE LN | | Claim Date: 08/06/2015 |
| RED OAK, TX 75154 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSBY, TERESA A | | Claim Number: 10108-02 |
| 412 COUNTRY RIDGE LN | | Claim Date: 08/06/2015 |
| RED OAK, TX 75154 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSCH, TIM R | | Claim Number: 10109-02 |
| 17536 SPRUCE ST | | Claim Date: 08/06/2015 |
| FALL RIVER, KS 67047-5613 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10113-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORGACS, JOHN L<br>PO BOX 243<br>MIDDLE GRANVILLE, NY 12849 | | Claim Number: 10115<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLEVENGER, JAMES<br>210 SOUTH 4TH AVE<br>RIDGEFIELD, WA 98642 | | Claim Number: 10116<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILES, DEE<br>1960 PORT CLARIDGE PLACE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 10118<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSER, JEFFREY D<br>121 POWELL STREET<br>SWEETWATER, TN 37874 | | Claim Number: 10121<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THAM, MUNSING<br>5131 KINGSCROSS RD<br>WESTMINSTER, CA 92683 | | Claim Number: 10122<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NICHOLAS, GEORGE A, III<br>269 OLD MILL RD<br>APOLLO, PA 15613-8850 | | Claim Number: 10123<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NICHOLAS, GEORGE A, JR<br>269 OLD MILL RD<br>APOLLO, PA 15613 | | Claim Number: 10124<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLAS, LISA M<br>269 OLD MILL RD<br>APOLLO, PA 15613-8850 | | Claim Number: 10125<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-04<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | | Claim Number: 10127<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGORY, PAUL G<br>100 PARSIPPANY RD<br>WHIPPANY, NJ 07981 | | Claim Number: 10128<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | Claim Number: 10131<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOSER, JEFFREY D.<br>121 POWELL STREET<br>SWEETWATER, TN 37874-6229 | Claim Number: 10132<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| LEBLANC, RUSSELLA<br>512 DIANE DRIVE<br>LULING, PA 70070 | Claim Number: 10133<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | Claim Number: 10134<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KENDRICK, ROD<br>301 RICHARDS DRIVE<br>HUTTO, TX 78634 | Claim Number: 10135<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALIK, SUBHASH<br>38 FREDERICK STREET<br>BELMONT, MA 02478 | | Claim Number: 10136<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | | Claim Number: 10137<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, BURNETT A<br>172 MEETINGHOUSE ROAD<br>HINSDALE, NH 03451-2023 | | Claim Number: 10140<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARLOW, BRIAN ANDRA<br>580 SENATORS RIDGE DRIVE<br>DALLAS, GA 30132 | | Claim Number: 10141<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DAWSON, EDWARD M<br>83 FAIRWOOD DRIVE<br>PEMBROKE, MA 02357 | | Claim Number: 10144<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADLAM, FREDERICK W<br>5739 MABEL ROAD<br>LAS VEGAS, NV 89110-4990 | | Claim Number: 10145<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURPHY, BARBARA<br>603 ASPEN ST<br>LANCASTER, TX 75134-3207 | | Claim Number: 10146<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | | Claim Number: 10147-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MORGAN, WILLIAM E<br>715 PENDERGRASS ROAD<br>SANFORD, NC 27330 | | Claim Number: 10150<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, DONALD DEAN<br>2571 CR 4550<br>MT PLEASANT, TX 75455 | | Claim Number: 10151<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JAMES DOYLE<br>PO BOX 227<br>VISTA, CA 92085-0227 | | Claim Number: 10153<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, MICHAEL J | | Claim Number: 10158-02 |
| 1414 CARRIAGE LN | | Claim Date: 08/10/2015 |
| GARLAND, TX 75063 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TRUSTDORF, ALLAN | | Claim Number: 10159-02 |
| 401 CHEESTANA LN | | Claim Date: 08/10/2015 |
| LOUDON, TN 37774 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TISCHLER, RON | | Claim Number: 10161 |
| 2057 COWLES COMMONS | | Claim Date: 08/10/2015 |
| SAN JOSE, CA 95125 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GUICE, KENNETH H | | Claim Number: 10162 |
| 6207 PERRIER ST | | Claim Date: 08/10/2015 |
| NEW ORLEANS, LA 70118 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCHRAEDER, GLYN E | | Claim Number: 10163-04 |
| 120 LIVE OAK LANE | | Claim Date: 08/10/2015 |
| RIESEL, TX 76682 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-01<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPETTI, GERARD A<br>1606 GRANT AVE<br>ALTOONA, PA 16602 | | Claim Number: 10166<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, PATRICIA<br>126A LA BONNE VIE DR<br>PATCHOGUE, NY 11772 | | Claim Number: 10167<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIER BROWN, CAROL A<br>4200 BUCKSKIN LAKE DRIVE<br>ELLICOTT CITY, MD 21042 | | Claim Number: 10168<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICCIARDI, LENA<br>5019 LAKE GROVE BLVD<br>CARY, NC 27519 | | Claim Number: 10174<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACKWITH, JIMMY W (DECEASED)<br>307 ST ANTHONY ST<br>LULING, LA 70070 | | Claim Number: 10175<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CALLENDER, KLAUDYA MCKEE
147 KEEN RD
ARCADIA, LA 71001

Claim Number: 10178
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NIVANS, HERBERT FRANCES, JR
21 SMART DRIVE
COLUMBIA, LA 71418

Claim Number: 10179
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRIS, BRYCE
4215 PLATT ST
KENNER, LA 70065-1636

Claim Number: 10180
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCKINNEY, MARLO (WIDOW)
610 JACK BURDEN RD #27
WICKENBURG, AZ 85390

Claim Number: 10182
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BUTLER, BURNETT A
172 MEETINGHOUSE RD
HINSDALE, NH 03451-2023

Claim Number: 10183
Claim Date: 08/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BARLOW, BRIAN | | Claim Number: 10184 |
| 580 SENATORS RIDGE DR | | Claim Date: 08/10/2015 |
| DALLAS, GA 30132-1269 | | Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $100,000.00 |
| UNSECURED | Claimed: | $100,000.00 |

| SHEETS, CHRIS BLANE | | Claim Number: 10185 |
| 40203 HIGHWAY 621 | | Claim Date: 08/10/2015 |
| GONZALES, LA 70737-6703 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| ALLEN, STEVEN | | Claim Number: 10186 |
| 4130 IVY RUN CIR | | Claim Date: 08/10/2015 |
| DULUTH, GA 30096-5366 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| MALONE, JAMES M. | | Claim Number: 10188 |
| 12229 N KINDER DR | | Claim Date: 08/10/2015 |
| HALLSVILLE, MO 65255-9313 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $200,000.00 |

| HACKWITH, BETTY | | Claim Number: 10189 |
| 307 SAINT ANTHONY ST | | Claim Date: 08/10/2015 |
| LULING, LA 70070-5233 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

NIVANS, HERBERT FRANCE, JR.
21 SMART DR
COLUMBIA, LA 71418-4582

Claim Number: 10190
Claim Date: 08/10/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

KHAN, ABDUL S
6806 THREE CHOPT RD
RICHMOND, VA 23226-3603

Claim Number: 10191
Claim Date: 08/10/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KHAN, ABDUL S
6806 THREE CHOPT RD
RICHMOND, VA 23226-3603

Claim Number: 10192
Claim Date: 08/10/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

HORM, JOHN F
1145 LISA LANE
BARTOW, FL 33830

Claim Number: 10193
Claim Date: 08/08/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VILLANUEVA, SIMONE ALIOTO
400 5TH AVE
BROOKLYN, NY 11215

Claim Number: 10194
Claim Date: 08/08/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| PICKETT, FREDERICK, JR<br>PO BOX 2452<br>DAPHNE, AL 36526 | Claim Number: 10195<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHALAGO, LISA A<br>293 FOREST ST<br>KEARNY, NJ 07032 | Claim Number: 10196<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARRYO, REJINO L & TAWN<br>6180 S TORREY PINES DR<br>LAS VEGAS, NV 89118 | Claim Number: 10197<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | Claim Number: 10198-03<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROTHSTEIN, HAROLD L<br>28 AMHERST WAY<br>PRINCETON JUNCTION, NJ 08550-1827 | Claim Number: 10199<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORELAND, VAUGHN L<br>488 W KNOTWOOD ST<br>GREEN VALLEY, AZ 85614 | | Claim Number: 10202<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10203<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10204<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10205<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10206<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | Claim Number: 10208-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>ANNA, LA 70031 | Claim Number: 10209<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | Claim Number: 10210<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | Claim Number: 10211-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | Claim Number: 10212<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTHERLAND, ANDREW M<br>4615 SANTA ROSA CT<br>PASCO, WA 99301 | | Claim Number: 10213<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPP, J DAVIS<br>10682 GLENLEIGH DR<br>JOHNS CREEK, GA 30097 | | Claim Number: 10214<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | | Claim Number: 10218<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10219-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCLEAN, CHARLES R<br>4914 SKYLINE DR<br>CHANDLER, TX 75758 | | Claim Number: 10221<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10222<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10223<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10225<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNATA, FRANK J<br>241 SANDPIPER DRIVE<br>RIVERHEAD, NY 11901 | | Claim Number: 10226<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WAHRHEIT, CHARLES P<br>159 ARDITO AVE<br>KINGS PARK, NY 11754-3644 | Claim Number: 10227<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | Claim Number: 10228-01<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMIENSKI, HELEN F<br>10 MCCAY DRIVE<br>ROEBLING, NJ 08554 | Claim Number: 10230<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, FREDERICK JOSEPH<br>135 MULBERRY ROAD<br>MILLVILLE, NJ 08332-6010 | Claim Number: 10231<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | Claim Number: 10232-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEWEY, TERRANCE S | | Claim Number: 10233 |
| 8865 E BASELINE RD LOT 603 | | Claim Date: 08/11/2015 |
| MESA, AZ 85209-5300 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GRAHAM, VERNELL | | Claim Number: 10235 |
| 622 W 8TH ST | | Claim Date: 08/11/2015 |
| LANCASTER, TX 75146 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SINGLETARY, LILLIE | | Claim Number: 10236 |
| 3103 LONGHORN DR | | Claim Date: 08/11/2015 |
| ROSENBERG, TX 77471 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, CALVIN T | | Claim Number: 10239-02 |
| 10311 ALLENE ROAD | | Claim Date: 08/11/2015 |
| JACKSONVILLE, FL 32219 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STUART, JUDITH A | | Claim Number: 10240 |
| 24 WESTFIELD DRIVE | | Claim Date: 08/11/2015 |
| CENTERPORT, NY 11721 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-05<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ELLISTON, BRUCE M<br>527 HAWTHORN AVE<br>BOULDER, CO 80304-2135 | | Claim Number: 10243<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| TURNER, KAREN CARLYLE<br>PO BOX 786<br>TROY, MT 59935 | | Claim Number: 10245<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | | Claim Number: 10251-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALESTRINI, GLORIA<br>1399 ACKERSON BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 10252<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | | Claim Number: 10253<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELFERS, FREDERICK W<br>1002 PINE CONE LANE<br>FRIENDSWOOD, TX 77546 | | Claim Number: 10254<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, LOYD P<br>1511 BURNS CITY RD<br>GAINESVILLE, TX 76240 | | Claim Number: 10255<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, JAMES A<br>317 LAWRENCE DRIVE<br>MT VERNON, IN 47620 | Claim Number: 10257<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WINN, NANCY LOUISE (DENNIS)<br>10046 SUGAR HILL DR<br>HOUSTON, TX 77042 | Claim Number: 10258<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HARRELL, KENNETH E<br>P.O. BOX 472<br>310 WHARTON<br>CALVERT, TX 77837 | Claim Number: 10259<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | Claim Number: 10260-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| OLIVERI, JOSEPH<br>4-8B ANCHORAGE LANE<br>OYSTER BAY, NY 11771-2722 | Claim Number: 10263<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BREGMAN, DONALD<br>6788 CHIMERE TERRACE<br>BOYNTON BEACH, FL 33437 | Claim Number: 10264<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WINTERS, MARY-SHANNON<br>PO BOX 218<br>GUILFORD, CT 06437-0218 | Claim Number: 10265<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCNEILL, WILLIAM & MARGO<br>614 RAINTREE CT<br>ARLINGTON, TX 76012-4907 | Claim Number: 10268-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | Claim Number: 10269-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | Claim Number: 10270-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SILANG, ANDRES P<br>247 KINGSLAND AVE<br>LYNDHURST, NJ 07071 | | Claim Number: 10271<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, THOMAS K<br>1205 MONASTERY DR<br>LATROBE, PA 15650 | | Claim Number: 10273<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERR, FRANK D<br>7135 KOPMAN DR<br>HOUSTON, TX 77061 | | Claim Number: 10274<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 10275<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, ALTON D<br>104 REVERE COURT<br>CLUTE, TX 77531-2254 | | Claim Number: 10277<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, JAMES D<br>2208 MARGARET COURT<br>REDONDO BEACH, CA 90278 | | Claim Number: 10278<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DEREWOOD M<br>1203 ALCOA AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10279<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, WALTER GERALD<br>9101 COUNTY ROAD 3620<br>MURCHISON, TX 75778 | | Claim Number: 10283<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | | Claim Number: 10284-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMORY, WILLIAM F<br>239 MILLSTONE LANE<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 10285<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMEL, PETER W<br>922 RAMBLING RIDGE DR<br>SPARTANBURG, SC 29307-1558 | | Claim Number: 10286<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, ROBERT L<br>122 N CEDAR<br>P.O. BOX 375<br>LEBO, KS 66856 | | Claim Number: 10289<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, RONALD F<br>100 QUEENSBURY CT<br>COLUMBIA, SC 29212 | | Claim Number: 10297<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKAY, JEFF<br>12253 3RD AVE NW<br>SEATTLE, WA 98177-4408 | | Claim Number: 10298<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, ANDREW L<br>3526 BLOOMFIELD ST<br>HOUSTON, TX 77051 | | Claim Number: 10299<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIN, DODSON W<br>14 DOE RUN LANE<br>STRATHAM, NH 03885 | | Claim Number: 10300<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ONDREY, LILLIE M<br>3103 LONGHORN DR 1<br>ROSENBERG, TX 77471-5438 | | Claim Number: 10301<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | | Claim Number: 10302<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | | Claim Number: 10303<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STUTZ, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721-1525 | | Claim Number: 10304<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | | Claim Number: 10305<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WITUCKI, WILLIAM ROBERT<br>1830 KING ESTATES<br>SEVIERVILLE, TN 37876 | | Claim Number: 10306<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| NENADICH, PETER<br>4633 196 STREET<br>FLUSHING, NY 11358 | | Claim Number: 10308<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEON, MICHAEL<br>54 TULIP LANE<br>WILLISTON PARK, NY 11596 | | Claim Number: 10311<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| KELLEY, JOHN WM, SR<br>723 N 8TH ST<br>LYNDEN, WA 98264-1332 | | Claim Number: 10312<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HENDERSON, EDWARD M, JR<br>407 SMITH STREET<br>SEATTLE, WA 98109-2155 | | Claim Number: 10313<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BARRON, GEOFFERY RODNEY<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10316<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-02<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-04<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHULTS, MARY ANN<br>2104 WILSON DR #1005<br>MT PLEASANT, TX 75455 | | Claim Number: 10321<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10322<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10323<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| MCBEE, JOE E<br>10805 WEST MOHAWK LN<br>SON CITY, AZ 85373 | | Claim Number: 10327<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| YEARGAN, JOHN T<br>2627 WESTLINE RD<br>WHITESBORO, TX 76240 | | Claim Number: 10330<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| YOUNG (CHANDLER), PAMELA D<br>1504 BALBOA<br>ALLEN, TX 75002 | | Claim Number: 10331<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| FISCHER, EDWARD A, JR<br>717 BARRON AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10333<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| LIVOLSI, NOREEN<br>348 ESSEX AVE<br>BLOOMFIELD, NJ 07003 | | Claim Number: 10335<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAMIZZI, RONALD<br>472 EPPINGER DR<br>PT CHARLOTTE, FL 33953-1822 | | Claim Number: 10336<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTTI, ROBERT C<br>4 EDINBURGH CT<br>MANALAPAN, NJ 07726 | | Claim Number: 10337-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOONSTRA, PETER L E, JR<br>12826 MAGNOLIA AVE<br>CHINO, CA 91710 | | Claim Number: 10342<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, WESLEY S<br>1130 S HAVEN<br>HEWITT, TX 76643-3964 | | Claim Number: 10345<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WINIFERD<br>363 GOLFVIEW DRIVE<br>MANAHAWKIN, NJ 08050 | | Claim Number: 10347<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERTNER, MURRAY S<br>67 MOUNTAIN AVE<br>MENDHAM, NJ 07945 | | Claim Number: 10348<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEUERMAN, DEBRA<br>8109 CAVALLE WAY<br>LAKE WORTH, FL 33467 | | Claim Number: 10349<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, WALTER M, SR<br>10285 SEYMOUR AVE<br>DIBERVILLE, MS 39540 | | Claim Number: 10351<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYER, VALERIE M<br>2220 ARIELLE DRIVE #2009<br>NAPLES, FL 34109 | | Claim Number: 10352<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | | Claim Number: 10355-01<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDOTE, FRANK<br>10229 SWANSON COURT<br>SPRING HILL, FL 34608 | | Claim Number: 10356<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAL, DULAL<br>680 LAKESIDE DRIVE<br>BALDWIN, NY 11510 | | Claim Number: 10357<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWMAN, JAMES LESLIE<br>108 SWEET PEA CT<br>MT PLEASANT, TX 75455 | | Claim Number: 10359<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESCALDI, NICHOLAS JOSEPH<br>41 MCARTHUR LANE<br>SMITHTOWN, NY 11787-4049 | | Claim Number: 10360<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MEAD, GEORGIA A | | Claim Number: 10362-02 |
| 3609 CRAWFORDVILLE DR | | Claim Date: 08/13/2015 |
| AUGUSTA, GA 30909 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LENT, KENT | | Claim Number: 10363 |
| 120 MYRTLE AVE | | Claim Date: 08/13/2015 |
| SAN RAFAEL, CA 94901 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOPNICK, JOHN W | | Claim Number: 10365 |
| 3500 S TOMAHAWK ROAD LOT 196 | | Claim Date: 08/13/2015 |
| APACHE JUNCTION, AZ 85119 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THRALL, KEN | | Claim Number: 10366-02 |
| 2641 LOUISIANA RD | | Claim Date: 08/13/2015 |
| OTTAWA, KS 66067 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEUMAYER, GEORGE J | | Claim Number: 10367 |
| 552 PEBBLE BEACH WY | | Claim Date: 08/13/2015 |
| EAGLE, ID 83616 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, RICHARD NEIL<br>98 PROSPECT HILL RD<br>NOANK, CT 06340-5631 | | Claim Number: 10370<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-05<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, HENRY<br>8917 MONEYMAKER DRIVE<br>KNOXVILLE, TN 37923-1120 | | Claim Number: 10377<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRYK, ERNEST G<br>129 W BROWNING<br>DEKALB, TX 75559 | | Claim Number: 10379<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONEY, DONALD P<br>144 CONWAY STREET<br>GREENFIELD, MA 01301 | | Claim Number: 10384<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANDY, MASON E<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10387<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCBEE, JOE E<br>10805 W MOHAWK LN<br>SUN CITY, AZ 85373-2323 | | Claim Number: 10388<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOWARD, WILLIAM J, JR<br>827 AIRPORT RD<br>JENNINGS, LA 70546-3505 | | Claim Number: 10390<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10393<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, MARYJEAN<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10394<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, WILLIAM<br>6513 FM 2648<br>PARIS, TX 75462 | | Claim Number: 10397<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1110 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10399<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10400<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANKS, JAMES H, JR<br>PO BOX 362<br>213 HICKORY<br>ROCKDALE, TX 76567 | | Claim Number: 10402<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LISTER, LYLE A<br>PO BOX 60-0044<br>120 E 100 S<br>PARAGONAH, UT 84760 | | Claim Number: 10404<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALENTINE (NAYLOR), CATHY<br>2618 RIVEROAKS DR<br>ARLINGTON, TX 76006 | | Claim Number: 10405<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, JAMES KENNETH<br>P.O. BOX 217<br>SNOOK, TX 77878 | | Claim Number: 10406-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ABRAMOWITZ, RONALD<br>6 CYPRESS POINT LANE<br>JACKSON, NJ 08527 | | Claim Number: 10407<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KUSHNER, AIDA<br>129-D AVENIDA MAJORCA<br>LAGUNA WOODS, CA 92637 | | Claim Number: 10410<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DEE, ROBERT<br>18109 VILLAGE 18<br>CAMARILLO, CA 93012 | | Claim Number: 10411<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HEWELL, LEWIS T, SR<br>2414 67TH ST S<br>TAMPA, FL 33619 | | Claim Number: 10413<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, NORA JOYCE<br>330 BLUEBONNET CIRCLE<br>MCGREGOR, TX 76657 | | Claim Number: 10414<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTCHINS, CHARLES R<br>8018 REBAWOOD DRIVE<br>HUMBLE, TX 77346 | | Claim Number: 10415<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, RICHARD C<br>2 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 10417<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW, ARTHUR F<br>964 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901-1909 | | Claim Number: 10419<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-03<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUDERBACK, EARL S<br>4906 TRUMAN LANE<br>PASCO, WA 99301 | | Claim Number: 10423<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOCIDO, VINCENT J, JR<br>104 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 10425<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ROBERT W<br>5766 LIGHTSTONE LN<br>LEAGUE CITY, TX 77573 | | Claim Number: 10426<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | | Claim Number: 10428-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, WILLIAM | | Claim Number: 10430 |
| 1497 FM 899 | | Claim Date: 08/14/2015 |
| MT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TROUPE, THOMAS E | | Claim Number: 10431-02 |
| 8305 DERBY LANE | | Claim Date: 08/14/2015 |
| FORT WORTH, TX 76123 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENNY, EDDY | | Claim Number: 10432-03 |
| 12374 FM 909 | | Claim Date: 08/14/2015 |
| BOGATA, TX 75417 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARVEY, SISSY DORIS | | Claim Number: 10434 |
| 1000 HILLCREST DR | | Claim Date: 08/14/2015 |
| GRAHAM, TX 76450 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, ROCKY DALE | | Claim Number: 10435-02 |
| 107 VIRGINIA ST | | Claim Date: 08/14/2015 |
| FORNEY, TX 75126 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RATHKE, JOHN W<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | | Claim Number: 10445<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATHKE, DEANNE S<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | | Claim Number: 10446<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEDFORD, GLAYDENE H<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10447<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEDFORD, ROBERT MAXEY<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10448<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEACH, SAMUEL W<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | | Claim Number: 10449<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAMMES, KAREL L<br>8761 W CORNELL AVE #8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10452<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAMMES, KAREL L<br>8761 W CORNELL AVE APT 8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10453<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEACH, SHARON S<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | | Claim Number: 10454<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | | Claim Number: 10455<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-04<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BADALIAN, TATOUL<br>26 WALNUT ST<br>WATERTOWN, MA 02472 | | Claim Number: 10461<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORSEY, PAT<br>123 JASMINE<br>LAKE JACKSON, TX 77566 | | Claim Number: 10468<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 10471-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-04<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DIXON, STEVEN A<br>4105 STONE RIDGE CT<br>FT PIERCE, FL 34951 | | Claim Number: 10480<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROCHE, RAYMOND P<br>7202 PENNY LANE<br>FORT PIERCE, FL 34951 | | Claim Number: 10481<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SELLARS, GLENDA WALKER<br>1833 CHRIS SCOTT DR<br>EL PASO, TX 79936-4320 | | Claim Number: 10482<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | | Claim Number: 10483<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10484<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | | Claim Number: 10485<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | | Claim Number: 10486<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10487<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10488<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| RALEIGH, MARGARET<br>123 B HERITAGE HILL RD<br>NEW CANAAN, CT 06840 | | Claim Number: 10490<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| VOLPINI, PHYLLIS T<br>320 STOBE AVENUE<br>STATEN ISLAND, NY 10306 | | Claim Number: 10492<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| MALTA, SANDRA M<br>850 HOWARD AVE # LJ<br>STATEN ISLAND, NY 10301 | Claim Number: 10494<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GEHSHAN, LINDA<br>40 CONCORD LANE<br>STATEN ISLAND, NY 10304 | Claim Number: 10496<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| OLAH, ANNETTE<br>9728 SILLS DR E APT 103<br>BOYNTON BEACH, FL 33437-5310 | Claim Number: 10499<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | Claim Number: 10500-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | Claim Number: 10501-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SEMINATORE, MARTIN<br>16 BECKETT CLOSE<br>IRVINGTON, NY 10533-2413 | | Claim Number: 10502<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAINU, RICHARD H<br>14940 CEDARWOOD DR SE<br>TENINO, WA 98589 | | Claim Number: 10503<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, FRANK STAFFORD<br>3305 JACK GLASS RD<br>MONROE, GA 30656 | | Claim Number: 10504<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DINEEN, MARY ANN<br>389 9TH STREET<br>BROOKLYN, NY 11215 | | Claim Number: 10505<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MONTALBANO, FRED<br>630 FIRST AVE 31M<br>NEW YORK, NY 10016 | | Claim Number: 10506<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ARDIZZONE, MARIA E<br>834 CENTER STREET<br>FORKED RIVER, NJ 08731 | Claim Number: 10507<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICCARDINO, DAVID T<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | Claim Number: 10508-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CONAWAY, ELIZABETH K & VINCENT H<br>1540 EAST SHORE DRIVE<br>ALTOONA, WI 54720 | Claim Number: 10509<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MACKENZIE, JEANNE<br>1214 6TH AVE SW<br>OLYMPIA, WA 98502 | Claim Number: 10510<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLOSS, BARBRA LOA<br>2200 37TH STREET LOT 23<br>EVANS, CO 80620 | Claim Number: 10512<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JIMINEZ, JOE R<br>427 E MAYFIELD DR<br>SAN TAN VLY, AZ 85143-4929 | | Claim Number: 10513<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES-BARRE, PA 18702 | | Claim Number: 10515<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATUSZAK, EDWARD M<br>10443 CAT LETT LANE<br>LA PORTE, TX 77571 | | Claim Number: 10516<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10518<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, DAVID S<br>55 SUNDANCE DRIVE<br>COS COB, CT 06807 | | Claim Number: 10520<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 10521-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, DARLENE A<br>1045 SOUTH COCALICO ROAD<br>DENVER, PA 17517 | | Claim Number: 10522<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, JERRY L<br>468 ROLLINGWOOD DR<br>VICKSBURG, MS 39183 | | Claim Number: 10523<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 163<br>TYLER, TX 75703-3973 | | Claim Number: 10529-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HARNEY, ROY V, JR<br>164 GLENWOOD AVE<br>HARAHAN, LA 70123 | | Claim Number: 10535<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GOAD, BARBARA S<br>8250 N HARRAH RD<br>P.O BOX 414<br>HARRAH, OK 73045 | | Claim Number: 10537<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WENTZEL, MIRANDA | | Claim Number: 10538-01<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| BASS, CAROL<br>196 12 AVE<br>N TONAWANDA, NY 14120 | | Claim Number: 10540<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, DEBORA LIVOLSI<br>7784 FAIRVIEW RD<br>BOULDER, CO 80303 | | Claim Number: 10541<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHAEL, JAMES I, III<br>8019 S WILLIAMS WAY<br>CENTENNIAL, CO 80122 | | Claim Number: 10542<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASONE, STEPHEN<br>1060 WILLOUGHBY LA<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 10543<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, CATHIE<br>24136 RIMVIEW RD<br>MORENO VALLEY, CA 92557-3010 | | Claim Number: 10545<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF BRUCE W GODWIN<br>926 N. PALESTINE<br>ATHENS, TX 75751 | | Claim Number: 10546<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYEA, DENNIS<br>1906 SENTRY CIRCLE<br>CARLSBAD, NM 88220 | | Claim Number: 10547<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORAPURU, RUDOLPH, JR<br>19835 S. MANHATTAN LN<br>GRAMERCY, LA 70052 | | Claim Number: 10548<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODDO, PARIS MCGUFFIE<br>1927 SPODE AVE<br>HENDERSON, NV 89014 | | Claim Number: 10549<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLEN, KEN | | Claim Number: 10551-02 |
| 102 NORTH J DRIVE | | Claim Date: 08/17/2015 |
| BOERNE, TX 78006 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARASZ, PAUL S | | Claim Number: 10553 |
| 7 CRICKET COURT | | Claim Date: 08/17/2015 |
| SHIRLEY, NY 11967 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RESER, MARK | | Claim Number: 10554 |
| PO BOX 86 | | Claim Date: 08/17/2015 |
| OTIS, CO 80743-0086 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELL, PAUL W | | Claim Number: 10555-02 |
| 5440 AN CO RD 473 | | Claim Date: 08/17/2015 |
| TENNESSE COLONY, TX 75861 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRITTENDEN, BURNETTE | | Claim Number: 10556 |
| 5415 LYNDHURST | | Claim Date: 08/17/2015 |
| HOUSTON, TX 77033 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCQUEEN, ROY<br>15165 VICKERY APT #134<br>HOUSTON, TX 77032 | | Claim Number: 10557<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | | Claim Number: 10558-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZANIOWKA, HENRY L<br>1129 W CALLE DE SOTELO<br>SAHUARITA, AZ 85629 | | Claim Number: 10559<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, GLENN<br>4214 BLACK LOCUST DR<br>HOUSTON, TX 77088 | | Claim Number: 10560<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANRING, ALBERT N<br>410 DOERR ST<br>ROXANA, IL 62084 | | Claim Number: 10561<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WICKERD, OLIVER H, JR<br>477 NORTH STONINGTON RD<br>STONINGTON, CT 06378-1516 | | Claim Number: 10564<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGUAYO, YVETTE<br>14365 NUGENT CIRCLE<br>SPRING HILL, FL 34609 | | Claim Number: 10565<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, CAROLYN H<br>1511 EAST HATTON ST<br>PENSACOLA, FL 32503 | | Claim Number: 10569<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWELL, B JOSEPH<br>1908 PENWOOD DRIVE<br>KNOXVILLE, TN 37922 | | Claim Number: 10570<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, RALPH<br>87 CLARK STREET<br>EASTPORT, ME 04631 | | Claim Number: 10572<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELBER, HENRY JAMES<br>5313 BAYVIEW CT<br>CAPE CORAL, FL 33904-5841 | Claim Number: 10575<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNOR, JERALD WAYNE<br>3821 GARWOOD PLACE<br>LOUISVILLE, KY 40241-3010 | Claim Number: 10576-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | Claim Number: 10578-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHOREY, MERLE F<br>35 PRINCE LN<br>LAS VEGAS, NV 89110 | Claim Number: 10579<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, FREDERICK J<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | Claim Number: 10580<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BLEVINS, LOUIS CRAIG
PO BOX 2497
487 CR 421 N
HENDERSON, TX 75653

Claim Number: 10581-03
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CAMERON, WILLIAM B
3147 CHERBOURG CT
MARIETTA, GA 30062

Claim Number: 10582
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SULLIVAN, RAYMOND A
15 VAN WYCK DR
PRINCETON JCT, NJ 08550-1639

Claim Number: 10583
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KESINGER, LONNIE PATRICK, JR
3903 W US HIGHWAY 287
GROVETOP, TX 75845

Claim Number: 10589
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DRAJPUCH, BENJAMIN Z
13165 ADAIR CREEK WAY NE
REDMOND, WA 98053

Claim Number: 10590
Claim Date: 08/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| STEVENSON, JAMES R<br>221 CONDON LN<br>PORT LUDLOW, WA 98365 | | Claim Number: 10591<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | | Claim Number: 10592-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| IDEKER, SHIRLEY<br>303 N MAGALLON TRAIL<br>PAYSON, AZ 85541 | | Claim Number: 10594<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHEN, HWANG YUAN<br>48 CAMPBELL AVE<br>AIRMONT, NY 10901 | | Claim Number: 10595<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, DOMINGO A, JR<br>17123 BLAIRWOOD<br>HOUSTON, TX 77049 | | Claim Number: 10604<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ONEAL, CAROL | | Claim Number: 10605 |
| FBO SALVATORE CUFFARO | | Claim Date: 08/17/2015 |
| 429 RAINDANCE ST | | Debtor: EECI, INC. |
| THOUSAND OAKS, CA 91360-1217 | | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| IDEKER, EDWARD | | Claim Number: 10607 |
| 303 N MOGOLLON TRL | | Claim Date: 08/17/2015 |
| PAYSON, AZ 85541-6240 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHRISTOPHER NICHOLAS | | Claim Number: 10608 |
| 995 ZIMMERMAN LAKE RD | | Claim Date: 08/17/2015 |
| SPARTANBURG, SC 29306-6923 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOMACK, CHARLES E | | Claim Number: 10609 |
| 107 DESVOIGNES RD | | Claim Date: 08/17/2015 |
| DENISON, TX 75021-4051 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM LOPEZ | | Claim Number: 10610 |
| 14365 NUGENT CIR PH | | Claim Date: 08/17/2015 |
| SPRING HILL, FL 34609-5475 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRITTENDEN, BERNETTE<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | Claim Number: 10611<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | Claim Number: 10612<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| MCGUFFIE, PARIS A/K/A PARIS ODDO<br>1927 SPODE AVE<br>HENDERSON, NV 89014-3795 | Claim Number: 10613<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| FASONE, STEPHEN, JR<br>1060 WILLOUGHBY LN<br>MOUNT PLEASANT, SC 29466-9038 | Claim Number: 10614<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | Claim Number: 10615<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES BARRE, PA 18702 | Claim Number: 10616<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICCARDINO, DAVID THOMAS<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | Claim Number: 10617<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERSONS, ROBERT W<br>102 REID AVE<br>PORT WASHINGTON, NY 11050-3530 | Claim Number: 10618<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, GUSTAVO G<br>PO BOX 433735<br>SAN YSIDRO, CA 92143-3735 | Claim Number: 10620<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET |
| CROSS, CHARLES E<br>7452 SKYLINE DR<br>SAN DIEGO, CA 92114-4621 | Claim Number: 10621<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, GUSTAVO GARCIA<br>5452 REDDING RD<br>SAN DIEGO, CA 92115 | | Claim Number: 10622<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10624<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10625<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | | Claim Number: 10626<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUAN, BILLY K<br>4F-2 NO. 5, TAN HWA S ROAD<br>TAIPEI, 106<br>TAIWAN | | Claim Number: 10627<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALVAREZ, ABRAHAM<br>2556 SE ALLEN ST<br>PORT ST LUCIE, FL 34984 | | Claim Number: 10633<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARS, LILLA M<br>305 WEST JEFFERSON ST<br>TRINITY, TX 75802 | | Claim Number: 10634<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DARLENE<br>512 N 4225 E<br>RIGBY, ID 83442 | | Claim Number: 10635<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAVIELE, ANTONIO G<br>9 COOK PLACE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 10639-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | Claim Number: 10641-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | Claim Number: 10642<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POPE, CHRIS W<br>3919 FAIRMONT PKWY #114<br>PASADENA, TX 77504 | Claim Number: 10643<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | Claim Number: 10644<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | Claim Number: 10645<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKOLNICK, FANNY<br>1350 15TH ST APT 14-P<br>FORT LEE, NJ 07024 | | Claim Number: 10646<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438 | | Claim Number: 10647<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JIMMY JAY<br>115 PAUL REVERE RUN<br>DOTHAN, AL 36305 | | Claim Number: 10649<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, DONALD H<br>705 FOREST DR<br>QUINCY, FL 32351-1649 | | Claim Number: 10650<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, CHARLES P.<br>1181 HIGHWAY 42 N<br>MCDONOUGH, GA 30253-5529 | | Claim Number: 10651<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALBERTELLI, ROBERT W<br>736 MONT CLAIR CT<br>NORTH SALT LAKE, UT 84054 | | Claim Number: 10653<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIVERA, JOSE AMANDO, JR<br>10419 LAZY MEADOWS DR<br>HOUSTON, TX 77064-4223 | | Claim Number: 10655<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | | Claim Number: 10656<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | | Claim Number: 10657<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALKER, FRANCIS LEE<br>PO BOX 31<br>AKRON, AL 35441 | Claim Number: 10659<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEAL, CAROL<br>429 RAINDANCE STREET<br>THOUSAND OAKS, CA 91360 | Claim Number: 10660<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF MAURICE LOUIS COSSOTTA SR<br>C/O LOUIS CASSOTTA, EXECUTOR<br>4561 WAYCROSS HWY<br>HOMERVILLE, GA 31634 | Claim Number: 10663<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF MAURICE L CASSOTTA<br>880 A1A BEACH BLVD UNIT 3308<br>SAINT AUGUSTINE, FL 32080-6992 | Claim Number: 10665<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, DEBRA L<br>PO BOX 292<br>ELMA, WA 98541 | Claim Number: 10666<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 10667<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHUKLA, KIRIT S<br>1200 MCLAUGHLIN DRIVE<br>CHARLOTTE, NC 28212 | | Claim Number: 10668<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWERENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620-3760 | | Claim Number: 10669<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOHNALIK, EDWARD R<br>1637 CR 229<br>CAMERON, TX 76520 | | Claim Number: 10671<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSON, FORREST P<br>1620 RAYMOND DR<br>IDAHO FALLS, ID 83402 | | Claim Number: 10672<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINLIVAN, ANN T REED<br>PO BOX 2084<br>MARS HILL, NC 28754 | | Claim Number: 10674<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-03<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUNTHER, LOUIS A<br>216 KAMDA BOULEVARD<br>NEW HYDE PARK, NY 11040 | | Claim Number: 10678<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LISTRANI, DONALD A<br>PO BOX 1687<br>SNOW FLAKE, AZ 85937 | | Claim Number: 10679<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMPEK, JEANMAIRE E<br>6889 CR 289<br>SWEENY, IL 77480 | | Claim Number: 10680<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, JOHN F<br>4001 HOLLY GLEN<br>BAY CITY, TX 77414 | | Claim Number: 10681<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | | Claim Number: 10683-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARNOLD, KONSTANTIN L<br>770 16 AVE<br>VERO BEACH, FL 32962 | | Claim Number: 10684<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, BEN M<br>320 COUNTY ROAD 28<br>ANGLETON, TX 77515 | | Claim Number: 10686<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | | Claim Number: 10687-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULDOON, WILLIAM K<br>105 MARYLAND AVE<br>FREEPORT, NY 11520 | | Claim Number: 10688<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKLEY, MAUREEN D<br>731 HAZLE ST<br>HANOVER TOWNSHIP, PA 18706 | | Claim Number: 10689<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SPLENDORA, ANTHONY<br>137 CHIPPY COLE ROAD<br>MILFORD, PA 18337-6532 | | Claim Number: 10690<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KNIGHT, JAMES V<br>]6526 CR 4097<br>KAUFMAN, TX 75142 | | Claim Number: 10694<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTATE OF WILLIAM CHARBONEAU<br>705 N DELAWARE<br>ROSWELL, NM 88201-2136 | | Claim Number: 10695<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILKINSON, JAMES E<br>5804 S SORREL CT<br>SPOKANE, WA 99224 | | Claim Number: 10697<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | | Claim Number: 10704-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | | Claim Number: 10707-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, SANDRA<br>3211 HICKORY TREE RD #1003<br>BALCH SPRINGS, TX 75180 | | Claim Number: 10709<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIELZ, WILFRED D<br>PO BOX 1014<br>IDAHO SPRINGS, CO 80452 | | Claim Number: 10712<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | | Claim Number: 10713<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESTATE OF ROBERT L POLK<br>816 JOHNSON CT<br>PALACIOS, TX 77465 | | Claim Number: 10716<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HONARDOOST, ABBAS<br>526 COUNTRY CLUB RD<br>YORK, PA 17304 | | Claim Number: 10717<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VICKNAIR, JANICE R<br>414 AVALON VILLA DR.<br>PONCHATOULA, LA 70454 | | Claim Number: 10719<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VICKNAIR, JANICE R<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | Claim Number: 10720<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | Claim Number: 10721<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | Claim Number: 10722<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | Claim Number: 10723<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

| ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | Claim Number: 10724<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNDET |

SPLENDORA, ANTHONY J
137 CHIPPY COLE RD
MILFORD, PA 18337-6532

Claim Number: 10725
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF ROBERT L POLK
816 JOHNSON AVE
PALACIOS, TX 77465-4366

Claim Number: 10726
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LUSK, ELVESTER
7504 MARRS DR
FT WORTH, TX 76140

Claim Number: 10727
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARTLEY, JIMMY F
P O BOX 2113
TATUM, TX 75691

Claim Number: 10728
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARTLEY, JIMMY F
PO BOX 2113
TATUM, TX 75691

Claim Number: 10729
Claim Date: 08/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES ARTHUR<br>115 CARRERA RD<br>STOCKBRIDGE, GA 30281 | | Claim Number: 10730<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, JANET<br>7902 BANYAN ST<br>FT PIERCE, FL 34951 | | Claim Number: 10732<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-04<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISOLA, VIOLA<br>33 SUMMERWINDS DRIVE<br>LAKEWOOD, NJ 08701 | | Claim Number: 10735<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONAHO, BILLY JOE<br>36295 LOMAX ROAD<br>BROOKSHIRE, TX 77423 | | Claim Number: 10736<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDOVA, JORGE<br>1962 NW 97 AVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 10738<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROWS, LINDY MARIE<br>393 CENTRAL AVE<br>PO BOX 326<br>EDGARD, LA 70049 | | Claim Number: 10739<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARUSO, CARL<br>868 HUDSON AVE<br>SARASOTA, FL 34236 | | Claim Number: 10740<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, GLORIA<br>PO BOX 351<br>545 BLACK JACK RD<br>KELFORD, NC 27847-0351 | | Claim Number: 10742<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LATIMER, ROBERT N<br>12241 NW 30 ST<br>SUNRISE, FL 33323 | | Claim Number: 10743<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-02<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-03<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITLOCK, DAVID T<br>22945 W SIERRA RIDGE WY<br>WITTMANN, AZ 85361 | | Claim Number: 10755<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, SANDRA ADA<br>PO BOX 190082<br>HUNGRY HORSE, MT 59979 | | Claim Number: 10757<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | | Claim Number: 10758<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGUE, WILLIAM E, JR<br>20876 DAUM RD<br>JAMUL, CA 91935 | | Claim Number: 10760<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10761<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10766<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAGUE, WLLIAM E<br>20876 DAUM RD<br>JAMUL, CA 91935-7948 | | Claim Number: 10767<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSON, WILLIAM L | Claim Number: 10768 |
| PO BOX 445 | Claim Date: 08/21/2015 |
| VALENTINE, NE 69201-0445 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| CRIST, MIKE L | Claim Number: 10769 |
| 7885 COUNTY ROAD 41511 | Claim Date: 08/21/2015 |
| ATHENS, TX 75751-5686 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| GREEN, BETTY L | Claim Number: 10770 |
| 1394 BUCKSNORT RD | Claim Date: 08/21/2015 |
| VAN ALSTYNE, TX 75495-3016 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| CONNER, TERRIE DIANN | Claim Number: 10771 |
| 113 BROCKMAN ST | Claim Date: 08/24/2015 |
| CLUTE, TX 77531 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIVERS, RICKEY | Claim Number: 10772 |
| 961 KAHLA | Claim Date: 08/24/2015 |
| CRYSTAL BEACH, TX 77650 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUSSEY, LLOYD H<br>11964 N 7TH ST<br>VERNON, TX 76384 | | Claim Number: 10773<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| CERDA, ABEL<br>313 W HART<br>PASADENA, TX 77506 | | Claim Number: 10775<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MARTIN, CHRIS<br>585 WEST END AVE<br>NY, NY 10024 | | Claim Number: 10776<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MARSH, KENNETH B<br>100 STONE HILL RD APT A6<br>SPRINGFIELD, NJ 07081 | | Claim Number: 10778<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| HOERSTER, KENNETH L | | Claim Number: 10784 |
|---|---|---|
| 1704 B LLANO ST #108 | | Claim Date: 08/24/2015 |
| SANTA FE, NM 87505 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RITTERSHAUS, WILLIAM E | | Claim Number: 10787 |
|---|---|---|
| PO BOX 57 | | Claim Date: 08/24/2015 |
| 219 FOOSHEE PASS | | Debtor: EECI, INC. |
| TEN MILE, TN 37880 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUMBAUGH, DAVID WAYNE | | Claim Number: 10788 |
|---|---|---|
| PO BOX 146 | | Claim Date: 08/24/2015 |
| LAMAR, AR 72846 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROMINO, JULIA A | | Claim Number: 10791 |
|---|---|---|
| 1496 CEMETERY RD | | Claim Date: 08/24/2015 |
| SPRING CITY, TN 37381 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEYER, GUENTHER HEINZ | | Claim Number: 10792 |
|---|---|---|
| 35 HUDSON AVE | | Claim Date: 08/24/2015 |
| WELDWICK, NJ 07463-2316 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MALINOWSKI, FRANK                          Claim Number: 10794
13 COVINGTON DRIVE                         Claim Date: 08/24/2015
E WINDSOR, NJ 08520                        Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

DOWLLAR, CHRISTOPHER LOUIS                 Claim Number: 10795
3204 SW 341 ST                             Claim Date: 08/24/2015
FEDERAL WAY, WA 98023                      Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ROMAN, WILLIAM DOUGLAS                     Claim Number: 10796
4935 E RANCHO DEL ORO DRIVE                Claim Date: 08/24/2015
CAVE CREEK, AZ 85331-5932                  Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

PANGANIBAN, ERNESTO                        Claim Number: 10797
935 STEVENS CREEK CIRCLE                   Claim Date: 08/24/2015
FORSYTH, IL 62535                          Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

MARKS, ROBERT F, JR                        Claim Number: 10798
208 MAPLE DRIVE                            Claim Date: 08/24/2015
FLORENCE, AL 35634                         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KELCHNER, GEORGE<br>56 HARMONY STATION<br>PHILLIPSBURG, NJ 08865 | Claim Number: 10801<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BETANZOS, ANIBAL CESAR<br>9424 KIMBOROUGH DR<br>KNOXVILLE, TN 37922 | Claim Number: 10802<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, JOIE R<br>50785 JEFFERSON AVE #102<br>NEW BALTIMORE, MI 48047 | Claim Number: 10803<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINKLE, SALLIE JANIECE<br>5220 LAKE CHARLES DR<br>WACO, TX 76710 | Claim Number: 10806<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRUMENTO, CHRISTOPHER A<br>1561 CAMP MOHAVE RD<br>FORT MOHAVE, AZ 86426 | Claim Number: 10808<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 10809<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDQUIST, BRIAN<br>2202 A MONTANA AVE<br>SANTA MONICA, CA 90403 | | Claim Number: 10810<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTOVICH, RONALD J<br>18 MCKEE AVENUE<br>MONESSEN, PA 15062 | | Claim Number: 10811<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAMPENA, RAYMOND E<br>666 MASTIC ROAD<br>MASTIC, NY 11950 | | Claim Number: 10812<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICAIRANO, VINCENT<br>273 LINCOLN STREET<br>FRANKLIN SQ, NY 11010 | | Claim Number: 10813<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NUGENT, MAUREEN<br>102-30 66TH ROAD APT 5G<br>FOREST HILLS, NY 11375 | | Claim Number: 10814<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALPIN, THOMAS<br>PO BOX 416<br>MENTOR, OH 44061 | | Claim Number: 10815<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENT, ROBERT A<br>97 HIDDEN COVE LANE<br>IVA, SC 29655-7940 | | Claim Number: 10816<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | | Claim Number: 10823-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROTHER, DOUGLAS<br>4726 COUNTY ROAD 343<br>BRAZORIA, TX 77422-8164 | | Claim Number: 10824<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1164 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| KAMINSKY, JOHN C<br>524 SCOTTDALE AVE<br>SCOTTDALE, PA 15683 | | Claim Number: 10825<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIPLEY, JAMES M<br>6510 SW 27 STREET<br>MIAMI, FL 33155 | | Claim Number: 10827<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, GREGORY C<br>961 PRAIRIE PLAINS RD<br>HILLSBORO, TN 37342 | | Claim Number: 10830<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, ROBERT F<br>463 23RD STREET SE<br>VERO BEACH, FL 32962 | | Claim Number: 10831<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERACE, JOHN J<br>85 LIVINGSTON ST APT 14H<br>BROOKLYN, NY 11201-5020 | | Claim Number: 10832<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | | Claim Number: 10835-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVAS, MARIA DE LOS ANGELES<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942 | | Claim Number: 10836<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPER, JAMES<br>PO BOX 624<br>HALLSVILLE, TX 75650 | | Claim Number: 10838<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, HENRY<br>309 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 10839<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONTE, RONALD<br>391 NE TOWN TERRACE<br>JENSEN BEACH, FL 34957 | | Claim Number: 10840<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-01<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BERROS, JAMES<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | | Claim Number: 10842<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BERROS, SUSAN<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | | Claim Number: 10843<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10844<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631 | | Claim Number: 10846<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MARLAN D<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | | Claim Number: 10847<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, DEBORAH JEAN<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | | Claim Number: 10848<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MARLAN D, JR<br>14047 COLLEGE BLVD UNIT 3301<br>OLATHE, KS 66215-4048 | | Claim Number: 10849<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, STEVEN E<br>2210 S 62ND ST<br>LINCOLN, NE 68506 | | Claim Number: 10850<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARY LYNNE<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | | Claim Number: 10851<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | | Claim Number: 10854-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | | Claim Number: 10856<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLIN, B R<br>PO BOX 783<br>ROCKDALE, TX 76567-0783 | | Claim Number: 10857<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $40,000.00 |

| | | |
|---|---|---|
| HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | | Claim Number: 10858<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, HENRY<br>PO BOX 660<br>ROCKDALE, TX 76567-0660 | | Claim Number: 10859<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CONTE, RONALD A<br>391 NE TOWN TER<br>JENSEN BEACH, FL 34957-6803 | | Claim Number: 10860<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KINNEBREW, BILLY EARL<br>988 DENNIS CIR<br>IDAHO FALLS, ID 83401-5606 | | Claim Number: 10861<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10862<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631-0482 | Claim Number: 10863<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANDERSON, MARY L<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | Claim Number: 10864<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | Claim Number: 10865-04<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | Claim Number: 10867-05<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | Claim Number: 10870<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | | Claim Number: 10872<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALSH, WILLIAM J, JR<br>8 NEIL DRIVE<br>LAKE GROVE, NY 11755 | | Claim Number: 10873<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TOBIN, ROBERT J, JR<br>26 CRANBERRY LN<br>GRANBY, CT 06035 | | Claim Number: 10874<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10876<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORELAND, EUGENE G<br>5701 E GLENN #26<br>TUCSON, AZ 85712 | | Claim Number: 10877<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ODEM, STEVE<br>3703 PUBLIX RD<br>LAKELAND, FL 33810 | | Claim Number: 10878<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10885<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTY, WILLIE G<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10887<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARAGON, EUVALDO BUDDY<br>PO BOX 183<br>TOME, NM 87060 | | Claim Number: 10888<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROONEY, VERNON<br>122 HAMPTON PINES DR<br>MORRISVILLE, NC 27560 | | Claim Number: 10889<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | | Claim Number: 10890-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFMAIER, ALLAN<br>12923 W ALLEGRO DR<br>SUN CITY WEST, AZ 85375 | | Claim Number: 10891<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEALY, CHARLES R<br>23 HAMPTON CT<br>RED BANK, NJ 07701 | | Claim Number: 10892<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | | Claim Number: 10893-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIERNO, ROSS<br>6819 BRYSON CIR<br>HAYMARKET, VA 20169-4988 | | Claim Number: 10894<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, HAROLD D<br>1606 CHRISTINE RD<br>WICHITA FALLS, TX 76302-2610 | | Claim Number: 10895<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAPP, JOHN<br>370 ORCHARD CIRCLE<br>HENDERSONVILLE, NC 28739 | | Claim Number: 10898<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUOCOLO, MICHAEL A<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10899<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUOCOLO, MARIA<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10900<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SWEENEY, JUDITH A<br>12194 LONGWOOD DR<br>PENSACOLA, FL 32507 | Claim Number: 10901<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | Claim Number: 10903-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BAINE, HOWARD<br>3014 POMO CIRCLE<br>CROSSVILLE, TN 38572 | Claim Number: 10904<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLEN, DAVID H<br>10611 CR 162<br>BOLING, TX 77420 | Claim Number: 10905<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HILL, GARY W<br>15788 FM 848<br>WHITEHOUSE, TX 75791 | Claim Number: 10906<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRABHAM, LIGHTSEY M (LM), JR<br>411 SALUDA AVE SOUTH<br>PO BOX 294<br>FAIRFAX, SC 29827 | | Claim Number: 10908<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, CHARLES W<br>2099 LAKE FOREST DRIVE<br>TEGA CAY, SC 29708 | | Claim Number: 10909<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRIOTT, JOSEPH H<br>215 BUSSEY RD<br>WINDSOR, SC 29856-2618 | | Claim Number: 10911<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, ERIC<br>2428 CREEK CROSSING COURT<br>ARLINGTON, TX 76018 | | Claim Number: 10912<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JO ELLEN<br>507 S CENTRAL<br>PETROLIA, TX 76377 | | Claim Number: 10913<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRISSETT, LORNA M<br>240-17 WELLER AVE<br>ROSEDALE, NY 11422 | Claim Number: 10914<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| ESTATE OF LARRY C WALKER<br>PO BOX 332<br>PETROLIA, TX 76377-0332 | Claim Number: 10916<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | Claim Number: 10917<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BEBBER, PATRICIA MARIANNE WARD<br>15350 SW 155 TER<br>MIAMI, FL 33187 | Claim Number: 10923<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | Claim Number: 10924-02<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BELINSKY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | Claim Number: 10925<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | Claim Number: 10926<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | Claim Number: 10928<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | Claim Number: 10931-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | Claim Number: 10932-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

AZCARATE, JOHN DONALD
PO BOX 62
PALATKA, FL 32178-0062

Claim Number: 10936
Claim Date: 08/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

COLLINS, JOHN L
19 SALUT CT
FT MYERS, FL 33912

Claim Number: 10939
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MURAD, FREDRICK P
87 HARTLAND AVE
EMERSON, NJ 07630-1809

Claim Number: 10942-02
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

POST, HENRY JOSEPH
1087 BETHEL HILL ROAD
SHICKSHINNY, PA 18655-3703

Claim Number: 10943
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MOORE, JUDSON
2815 CONIFER DR
FAIRFIELD, CA 94533

Claim Number: 10944
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| RUNNELS, JIMMY W<br>100 TRACESIDE DRIVE<br>NATCHEZ, MS 39120 | | Claim Number: 10945<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FLEMING, JAMES R<br>1110 CARA CT<br>MARCO ISLAND, FL 34145 | | Claim Number: 10950<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOKER, BRUCE<br>19729 207TH AVE SE<br>MONROE, WA 98272 | | Claim Number: 10953<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRACHT, BILLIE RUTH<br>34527 COLUMBINE TRAIL E<br>ELIZABETH, CO 80107 | | Claim Number: 10954<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, ALETHA J<br>2445 IDAHO AVENUE<br>KENNER, LA 70062 | | Claim Number: 10955<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| LUMAR, JACQUELINE<br>161 EAST 12TH ST<br>EDGARD, LA 70049 | | Claim Number: 10957<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORRIS, WILLIAM DALE, JR<br>416 FIFE ST<br>HENDERSON, NV 89015 | | Claim Number: 10958<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLITO, VINCENT J, JR<br>4436 PEREGRINE PLACE<br>MARTINEZ, GA 30907 | | Claim Number: 10960<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRANT, RICHARD<br>22 NOEL COURT<br>BREWSTER, NY 10509 | | Claim Number: 10961<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUREN, CAROLYN<br>2231 FLAT ROCK RD<br>CAMDEN, SC 29020 | | Claim Number: 10962<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BREYER, LELAND<br>408 NAPLES COURT<br>KISSIMMEE, FL 34759 | | Claim Number: 10963<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PILKEY, CHARLES D<br>2919 COOLIDGE DR<br>BELLINGHAM, WA 98225 | | Claim Number: 10964<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, STEPHEN C<br>146 NIGHTINGALE CIRCLE<br>ELLENTON, FL 34222-4254 | | Claim Number: 10965<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, JAMES B, JR<br>34 MYRTLE AVE<br>STATEN ISLAND, NY 10310 | | Claim Number: 10966<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | | Claim Number: 10967<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOUTANT, SHARON LINDA & DORENE<br>1900 KIRKBY ROAD<br>GLENDALE, CA 91208 | | Claim Number: 10968<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JAMES<br>954 OLD OLIVE ROAD<br>BENTON, KY 42025 | | Claim Number: 10969<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, CAROL F<br>954 OLD OLIVE RD<br>BENTON, KY 42025 | | Claim Number: 10970<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229 | | Claim Number: 10972<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10973<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | Claim Number: 10975<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF LARRY E TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | Claim Number: 10977<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | Claim Number: 10978<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | Claim Number: 10979<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANTRELLE, STEVE C<br>700 HARPER DR<br>MARSHALL, TX 75672-5702 | Claim Number: 10980<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10983<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 10984-02<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-04<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10990<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FOSS, MARY JEAN BROCIA<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10991<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELLEY, DEBORAH J<br>4575 ELEVENTH ST<br>KIMBALL, MI 48074 | | Claim Number: 10995<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RADELICH, RICHARD<br>6953 NE LOOP 820 #827<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10996<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OBERHOFER, VINCENT F<br>22-B MARTIN DRIVE<br>WHISPERING PINES, NC 28327 | | Claim Number: 10997<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | | Claim Number: 11000-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILPATRICK, MARIE<br>616 CLEARWATER PARK RD APT 710<br>WEST PALM BCH, FL 33401-6248 | | Claim Number: 11001<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, FRANCES<br>15775 FM 848<br>WHITEHOUSE, TX 75791 | | Claim Number: 11002<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMAN, HARRY E, JR<br>727 KINDERHOOK RD<br>COLUMBIA, PA 17512 | | Claim Number: 11004<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARGUILO, VINCENT<br>630 THOREAU DRIVE<br>MT JOY, PA 17552 | | Claim Number: 11006<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ATHENS, ALEXANDER<br>978 CLOVERDALE AVE<br>MEDINA, OH 44256 | | Claim Number: 11007<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, PATTY S<br>415-B FORREST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11008<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-07<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11010-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11011-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESCOBEDO, RAY<br>1715 CLIFFSIDE DR APT A<br>FARMINGTON, NM 87401 | | Claim Number: 11014<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-07<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAMPITT, EUGENE F, SR<br>PO BOX 11226<br>YAKIMA, WA 98909 | | Claim Number: 11016<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SMITH, ELAYNE<br>232 S ADAMS STREET<br>BEVERLY HILLS, FL 34465 | | Claim Number: 11017<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, LLOYD D, JR<br>1846 S MISSOURI DR<br>CASA GRANDE, FL 85194 | | Claim Number: 11018<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, ROBERT V, SR<br>25907 GLEN EAGLE DR<br>LEESBURG, FL 34748 | | Claim Number: 11019<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOFNER, DUANE G<br>153 GAMELAND RD<br>WORTHINGTON, PA 16262 | | Claim Number: 11020<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SADANI, PARSO<br>4-MCKINLEY COURT<br>EAST WINDSOR, NJ 08520 | | Claim Number: 11032<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDLE, ALINE T (BOLDEN)<br>PO BOX 1773<br>ARLINGTON, TX 76004-1773 | | Claim Number: 11033<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KMETA, NADIJA T<br>282 DEVOE AVE<br>YONKERS, NY 10705-2710 | | Claim Number: 11034<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIEDMAN, ALVIN G, NSO<br>PO BOX 335428<br>NORTH LAS VEGAS, NV 89033-5428 | | Claim Number: 11035<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZISSER, BARBARA<br>120 SCHROEDERS AVE APT 15A<br>BROOKLYN, NY 11239-2200 | | Claim Number: 11036<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZISSER, BARBARA<br>120 SCHROEDERS AVE APT 15A<br>BROOKLYN, NY 11239-2200 | | Claim Number: 11037<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEWART, PATTY<br>415-B FORRESST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11038<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $40,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

RODGERS, JAMES RICHARD
1103 HILLCREST DR
GRAHAM, TX 76450

Claim Number: 11039
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

BOLDEN, ALINE F
4201 TROY LN 4201
ARLINGTON, TX 76016-4450

Claim Number: 11040
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

KMETA, IGOR
28 HILLTOP ACRES
YONKERS, NY 10704-2849

Claim Number: 11042
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

FRIEDMAN, ALVIN G, NSO
6424 POINT BREAK ST
NORTH LAS VEGAS, NV 89084-1244

Claim Number: 11043
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

SONG, ROBERT
5902 BELLERIVE ST
LAS VEGAS, NV 89113

Claim Number: 11044
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1193 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| SONG, ALICE<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | | Claim Number: 11045<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYDE, JASON S<br>3986 MOBLEY LN<br>TYLER, TX 75707 | | Claim Number: 11047<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELL, NATHAN B<br>297 BELLA GROVE CIRCLE<br>VIDALIA, LA 71373 | | Claim Number: 11048<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATCHESKI, KAREN J<br>122 DANCE DR<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11050<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FOXE, BILLY<br>603 SOUTHERN PINE<br>DARLINGTON, SC 29532 | | Claim Number: 11051<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAN, VINCENT<br>5014 OCEANIA ST<br>OAKLAND GARDENS, NY 11364 | | Claim Number: 11052<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAROSA, ESTHER G<br>4607 MOCKINGBIRD LN A<br>BAY CITY, TX 77414 | | Claim Number: 11053<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HULBERT, STEPHEN L<br>P.O. BOX 1071<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11055<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGESEN, ROBERT B<br>30 NORTH YEW ST<br>GLEN COVE, NY 11542 | | Claim Number: 11060<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEJIA, GODOFREDO<br>3125 CEDAR AVE<br>LONG BEACH, CA 90806 | | Claim Number: 11061<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAPLETON, LEONARD B<br>13830 ST RT 41<br>WEST UNION, OH 45693 | | Claim Number: 11063<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'SHEA, TIMOTHY A<br>7425 BECKWOOD DR<br>FORT WORTH, TX 76112 | | Claim Number: 11066<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1196 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| HARRIS, DAVID A<br>40 HARRISON ST APT 19E<br>NEW YORK, NY 10013 | Claim Number: 11069<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | Claim Number: 11071-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILSON, LARRY J<br>1278 LINCOLN ST<br>PO BOX 256<br>VANDERGRIFT, PA 15690 | Claim Number: 11073<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ROGALSKY, HORST D<br>1454 WHITE BLUFFS ST<br>RICHLAND, WA 99352 | Claim Number: 11075<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | Claim Number: 11076-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

MARSHALL, GLENN
126 STARLIGHT TER
SAN ANTONIO, TX 78233

Claim Number: 11078
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GRIENKE, JIM
117 WEST HIGHWAY
ALTA, IA 51002

Claim Number: 11079
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WEZYK, ROBERT
1845 RODMAN ST #2
HOLLYWOOD, FL 33020

Claim Number: 11082
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SWEENEY, GERALD J, JR
35303 SW 180TH AVE LOT 377
FLORIDA CITY, FL 33034

Claim Number: 11083
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GUZMAN, RAUL M DE
1463 LAMONTE LN
HOUSTON, TX 77018-4108

Claim Number: 11084
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| PETERS, BRADFORD S, SR<br>145 VISTA DRIVE<br>EASTON, PA 18042-7203 | Claim Number: 11085<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| BLEVINS, RICKY G<br>126 WESLEY RD<br>QUARRYVILLE, PA 17566 | Claim Number: 11086<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | Claim Number: 11087-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| PROPST, RAYMOND LEE<br>35760 DOW LANE<br>ASTORIA, OR 97103 | Claim Number: 11089<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| HARI, JOHN V<br>121 CLEVELAND AVENUE<br>LACKAWANNA, NY 14218-3521 | Claim Number: 11090<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

KELLEY, ALTUS A, II
2782 S FM 1229
COLORADO CITY, TX 79512

Claim Number: 11092-02
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

BISESTI, JOSEPH
5 HIGH POINT RD
LINCROFT, NJ 07738

Claim Number: 11094
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SMITH, DONALD
52 RIDGEWOOD DR
LAPLACE, LA 70068

Claim Number: 11095
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

HAMILTON, MYRON V
3832 BURNTWOOD DRIVE
HARVEY, LA 70058

Claim Number: 11096
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

WALKER, KENNETH J
5189 TOWERING OAKS AVE
MARRERO, LA 70072-6805

Claim Number: 11097
Claim Date: 08/31/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| PAGAN, FRANK<br>11903 S INDIAN RIVER DR<br>JENSEN BEACH, FL 34957-2205 | Claim Number: 11098<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | Claim Number: 11099-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, ROBERT S<br>335 KIMPORT AVE<br>BOALSBURG, PA 16827-1235 | Claim Number: 11100<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | Claim Number: 11101-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | Claim Number: 11102-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGRAW, VIRGINIA S<br>106 BELLEWOOD LN<br>BECKLEY, WV 25801-2302 | | Claim Number: 11103<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORMAN, KAREN B<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11105<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORMAN, FRANK J<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11106<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRZYBYLOWSKI, EHREUTRAUD<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 11107<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPALMA, JOSEPH<br>517 WYOMING AVE<br>WEST PITTSTON, PA 18643-2751 | | Claim Number: 11108<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | Claim Number: 11113-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MONTES, MANUEL OSEGUEDA<br>12601 PIERCE ST APT 34<br>PACOIMA, CA 91331-1759 | Claim Number: 11118<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BARNES, GLORIA<br>485 LENOX AVE APT 7B<br>NEW YORK, NY 10037-2403 | Claim Number: 11120<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PRZYBYLOWSKI, ANDRZEJ J<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | Claim Number: 11129<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DEPALMA, JOSEPH<br>517 WYOMING AVE<br>WEST PITTSTON, PA 18643-2751 | Claim Number: 11130<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BARNES, GLORIA<br>485 MALCOLM X BLVD APT 7B<br>NEW YORK, NY 10037-2403 | | Claim Number: 11131<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERZOG, NICHOLAS ALAN<br>3270 S STATE HIGHWAY 14<br>BREMOND, TX 76629-4599 | | Claim Number: 11132<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIVENS, CARL DENTON<br>74 COUNTY ROAD 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11133<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOWALSKI, RICHARD S<br>PO BOX 441<br>564 BEECH ROAD<br>SHARON SPRINGS, NY 13459-0441 | | Claim Number: 11134<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKBRUT, ALEXANDER<br>42 CHESTNUT ST<br>LIVINGSTON, NJ 07039 | | Claim Number: 11135<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | Claim Number: 11136<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | Claim Number: 11137-02<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | Claim Number: 11138<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | Claim Number: 11140-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ALLAN K<br>9188 FIELDSTONE TRACE<br>SUMMERVILLE, SC 29485 | Claim Number: 11141<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAIS, PATRICIA PIERRETTE<br>1903 TAMARA TRAIL<br>VERO BEACH, FL 32966 | Claim Number: 11142<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ALLAN K<br>***NO ADDRESS PROVIDED*** | Claim Number: 11143<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDERMOTT, DAVID J<br>1294 YARMOUTH LANE<br>NEW CUMERLAND, PA 17070 | Claim Number: 11144<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, LISA ANNE<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11145<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, LISA<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11146<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TYLER, RICHARD E<br>115 N CR 102<br>WHARTON, TX 77488 | | Claim Number: 11148<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKINNER, LAWRENCE M<br>12 WEST MAIN BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11149<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROADWELL, JAMES K<br>63299 E 60 RD QUAPAW<br>QUAPAW, OK 74363 | | Claim Number: 11150<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKINNER, LAURENCE M<br>12 W MAIN ST BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11151<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAVAGE, DINA L<br>712 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 11153<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1207 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| CORWIN, BILL<br>10365 W 41ST AVE<br>WHEATRIDGE, CO 80033 | | Claim Number: 11154<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AUMILLER, MARY W<br>301 FREED RD<br>BLACKVILLE, SC 29817 | | Claim Number: 11155<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ABELL, DAVID R<br>7166 ABELL LA<br>NEWBURGH, IN 47630 | | Claim Number: 11156<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, CLEMMIE<br>89 COLLIER ROAD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11157<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AUMILLER, LYNNWOOD<br>301 FREEDOM ROAD<br>BLACKVILLE, SC 29817 | | Claim Number: 11158<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILLIS, CHARLES S<br>133 WATERSIDE AVE<br>SATSUMA, FL 32189 | | Claim Number: 11161<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKLEY, JIMMY A<br>53801 CO RD 21<br>STOCKTON, AL 36579 | | Claim Number: 11165<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KETCHERSIDE, KENNETH L<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793 | | Claim Number: 11166<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | | Claim Number: 11168-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COSTNER, GAIL F<br>200 FRANKLIN ST #27<br>BLOOMFIELD, NJ 07101 | | Claim Number: 11169<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KETCHERSIDE, KENNETH L<br>ESTATE OF<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793-2918 | | Claim Number: 11170<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $15,250.00 |
| COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | | Claim Number: 11171<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMERSON, GAYLON<br>27 WOODLAND DRIVE<br>GEORGETOWN, GA 39854 | | Claim Number: 11172<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| RODERICK, CHARLOTTE<br>110 COUNTY ROAD 258<br>ATHENS, TN 37303 | | Claim Number: 11173<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOWERS, LEONARD<br>5 SOUTHLAWN CIR<br>LA MARQUE, TX 77568 | Claim Number: 11174<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SEILER, MARK S<br>EXECUTOR OF MARY SEILER ESTATE<br>3805 NEW HAVEN RD.<br>PASADENA, CA 91107 | Claim Number: 11175<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GRAY, EARL<br>3167 HERMITAGE DR<br>LITTLE RIVER, SC 29566 | Claim Number: 11176<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | Claim Number: 11178-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | Claim Number: 11179-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVERDE, RUBEN L<br>2005 LYNWOOD DR<br>FARMINGTON, NM 87401 | | Claim Number: 11182<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZUMLANSKI, PAUL A<br>5713 LANCELOT CT SW<br>OLYMPIA, WA 98512 | | Claim Number: 11186<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RAYMOND L<br>30808 STRODA DR<br>HARRISBURG, OR 97446 | | Claim Number: 11187<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-02<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAWLEY, SEAN C<br>7531 20TH AVENUE NE<br>SEATTLE, WA 98115 | | Claim Number: 11189<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JAMES<br>117 MEADOWVIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11190<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11191<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIANCI, JOHN<br>914 S DORAL LN<br>VENICE, FL 34293-3808 | | Claim Number: 11192<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THILL, JOHN<br>258 COUNTY ROAD 2485<br>HICO, TX 76457 | | Claim Number: 11193<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FLOWER, CHARLES T                         Claim Number: 11195
2929 E MAIN ST #158                       Claim Date: 09/03/2015
MESA, AZ 85213                            Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

COOPER, BENJAMIN ANDREW                   Claim Number: 11196
24511 W JAYNE AVE UNIT 19                 Claim Date: 09/03/2015
PO BOX 5003                               Debtor: EECI, INC.
COALINGA, CA 93210                        Comments: POSSIBLY AMENDED BY 37627

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

LEONARDI, ANTHONY C                       Claim Number: 11197
29 FLINT LANE                             Claim Date: 09/03/2015
LEVITTOWN, NY 11756                       Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

LEONARDI, PATRICIA                        Claim Number: 11198
29 FLINT LANE                             Claim Date: 09/03/2015
LEVITTOWN, NY 11756                       Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

GENE, ROBERT L                            Claim Number: 11201
103 JASON DR                              Claim Date: 09/03/2015
MONROE, LA 71202                          Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TILMAN, DONALD A<br>302 LEAH LN<br>HARRISONVILLE, MO 64701 | | Claim Number: 11202<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERLUCA, FRED<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | | Claim Number: 11205<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERLUCA, PATRICIA<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | | Claim Number: 11206<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, RICHARD<br>1800 SE SAINT LUCIE BLVD APT 10-201<br>STUART, FL 34996-4238 | | Claim Number: 11207<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DORNBACH, DAVID E<br>227 GROVE ST<br>ORMOND BEACH, FL 32174 | | Claim Number: 11208<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, DAVID<br>500 SCRIBNER DR APT 903<br>NEW ALBANY, IN 47150 | | Claim Number: 11209<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DAVID B<br>3735 HOLLOW WOOD DRIVE<br>VALRICO, FL 33596 | | Claim Number: 11213<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, MARILYN G<br>41 OLIVE STREET<br>BROOKSVILLE, FL 34601 | | Claim Number: 11214<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLIEDMAN, PHILIP H, JR<br>9110 35TH STREET NORTH<br>PINELLAS PARK, FL 33782 | | Claim Number: 11215<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANNER, THEODORE J<br>441 TIPPECANOE RD<br>KNOX, PA 16232 | | Claim Number: 11220<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, TERRI J<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | | Claim Number: 11221<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, DAVID K<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | | Claim Number: 11222<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JOHN C<br>112 BAINES CIR<br>MILLPORT, AL 35576 | | Claim Number: 11223<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | | Claim Number: 11226-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELLEY, GERALD W<br>10432 VENTRIS RD<br>GARFIELD, AR 72732 | | Claim Number: 11227<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RODRIGUES, DAVID<br>3914 CYPRESS POINT DR<br>MONT BELVIEU, TX 77523-4201 | | Claim Number: 11228<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EISEN, LEE<br>1743 COUNTRY WOOD DRIVE<br>HOSCHTON, GA 30548 | | Claim Number: 11230<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LINDER, JOHN<br>10030 BANKSIDE DR<br>ROSWELL, GA 30076 | | Claim Number: 11231<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | | Claim Number: 11233<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEATENBY, ROBERT H<br>314 EMERYWOOD DRIVE<br>MOREHEAD CITY, NC 28557 | | Claim Number: 11234<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSEL, RICHARD E<br>100 SPRINGHURST ROAD<br>BEDFORD HILLS, NY 10507 | | Claim Number: 11235<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUPP, SHIRLEY<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451 | | Claim Number: 11236<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, LOVIE<br>3705 LAKEWOOD VALLEY DRIVE<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 11240<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAPNER, THOMAS LEE<br>21548 NE 135 LANE<br>FT MCCOY, FL 32134 | | Claim Number: 11241<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-03<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWER, CHARLES T<br>2929 E MAIN ST SPACE 158<br>MESA, AZ 85213-9328 | | Claim Number: 11246<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, BENJAMIN ANDREW<br>NANCY LEE JONES-COOPER<br>P.O. BOX 5003 - UNIT 19<br>COALINGA, CA 93210 | | Claim Number: 11247<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 37627 |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450-0263 | Claim Number: 11248<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, DANIEL WAYNE<br>PO BOX 7325<br>GLEN ROSE, TX 76043-7325 | Claim Number: 11249<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $3,000,000.00 |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | Claim Number: 11250<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUPP, SHIRLEY L<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451-7830 | Claim Number: 11251<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FULMORE, GLENNIE<br>609 ROBINSON RD<br>ANDREWS, SC 29510 | Claim Number: 11252<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRIX, LESTER J<br>61 PHELPS DR<br>MANCHESTER, GA 31816 | | Claim Number: 11253<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WRIGHT, ROBERT P<br>95 BEEKMAN AVE APT 319H<br>SLEEPY HOLLOW, NY 10591 | | Claim Number: 11254<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOBBINS, ERIN DAVIDEK<br>753 CR 149<br>BOLING, TX 77420 | | Claim Number: 11255<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARNETT, ROGER<br>1706 W 59TH STREET<br>LOS ANGELES, CA 90047 | | Claim Number: 11256<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIDEK, JOSEPH FRANK<br>2509 N FULTON ST<br>WHARTON, TX 77488-2536 | | Claim Number: 11257<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAPOBIANCO, ANTHONY<br>6042 CARTER ST<br>HUBBARD, OH 44425-2321 | | Claim Number: 11258<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYUSO, JOSEPHINE<br>84 NESTRO RD<br>WEST ORANGE, NJ 07052 | | Claim Number: 11259<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, HAROLD O<br>153 WHIPPOORWILL DR<br>OAK RIDGE, TN 37830 | | Claim Number: 11260<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRUIKSHANK, KEN<br>2228 DELTA WAY<br>KNOXVILLE, TN 37919 | | Claim Number: 11261<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVOLSI, SILVIO N<br>3091 N COURSE DR APT 303<br>POMPANO BEACH, FL 33069 | | Claim Number: 11262<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| THOMPSON, LEE G<br>220 NE 12 AVE LOT 95<br>HOMESTEAD, FL 33030 | | Claim Number: 11263<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIMERY, TERRY M<br>1096 WOODSHIRE LN APT C202<br>NAPLES, FL 34105-7463 | | Claim Number: 11264<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELSTEN, WILLIAM H<br>5353 E 22ND ST<br>TUCSON, AZ 85711 | | Claim Number: 11265<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARN, KATHLEEN ANN<br>330 LORRAINE LN<br>HAMILTON, MT 59840-3334 | | Claim Number: 11266<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIDEK, JERRY MICHAEL<br>560 CR 149<br>PO BOX 94<br>BOLING, TX 77420 | | Claim Number: 11267<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| DAVIDEK, FRANCES LYNN<br>560 CR 149<br>BOLING, TX 77420 | | Claim Number: 11268<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BUDA, RITA M<br>9870 CORDOBA CT 1C<br>ORLAND PARK, IL 60462 | | Claim Number: 11269<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARQUAIL, RAYMOND D<br>25711 WINDJAMMER DRIVE<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 11270<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUELLER, JANICE H<br>4115 STORM BRANCH RD<br>AIKEN, SC 29803-9318 | | Claim Number: 11271<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-07<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWARTZ, FREDERICK T<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 11276<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, BOBBY D<br>922 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11277<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RECK, ROBERT D<br>673 E EASTER AVE<br>CENTENNIAL, CO 80122 | | Claim Number: 11279<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERTA<br>3204 RIPPLE DR<br>ANDERSON, IN 46012 | | Claim Number: 11280<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RICHIE, PETER C<br>340 SUNSET DRIVE APT 501<br>FT LAUDERDALE, FL 33301 | Claim Number: 11281<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:         $0.00  UNLIQ CONT

| | |
|---|---|
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | Claim Number: 11282-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:         $0.00  UNLIQ CONT

| | |
|---|---|
| PENAGOS, ANNIE<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | Claim Number: 11283<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:         $0.00  UNLIQ CONT

| | |
|---|---|
| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | Claim Number: 11284<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:         $0.00  UNLIQ CONT

| | |
|---|---|
| RADLEY, MARVIN E<br>603 N MAIN ST<br>ESTILL SPRINGS, TN 37330 | Claim Number: 11285<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |

UNSECURED    Claimed:         $0.00  UNLIQ CONT

| | | |
|---|---|---|
| CRAWFORD, HAROLD G<br>1925 35TH ST<br>MISSOURA, MT 59801 | | Claim Number: 11286<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, KATHRYN<br>2202 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | | Claim Number: 11287<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ETHEL OWENS<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11288<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ETHEL O<br>1020 EAST BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11289<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-03<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICHTER, LEROY H | Claim Number: 11293 |
| 2207 HOLLOW BEND LN | Claim Date: 09/04/2015 |
| ROSENBERG, TX 77471 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WILSON, DEBRA | Claim Number: 11294 |
| 90 COLLIER RD | Claim Date: 09/04/2015 |
| HOLLY SPRINGS, MS 38635 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WILSON, DEBRA | Claim Number: 11295 |
| 90 COLLIER RD | Claim Date: 09/04/2015 |
| HOLLY SPRINGS, MS 38635 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HANCOCK, KENNETH | Claim Number: 11296 |
| 228 FOREST GREEN | Claim Date: 09/04/2015 |
| STATEN ISLAND, NY 10312 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RADLEY, MARVIN E | Claim Number: 11297 |
| 603 N MAIN ST | Claim Date: 09/04/2015 |
| ESTILL SPRINGS, TN 37330-3216 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | | Claim Number: 11298<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $7,475.00 |
| PENAGOS, ANNIE BETH<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | | Claim Number: 11299<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ETHEL O<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11300<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GORMAN, GERARD A<br>130 SHERWOOD DR<br>FREEHOLD, NJ 07728 | | Claim Number: 11301<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARVELLI, WILLIAM C.<br>3 TIMBERLINE DR.<br>FANWOOD, NJ 07023 | | Claim Number: 11302<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLIER, WILLIAM M<br>43028 W 23TH ST<br>LANCASTER, CA 93536 | | Claim Number: 11304<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | | Claim Number: 11305<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALARRID, RALPH<br>PO BOX 20693<br>CHEYENNE, WY 82003-7015 | | Claim Number: 11306<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PADILLA, JOSE M<br>150 SOUTH 72ND ST APT 225<br>HOUSTON, TX 77011 | | Claim Number: 11307<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-02<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11309<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $4,000.80 |
| SECURED | Claimed: | $4,000.80 |
| TOTAL | Claimed: | $4,000.80 |
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11310<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, SHERRIN<br>7565 NORTHVIEW CT<br>LAKELAND, FL 33810 | | Claim Number: 11312<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYLE, SCOTT<br>6547 OLDE FERRY LANDING<br>HARRISON, TN 37341 | | Claim Number: 11314-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, GEORGE F, JR<br>12457 CORONADO DRIVE<br>SPRING HILL, FL 34609 | | Claim Number: 11316<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHEN, JANET C<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11317<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CHEN, CHIU YUAN<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11318<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DONAT, WINNIE M SKULAVIK<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026 | | Claim Number: 11319<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SCHWARTZ, PHYLLIS<br>3700 W HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | | Claim Number: 11320<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DOLAN, KATHLEEN A DEVANEY DOWD<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11322<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARJORIE L<br>4223 JUNIATA ST<br>SAINT LOUIS, MO 63116-1907 | | Claim Number: 11323<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, ROSIE LEE<br>1041 PUFFER RD<br>FAYETTE, MS 39069-5136 | | Claim Number: 11324<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, PATRICIA A<br>15 EDGEHILL RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 11325<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGELTARY, LYNN ELYSE<br>12711 SCOUTS LANE<br>CYPRESS, TX 77429 | | Claim Number: 11326<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDANIEL, DOYLE L, JR<br>7345 CHASEWOOD DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 11327<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITMIRE, ROYCE L<br>PO BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 11328<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERT L<br>6576 HWY 286 W<br>INDIANA, PA 15701 | | Claim Number: 11329<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, DEBORAH<br>951 KAROL WY #C<br>SAN LEANDRO, CA 94577 | | Claim Number: 11334<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MRAZIK, JOSEPH<br>34 HILLTOP TERRACE<br>NORTH HAVEN, CT 06473 | | Claim Number: 11335<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JEFFERS, COLUMBUS W<br>44 ST JAMES RD<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 11336<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-03<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, RICHARD A<br>3340 KY HWY 36 W<br>CYNTHIANA, KY 41031 | | Claim Number: 11340<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | | Claim Number: 11341-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HENRY, JERRY DON
15 COUNTY ROAD SE 4350
SCROGGINS, TX 75480 | | Claim Number: 11342-02
Claim Date: 09/08/2015
Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BONNER, RODNEY GARNETT, SR
44761 KING WAY UNIT L
CALIFORNIA, MD 20619-6078 | | Claim Number: 11346-02
Claim Date: 09/08/2015
Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ELLIOTT, LESLIE RAY
1417 DAVENTRY DRIVE
DESOTO, TX 75115 | | Claim Number: 11347-02
Claim Date: 09/08/2015
Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIVOLSI, RICHARD
348 ESSEX AVE
BLOOMFIELD, NJ 07003-2811 | | Claim Number: 11351
Claim Date: 09/08/2015
Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LYAUTEY, FRANK J
344 SUNNYSIDE RD
SHINGLEHOUSE, PA 16748 | | Claim Number: 11352
Claim Date: 09/08/2015
Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PEREZ, GEREADO<br>711 WALTON AVE APT 6B<br>BRONX, NY 10451-2556 | | Claim Number: 11355<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SERNA, JOE F<br>1126 27TH ST<br>GREELEY, CO 80631-8345 | | Claim Number: 11356<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDGERLY, DAVID L<br>1060 LORI CT<br>NORCO, CA 92860 | | Claim Number: 11357<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, RICHARD H<br>1758 S LEE ST<br>LAKEWOOD, CO 80232-6241 | | Claim Number: 11358<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11359-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILLEN, LYNDON KEITH<br>97 BUGVILLE LANE<br>STEELVILLE, MO 65565 | | Claim Number: 11365<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, JOHNNIE LOU<br>1718 ROTAN RD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 11366<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHEINBART, ILENE ERENBURG<br>17546 TIFFANY TRACE DR<br>BOCA RATON, FL 33487 | | Claim Number: 11367<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CLANCY, EDWARD VINCENT              Claim Number: 11368
12137 BRYANT ST                    Claim Date: 09/08/2015
WESTMINSTER, CO 80234-3252         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

STROUD, DAVID L                    Claim Number: 11369
11937 YEARLING ST                  Claim Date: 09/08/2015
CERRITOS, CA 90701                 Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RASMUSSEN, R RICHARD JR            Claim Number: 11370
63 VALLEY ROAD                     Claim Date: 09/08/2015
HAWORTH, NJ 07641                  Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

BOWMAN, LINDA                      Claim Number: 11373
PO BOX 383                         Claim Date: 09/08/2015
LA CYGNE, KS 66040                 Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

WRIGHT, HEATHER                    Claim Number: 11374
29090 CEDAR NILES RD               Claim Date: 09/08/2015
PAOLA, KS 66071                    Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOWMAN, ROGER<br>PO BOX 383<br>LA CYGNE, KS 66040 | | Claim Number: 11375<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOYT, RONALD<br>91 HOPE RD<br>PLAINFIELD, CT 06374 | | Claim Number: 11377<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENDEL, DANIEL<br>152 WALNUT ST<br>BATAVIA, NY 14020 | | Claim Number: 11378<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPUE, RONALD A, SR<br>714 WHITES ROAD<br>LANSDALE, PA 19446 | | Claim Number: 11379<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | | Claim Number: 11381<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | | Claim Number: 11384-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAZILE, ROY L<br>630 66TH ST<br>SAN DIEGO, CA 92114-2948 | | Claim Number: 11385<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FECHTIG, VICTORIA A<br>5 ANCHOR LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 11386<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, DUDLEY CLAY<br>16525 VILLAGE GR DR SOUTH<br>BALDWIN, FL 32234 | | Claim Number: 11387<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, CHARLES O<br>497 JONES RD<br>LONGVIEW, TX 75603-5849 | | Claim Number: 11388<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GREGORY, BERNICE<br>2103 KIPLING CIRCLE SE<br>ATLANTA, GA 30315 | Claim Number: 11389<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| WEBSTON, JESSIE<br>PO BOX 218<br>BYHALIA, MS 38611 | Claim Number: 11391<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| CROWLY, BRUCE W<br>24 MILL LN<br>MALVERN, PA 19355-1640 | Claim Number: 11392<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | Claim Number: 11393-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| CARTER, CHARLES L<br>3838 ARROW POINT TRAIL W<br>JACKSONVILLE, FL 32277 | Claim Number: 11394<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11395<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, WILLIE SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11396<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHERNESKI, THOMAS E<br>6 BERWICK ST<br>BEAVER MEADOWS, PA 18216 | | Claim Number: 11397<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, GEORGE J<br>26651 MASON CT<br>PIONEER, CA 95666 | | Claim Number: 11398<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECER, MICHAEL F<br>111 SPRINGER ROAD<br>LIGONIER, PA 15658 | | Claim Number: 11399<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, PHILLIP N<br>9969 CENTRE ROAD<br>GADSDEN, AL 35903 | | Claim Number: 11402<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARD, LYNN C<br>517 E DUBLIN BAY RD<br>SCRANTON, AR 72863 | | Claim Number: 11405<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODRUFF, WILLIAM C, III<br>P O BOX 295<br>LULING, LA 70070 | | Claim Number: 11406<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RANDALL, LYNN<br>108 CARITA DRIVE<br>AVONDALE, LA 70094 | | Claim Number: 11409<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBSON, JOYCE L<br>676 FOSTER DR<br>IDAHO FALLS, ID 83401 | | Claim Number: 11410<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUTRIGHT, DANNY D<br>901 N JEFFERSON<br>HOBBS, NM 88240 | | Claim Number: 11411<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, MANUEL<br>118 CLINTON ST<br>WATERBURY, CT 06710 | | Claim Number: 11414<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAROUSSE, CARRIE<br>604 SAINT MARIA STREET<br>LULING, LA 70070 | | Claim Number: 11415<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LAROUSSE, LAURA C
197 LAKEWOOD DR
LULING, LA 70070

Claim Number: 11416
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LAROUSSE, BRANDON J
35815 HOMER GRAHAM ROAD
WALKER, LA 70785

Claim Number: 11417
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LAROUSSE, VANTON, JR
197 LAKEWOOD DRIVE
LULING, LA 70070

Claim Number: 11418
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LAROUSSE, JARRAD P
215 HAWTHORN DRIVE
LULING, LA 70070

Claim Number: 11419
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ALBERT, JOSEPH L
PO BOX 1574
NATALBANY, LA 70451

Claim Number: 11420
Claim Date: 09/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EASLEY, VIOLA<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11422<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EASLEY, SHELLEY<br>335 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11424<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARSHALL, TIFFANY<br>320 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11425<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENDERSON, JOE B<br>C/O DAVID O MCCORMICK, ESQ<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | | Claim Number: 11426<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PARENT, KENNETH A, JR<br>C/O DAVID O MCCORMICK<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | | Claim Number: 11427<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ, GUSTAVO ARTURO<br>1511 LEADENHALL CIR<br>CHANNELVIEW, TX 77530-2164 | | Claim Number: 11428<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, GEREADO<br>1111 E GENESEE ST<br>TAMPA, FL 33603-4113 | | Claim Number: 11429<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEVANEY, KATHLEEN A<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11430<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHEN, JANET C<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | | Claim Number: 11431<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHEN, CHIU Y<br>ESTATE OF<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | Claim Number: 11432<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHWARTZ, PHYLLIS J<br>3700 HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | Claim Number: 11433<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DONAT, WINNIE M (WINNIE M SKULAVIK)<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026-7869 | Claim Number: 11434<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIS, CARL<br>C/O COONEY & CONWAY<br>120 N LASALLE STE 3000<br>CHICAGO, IL 60602 | Claim Number: 11435<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $25,000.00 |
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470-7144 | Claim Number: 11436<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZACKLAN, DAVE M<br>22445 DETOUR ST<br>SAINT CLAIR SHORES, MI 48082 | | Claim Number: 11437<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENYON, ELISABETH B<br>24522 MOONFIRE DR<br>DANA POINT, CA 92629 | | Claim Number: 11438<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, STEPHEN G<br>4760 WESTFIELD DRIVE NE<br>ATLANTA, GA 30342 | | Claim Number: 11440<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TAYLOR, ALLISON<br>350 CYPRESS CREEK RD APT 407<br>CEDAR PARK, TX 78613 | | Claim Number: 11445<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RANDALL, MARY E (SULLIVAN)<br>PO BOX 5312<br>183 CANDLEWOOD LAKE RD<br>BROOKFIELD, CT 06804-5312 | | Claim Number: 11451<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARCHELI, VIVIAN<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | | Claim Number: 11462<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUENES, ALFREDO<br>900 W 2ND ST APT #6<br>WESLACO, TX 78596 | | Claim Number: 11463<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OWENS, CHARLES O, SR<br>20484 HAMILTON CT<br>BURLINGTON, WA 98233 | | Claim Number: 11464<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1252 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HENDERSON, THOMAS ROBERT<br>6720 KLEIN ST<br>OLYMPIA, WA 98502 | | Claim Number: 11465<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-04<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL A<br>104 TERRY ST<br>WHITE OAK, TX 75693 | | Claim Number: 11474<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORTORICI, RICHARD<br>17 THADFORD STREET<br>EAST NORTHPORT, NY 11731 | | Claim Number: 11476<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | Claim Number: 11478-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | Claim Number: 11479-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HALL, BYRON D<br>508 RACHEAL ST<br>AUGUSTA, GA 30901 | Claim Number: 11480<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| BLAKE, DONALD F<br>29 RIDGE RD<br>NORTH SWANZEY, NH 34314527 | Claim Number: 11482<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | Claim Number: 11484-02<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BUHRER, ARNO C.<br>755 PATRICIA AVE.<br>ANN ARBOR, MI 48103 | | Claim Number: 11485<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| TAYLOR, BRICE<br>PO BOX 383<br>MILANO, TX 76556 | | Claim Number: 11488<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-02<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BROWN, AMOS<br>1301 TAYLOR ST<br>MT PLEASANT, TX 75455-4258 | | Claim Number: 11492<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BROWN, AMOS<br>1301 TAYLOR ST<br>MT PLEASANT, TX 75455-4258 | | Claim Number: 11493<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELCHE (MORILLAS), BARBARA L<br>1611 TRUSCOTT CT<br>ROSEVILLE, CA 98661 | | Claim Number: 11498<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, WILLIAM<br>111 PIPERWOOD DRIVE<br>CARY, NC 27518 | | Claim Number: 11499<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOSCANO, ROCCO<br>1758 LAKEFRONT BLVD<br>FORT PIERCE, FL 34982 | | Claim Number: 11500<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLAKKER, GARY<br>3784 CORWIN ST<br>BOZEMON, MT 59718 | | Claim Number: 11501<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAGEORS, JERRY G<br>8309 RUSHSEBA TRAIL<br>RUSH CITY, MN 55069 | | Claim Number: 11503<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACCARINO, MARIO A<br>2 SUNSET LANE<br>GARDEN CITY, NY 11530 | | Claim Number: 11504<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | | Claim Number: 11505-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IANAZZI, ARTHUR<br>1417 7TH STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 11507<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAN, HOWEI<br>460A RIDGE ROAD<br>HARTSDALE, NY 10530 | | Claim Number: 11510<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIT, PAUL<br>173 RASPBERRY WAY<br>MADISON, AL 35757 | | Claim Number: 11512<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, STRAUD S<br>2432 THADDEOUS DR<br>ESCALON, CA 95320-1888 | | Claim Number: 11513<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, MANUEL<br>506 CANNES ST<br>HENDERSON, NV 89015 | | Claim Number: 11514<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAES, JOSEPH GEORGE<br>5418 W16TH ST LN<br>GREELEY, CO 80634 | | Claim Number: 11515<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANZO, JUSTINO<br>273 BRUCKNER AVE<br>STATEN ISLAND, NY 10303 | | Claim Number: 11516<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSON, SELIM<br>1953 EAST 8TH STREET<br>BROOKLYN, NY 11223 | | Claim Number: 11517<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, JERRY B<br>113 KATY ST<br>LONGVIEW, TX 75605-6169 | | Claim Number: 11521<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, WILLIAM A<br>800 EMERALD DOVE AVE<br>COLLEGE STATION, TX 77845 | | Claim Number: 11524<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, MICHAEL O<br>229 ANN LANE<br>TOLLESBORO, KY 41189 | | Claim Number: 11525<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, ANGELA M<br>321 BETHEL DR<br>LENOIR CITY, TN 37772 | | Claim Number: 11526<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, BRENDA B<br>20937 MARTEL RD<br>LENOIRCITY, TN 37772 | | Claim Number: 11527<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNER, CRYSTAL G<br>304 MOAT SEWELL ROAD<br>PHILADELPHIA, TN 37846 | | Claim Number: 11528<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EMMERICH, JAMES B<br>749 WIMBROW DR<br>SEBASTIAN, FL 32958 | | Claim Number: 11529<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| STROBL, THOMAS<br>1995 BAY HILL DR<br>VIERA, FL 32940 | | Claim Number: 11530<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MANGONE, ROSANNA<br>285 MARIETTA STREET<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 11531<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ZSAK, JOSEPH A<br>16503 E 52ND TERRACE CT S<br>INDEPENDENCE, MO 64055 | | Claim Number: 11532<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| LOWRIE, ROBERT M<br>3744 MT AUGUSTAS AVE<br>SAN DIEGO, CA 92111 | | Claim Number: 11533<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POLANCO, ISRAEL T<br>309 W HATFIELD ST<br>TUCSON, AZ 85706 | | Claim Number: 11534<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11535<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWSON, KENNETH<br>107 BRUSH ALLEY<br>ELK GARDEN, WV 26717 | | Claim Number: 11536<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DENNIS R<br>6434 FM 645<br>PALESTINE, TX 75803 | | Claim Number: 11537-03<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BABNEAU, RONALD E<br>4316 W HOUSTON RD<br>MACKAY, ID 83251 | | Claim Number: 11540<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, ALPHONZA<br>4321 PHILLIPPI CH RD<br>RAEFORD, NC 28376 | | Claim Number: 11542<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JURMU, PAUL A<br>317 TAMARACK ST<br>LAURIUM, MI 49913 | | Claim Number: 11544<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HACK, JOSEPH S<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11548<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| HACK, SUZANNE M<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11549<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, RANDALL B<br>3090 NALLEY COURT<br>MARIETTA, GA 30062 | | Claim Number: 11550<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEAWRIGHT, SHERI<br>502 LIFE SPRING DR<br>ROCKWALL, TX 75087-6566 | | Claim Number: 11551<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALIBUTOD, LUISITO J<br>181-44 KRUGER ROAD<br>JAMAICA, NY 11432 | | Claim Number: 11554<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, PATRICIA<br>3975 OLD CAMDEN HIGHWAY<br>HEATH SPRINGS, SC 29058 | | Claim Number: 11555<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HICKS, SHIRLEY<br>1823 OLD CHARLES ST<br>LANCASTER, SC 29720-3809 | | Claim Number: 11561<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALSEY, RUBY JUNE<br>1602 E ANTELOPE RD<br>DOUGLAS, WY 82633-8959 | | Claim Number: 11562<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STONE, CARL H<br>3620 GERALD ROAD<br>ROWLAND, NC 28383 | | Claim Number: 11564<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THURNAU, THOMAS<br>408 SEMINO RD<br>NORTHVALE, NJ 07647 | | Claim Number: 11567<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| LONGSERRE, RAY B<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | Claim Number: 11568<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LORENZO, ALBERT A<br>11 GURMPES HILL ROAD<br>PO BOX 552<br>PELHAM, NH 03076-0552 | Claim Number: 11572<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEBB, SHEILA<br>343 EARLY GROVE RD<br>LAMAR, MS 38642 | Claim Number: 11573<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHOCH, ROBERT K<br>646 PINE VIEW LANE<br>MENDON, IL 62351 | Claim Number: 11576<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PERSAD, RANDAL<br>263 HOWARD BLVD<br>MOUNT ARLINGTON, NJ 07856 | Claim Number: 11577<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCCLARY, JAMES EDWARD
413 NW 8TH STREET
GAINESVILLE, FL 32601

Claim Number: 11578
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NOLAN, HOWARD GENE
705 MILLVILLE DR
HENDERSON, TX 75652

Claim Number: 11581
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CARR, JAMES
5341 WYALUSING AVE
PHILA, PA 19131-5018

Claim Number: 11582
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BROWN, L V
306 QUAIL TRAIL
GREENWOOD, MS 38930

Claim Number: 11583
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GIAMMARCO, JOHN A
76 PLAIN ROAD
PO BOX 421
HINSDALE, NH 03451-0421

Claim Number: 11588
Claim Date: 09/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FIALA, PETER<br>65-61 SAUNDERS ST APT 2I<br>REGO PARK, NY 11374 | | Claim Number: 11589<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LAMBIE, WILLIAM LEE<br>5678 SADDLE ST<br>BOISE, ID 83709 | | Claim Number: 11590<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11592<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GATTISON, GWENDOLYN<br>PO BOX 1651<br>DARLINGTON, SC 29540 | | Claim Number: 11593<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| KIME, JO ANN<br>606 WANOKA CIRCLE<br>WADESBORO, NC 28170 | | Claim Number: 11597<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRY, ETHEL<br>2540 J F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304 | | Claim Number: 11598<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOGEL, FRED ARNOLD<br>2170 CR 856<br>MCKINNEY, TX 75071 | | Claim Number: 11599<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONGSERRE, G W<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | | Claim Number: 11600<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, JAMES<br>5341 WYALUSING AVE<br>PHILADELPHIA, PA 19131-5018 | | Claim Number: 11601<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11602<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCTEE, ANGELIQUE<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11604<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCTEE, JOEL W<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11605<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, BETTY J<br>103 CURTIS AVE<br>BECKLEY, WV 25801 | | Claim Number: 11606<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, ROSALINDA VALVERDE<br>3609 BROOKVALLEY<br>GRANBURY, TX 76048-3940 | | Claim Number: 11607<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | | Claim Number: 11608<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11610<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $100.00 |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 11611<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 31819 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11612<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| WATSON, LAWERANCE<br>RTE 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39154 | | Claim Number: 11614<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, WELDON L<br>3745 RIVEROAKS CIRCLE<br>BIRMINGHAM, AL 35223 | | Claim Number: 11616<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARKE-HAMM, DRINDA<br>PO BOX 40562<br>RALEIGH, NC 27629 | | Claim Number: 11617<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUMMER, RICHARD NEIL<br>1617 ROSEMOUNT ROAD<br>PORTSMOUTH, OH 45662 | | Claim Number: 11618<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | | Claim Number: 11619<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONGSERRE, LINDA L<br>400 N. GRANADA AVE.<br>ALHAMBRA, CA 91801 | | Claim Number: 11620<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEDERLINE, STEVEN P<br>301 SUNSHINE PLACE APT K<br>CATONSVILLE, MD 21228 | | Claim Number: 11621<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DIANNE H<br>PO BOX 183<br>AXTELL, TX 76624 | | Claim Number: 11622<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LOUIE THOMAS<br>PO BOX 42<br>KELSO, MO 63758-0042 | | Claim Number: 11623<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-04<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BOBBY JACK<br>PO BOX 61931<br>PHOENIX, AZ 85082-1931 | | Claim Number: 11625<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTS, BOBBY J<br>PO BOX 61931<br>PHOENIX, AZ 85082-1931 | | Claim Number: 11626<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPHERD, ANNA M Y<br>1107 SARATOGA DR<br>EULESS, TX 76040 | | Claim Number: 11627<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIACCIO, JANET<br>1205 BRAKEN RIDGE ST<br>PALESTINE, TX 75801 | | Claim Number: 11629<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>ELDORADO, KS 67042 | | Claim Number: 11630<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWERS, DALE E<br>842 MCLEAN ROAD<br>MOUNTAIN GROVE, MO 65711 | | Claim Number: 11634<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEDORI, ALBERT<br>6 KENT BROOK TERRACE<br>KINNELON, NJ 07405 | | Claim Number: 11635<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 11637<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRYOR, JAMES M<br>10387 FM 753<br>ATHENS, TX 75751 | | Claim Number: 11640<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TSANG, ALBERT<br>32 MINERVA DRIVE<br>YONKERS, NY 10710 | | Claim Number: 11641<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHEEK, ROBERT<br>33522 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | | Claim Number: 11642<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DREW, JAMES<br>5224 HWY 265<br>RUBY, SC 29741 | | Claim Number: 11644<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DREW, RHONDA<br>5224 HWY 265<br>RUBY, SC 29741 | | Claim Number: 11645<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLES, DEBORAH<br>949 DEMOTT AVE<br>BALDWIN, NY 11510 | | Claim Number: 11652<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BENARD, DALE<br>6715 S US 45 RD<br>BROOKPORT, IL 62910 | | Claim Number: 11657<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULGREW, EDWARD J<br>4750 COUNTRY PLACE<br>LAS CRUCES, NM 88007 | | Claim Number: 11659<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-05<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUARTARONE, FRANCES SUGAMELI<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | | Claim Number: 11661<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FROST, ANDREA<br>35 NO NAME LN<br>CRIPPLE CREEK, CO 80813-9699 | | Claim Number: 11662<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUGAMELI, ROCCO JOHN<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | | Claim Number: 11663<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIHODA, JOHNNY<br>7476 COUNTY ROAD 684C<br>SWEENY, TX 77480 | | Claim Number: 11664<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, DEBORAH CONVERSE<br>10 PINE STREET<br>COLEBROOK, NH 03576 | | Claim Number: 11665<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAINEZ, CARLA S<br>7721 ALLISON RD<br>NEW ORLEANS, LA 70126 | | Claim Number: 11666<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-02<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001 | | Claim Number: 11668<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMRATH, PHYLLIS I<br>4223 BOBRAY DR SE<br>SUBLIMITY, OR 97385 | | Claim Number: 11669<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMNESS, CHARLES C<br>15732 E CAVERN DR<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 11670<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODENOUGH, JO LEE<br>828 SE 21ST ST<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 11671<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KILBURN, LEROY A | Claim Number: 11672 |
| 2900 S MARTHA ST | Claim Date: 09/18/2015 |
| SIOUX CITY, IA 51106-3320 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HALSEY, RIELEIN LEE | Claim Number: 11673 |
| 9828 W ROAD | Claim Date: 09/18/2015 |
| NESS CITY, KS 67560 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| EKOVICH, RONALD S | Claim Number: 11674 |
| 5050 GALLEON CT | Claim Date: 09/18/2015 |
| NEW PORT RICHEY, FL 34652 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BOYD, CARY | Claim Number: 11675 |
| 20807 LIBBY ROAD | Claim Date: 09/18/2015 |
| MAPLE HEIGHTS, OH 44137-2926 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MOURAIN, CYNTHIA TAMPLAIN | Claim Number: 11677 |
| 3009 MARYLAND AVE | Claim Date: 09/18/2015 |
| KENNER, LA 70065 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOURAIN, GARY MICHAEL<br>3009 MARYLAND AVE<br>KENNER, LA 70065 | | Claim Number: 11678<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIAZZA, THOMAS JOHN<br>25 RAY STREET<br>FREEPORT, NY 11520 | | Claim Number: 11679<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | | Claim Number: 11680<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN SUGAMELI<br>ATTN: ROCCO J SUGAMELI<br>6630 N AMAHL PL<br>TUCSON, AZ 85704-1212 | | Claim Number: 11681<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | | Claim Number: 11682<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOCK, JOHN P<br>189 GROVE AVE<br>PITTSBURGH, PA 15229 | | Claim Number: 11684<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIORE, RALPH<br>60 RIPPLEWATER AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 11693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, WILLIAM A<br>4105 NORTH 38 ST<br>OMAHA, NE 68111 | | Claim Number: 11694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| IVENS, MARY D<br>1963 WINDSWEPT OAK LANE<br>FERNANDINA BEACH, FL 32034 | | Claim Number: 11696<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAVEZ, ELISEO<br>PO BOX 861<br>AZTEC, NM 87410 | | Claim Number: 11697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | | Claim Number: 11698-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRNCAK, CLINTON<br>1949 COTTEN<br>TYLER, TX 75704 | | Claim Number: 11699<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERNANDEZ, JESSE (G)<br>3206 GAYLE<br>VICTORIA, TX 77901 | Claim Number: 11702<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | Claim Number: 11703-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IMMENHAUSER, ALAN DALE<br>27 PRIVATE ROAD 1501<br>EDNA, TX 77957 | Claim Number: 11705<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STCLAIR, STEVEN J<br>292 ALLEGHANY SPRING RD APT 5<br>SHAWSVILLE, VA 24162-1887 | Claim Number: 11706<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | Claim Number: 11707-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GREEN, CAROLYN<br>114 MILFORD AVENUE<br>WHITING, NJ 08759 | | Claim Number: 11708<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ETHERIDGE, RONALD F<br>PO BOX 541<br>REPUBLIC, PA 15475 | | Claim Number: 11710<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MULKEY, VERONICA J<br>794 GREENWOOD DR<br>NORTH AUGUSTA, SC 29841 | | Claim Number: 11711<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DARICEK, LAWRENCE E, JR<br>400 MERWINSBURG RD<br>EFFORT, PA 18330 | | Claim Number: 11712<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CRUMPLER, DOROTHY LAW<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11713<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLEDSOE, CHARLENE LAW<br>7974 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11714<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEASDALE, MALCOLM<br>17478 AUTUMN TRAIL<br>WHITEHOUSE, TX 75791 | | Claim Number: 11716<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHERTY, JAMES A<br>3623 PIERCE ST<br>SIOUX CITY, IA 51104 | | Claim Number: 11717<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLINZMAN, DONALD<br>1985 TIMUCUA TR<br>MIDDLEBURG, FL 32068 | | Claim Number: 11718<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICK, ERNEST RAY<br>1528 MILL CREEK ROAD<br>BETHLEHEM, GA 30620 | | Claim Number: 11719<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, FRANCIS VIRGIL, JR<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11722<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUDITH ANN<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11723<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINZE, SHERRIE L<br>945 US HIGHWAY 75 N<br>STREETMAN, TX 75859-5233 | | Claim Number: 11726-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, CRYSTAL<br>5730-1 BAILEY ST<br>FT HOOD, TX 76544 | | Claim Number: 11728-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, REX D<br>1824 CR 152<br>ROSCOE, TX 79545 | | Claim Number: 11736<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIRT, WENDY R<br>4964 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 11737<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JAMES M<br>208 N 1ST STREET<br>THORNDALE, TX 76577 | | Claim Number: 11738<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11739<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | | Claim Number: 11744<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11745<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $400.00 |

| | | | |
|---|---|---|---|
| BEEBE, JOSEPH R<br>95 WAGON WHEEL RD<br>SPARTA, NJ 07871-1755 | | Claim Number: 11746<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $5,880.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | | Claim Number: 11747<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |

| | | | |
|---|---|---|---|
| MATTHEWS, RONALD J | | Claim Number: 11748<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SOBOLEWSKI, JOHN, JR<br>426 SPRUCE LN<br>STRATFORD, CT 06614 | | Claim Number: 11750<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RUFFINI, ROBERT<br>15 GLEN DRIVE<br>SOUND BEACH, NY 11789 | | Claim Number: 11751<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| STRELSKY, RICHARD<br>2419 FM 1712<br>ROCKDALE, TX 76567 | Claim Number: 11752<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |
| KAMDAR, SURESH<br>1170 LIMERIDGE DR<br>CONCORD, CA 94518 | Claim Number: 11755<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |
| REYES, CALISTRO RIVERA<br>3004 MICHAEL ST<br>BACLIFF, TX 77518 | Claim Number: 11756<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |
| SABATELLI, BARBARA J (BYRNE)<br>4225 BOUGAINVILLA DR #3<br>LAUDERDALE BY THE SEA, FL 33308 | Claim Number: 11761<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |
| SIMONETTI, ROBERT<br>31-23 SE QUANSET CIR<br>STUART, FL 34997-5468 | Claim Number: 11762<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLETCHER, PHILLIP N<br>9969 CENTRE RD<br>GADSDEN, AL 35903 | | Claim Number: 11763<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, PETER<br>8619 MCAVOY DR<br>HOUSTON, TX 77074-7210 | | Claim Number: 11766<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGMAN, WILLIAM, JR<br>17127 SPRAWLING OAKS DR<br>CONROE, TX 77385-4560 | | Claim Number: 11769<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ROBERT, JR<br>303 RIDGE ROAD<br>BOULDER, NV 89005 | | Claim Number: 11772<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTNER, LEON J<br>1814 ASHLAND ROAD<br>NEW ULM, MN 56073 | | Claim Number: 11773<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOHNER, LYNNE DIANA<br>2826 E RICHARDS ROW<br>TUCSON, AZ 85716 | Claim Number: 11774<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHERN, JAMES W<br>4712 N OLCOTT AVE APT 2E<br>HARWOOD HTS, IL 60706 | Claim Number: 11775<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, MICHELLE BUCKLEY<br>16211 2ND STREET EAST<br>REDINGTON BEACH, FL 33708 | Claim Number: 11778<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALABAN, CLAIRE<br>313 DEHAVEN DRIVE #313<br>YONKERS, NY 10703 | Claim Number: 11779<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNANT, CRAIG A<br>1606 SAND KEY CIR<br>OVIEDO, FL 32765 | Claim Number: 11780<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PITTS, FLOYD L.<br>9 KIMBERLEY DR<br>LAUREL, MS 39440 | | Claim Number: 11781<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TRUJILLO, SUSIE<br>416 ROAD 7576<br>BLOOMFIELD, NM 87413 | | Claim Number: 11782<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SANDOVAL, EDISON<br>410 ROAD 7675<br>BLOOMFIELD, NM 87413 | | Claim Number: 11783<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-03<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| POSTON, DONALD RAY<br>PO BOX 176<br>RIESEL, TX 76682-0176 | | Claim Number: 11789<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $5,000.00

| | | |
|---|---|---|
| MONTECILLO, TRENIO A<br>20996 AVENIDA AMAPOLA<br>EL TORO, CA 92630 | | Claim Number: 11790<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $200,000.00 |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| MOLINA, LUZ A<br>1944 PEACH ST<br>COLORADO CITY, TX 79512 | Claim Number: 11793<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEN, FRANCISCO A<br>7137 PARK AVE APT #3<br>FLUSHING, NY 11365-4136 | Claim Number: 11796<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, JAMES E 'JIMMY'<br>2620 4TH ST<br>ROSENBERG, TX 77471 | Claim Number: 11797<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, EDWIN<br>5326 CLYMERS CREEK RD<br>HURRICANE, WV 25526 | Claim Number: 11798<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, DATERIA DONNETTE<br>335 BRIARCLIFF RD<br>SPARTANBURG, SC 29301-3019 | Claim Number: 11799<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPODNIK, KENNETH F<br>99 SASSACUS DRIVE<br>MILFORD, CT 06461 | | Claim Number: 11800<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITZ, MARY M<br>7104 CHESTNUT RIDGE RD<br>LOCKPORT, NY 14094 | | Claim Number: 11801<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ROBERT D<br>5100 E 41ST ST<br>SIOUX CITY, IA 51108 | | Claim Number: 11803<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAXTON, LARRY<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591 | | Claim Number: 11804<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPIRES, ROBERT E, JR<br>67 AJ NIXON RD<br>MANCHESTER, OH 45144 | | Claim Number: 11805<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | Claim Number: 11806<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, CATHERINE A SULLIVAN<br>318 LILLY HILL RD<br>GILBERTSVILLE, NY 13776 | Claim Number: 11811<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAXTON, LARRY W<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591-3207 | Claim Number: 11812<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | Claim Number: 11813<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORTIZ, NELSON CORTES<br>501 BASSETT DR.<br>KISSIMME, FL 34758 | Claim Number: 11816<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAPASSO, DEBRA L<br>39 PURDY ST 8<br>HARRISON, NY 10528-3724 | | Claim Number: 11817<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | | Claim Number: 11818<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | | Claim Number: 11819<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11820<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | | Claim Number: 11821<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $388,800.00 |

| | | |
|---|---|---|
| HARRIS, CAROLYN<br>1341 COUNTY ROAD 1650<br>GRAPELAND, TX 75844-7612 | | Claim Number: 11822<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | | Claim Number: 11823<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAARELA, RICHARD S<br>302 S 6TH ST EAST<br>AURORA, MN 55705 | | Claim Number: 11829<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, MAX ARQUE<br>3181 W CIRCULO ALEGRE<br>TUCSON, AZ 85746 | | Claim Number: 11831<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JAMES R<br>1376 DANA RD<br>HENDERSONVILLE, NC 28792 | | Claim Number: 11832<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, STEPHEN G<br>1913 COLLEGE ST<br>SUPHUR SPRINGS, TX 75482 | | Claim Number: 11833<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IMPELLIZZERI, LEO G<br>264 CADMAN AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 11834<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFY, JAMES<br>10995 GRAFTON RD<br>CARLETON, MI 48117 | | Claim Number: 11836<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANA, JOSEPH, JR<br>334 EAST LAKE RD #202<br>PALM HARBOR, FL 34685 | | Claim Number: 11837<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRICHLOW, TAFFY<br>1457 BARN OWL LOOP<br>SANFORD, FL 32773 | | Claim Number: 11838<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCAMPO, ALELI C<br>4184 PANORAMA DR<br>GAHANNA, OH 43230 | | Claim Number: 11840<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STORM, DALBERT E<br>608 NEBRASKA ST<br>PO BOX # 1<br>BANCROFT, NE 68004 | | Claim Number: 11842<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINIX, HAROLD B<br>1133 N MAIN ST<br>LEWISBURG, OH 45338 | | Claim Number: 11843<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>11429 W BURGUNDY AVE APT 107<br>LITTLETON, CO 80127-5871 | | Claim Number: 11844<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, DAVID A<br>181 SUMAC RD<br>LINDEN, TN 37096-5110 | | Claim Number: 11845<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALOY, DONALD E<br>3379 DEMOREST RD<br>GROVE CITY, OH 43123 | | Claim Number: 11846<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZADA, JOSE P<br>7 DUTCHESS DRIVE<br>ORANGEBURG, NY 10962 | | Claim Number: 11847<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANSOG, MARY R<br>448C NEW HAVEN WAY<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 11848<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETRI, SCOTT<br>70 LITTLE WEST ST 14F<br>NEW YORK, NY 10004 | | Claim Number: 11850<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GERVER, MICHAEL<br>3031 SAMOSA HILL CIRCLE<br>CLERMONT, FL 34714 | | Claim Number: 11852<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CSEHOSKI, ROSEMARY<br>206 LIGONIER ST<br>NEW FLORENCE, PA 15944 | | Claim Number: 11853<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STATLER, HAROLD EUGENE<br>3824 LAZZELLE UNION RD<br>MORGANTOWN, WV 26501 | | Claim Number: 11854<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | | Claim Number: 11855-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUPE, LOREN D<br>PO BOX 2331<br>FLAGSTAFF, AZ 86003 | | Claim Number: 11857<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-03<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESINGER, THOMAS L<br>596 KESINGER RD<br>GROVETON, TX 75845 | | Claim Number: 11860<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEGARRA, SERGIO S<br>5986 SW 88 PLACE<br>MIAMI, FL 33173 | | Claim Number: 11861<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIEMER, LORRAINE F (NEE BRIDGE)<br>1201 DUSTIN DRIVE<br>LADY LAKE, FL 32159 | | Claim Number: 11862<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDENSO, ALLEN<br>661 LACTRUP SPUR LN<br>CAMAND ISLAND, WA 98292 | | Claim Number: 11863<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EDGERTON, JERRY A<br>PO BOX 1066<br>BOCA GRANDE, FL 33921-1066 | | Claim Number: 11864<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MULKEY, MARIA<br>470 FERDINAND AVE<br>PO BOX 2868<br>EL GRANADA, CA 94018-2686 | | Claim Number: 11865<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOUIS, JENE Y<br>1455 SUPERIOR AVE #278<br>NEWPORT BEACH, CA 92663 | | Claim Number: 11869<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-04<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PAQUIN, MICHAEL B<br>W1252 OLD PORTGAGE TRAIL<br>ST IGNACE, MI 49781-9825 | | Claim Number: 11873<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAQUIN, JANET E<br>W1252 OLD PORTAGE TRAIL<br>ST IGNACE, MI 49781-9825 | | Claim Number: 11874<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORTIZ, NELSON CORTES<br>501 BASSETT DR<br>KISSIMME, FL 34758 | | Claim Number: 11875<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPASSO, DEBRA L<br>39 PURDY ST #8<br>HARRISON, NY 10528 | | Claim Number: 11876<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAULSON, MARIA E<br>111 NW 21ST STREET<br>OWATONNA, MN 55060 | | Claim Number: 11877<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYONS, AUREA SANCHEZ<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | | Claim Number: 11878<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYONS, RONALD S<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | | Claim Number: 11879<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COWAN, RONALD<br>BOX 481<br>CAMBRIA, CA 93428 | | Claim Number: 11880<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTEMARANO, WILLIAM J<br>119 AVENUE J<br>BROOKLYN, NY 11230 | | Claim Number: 11881<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTEMARANO, MARILYN J<br>119 AVENUE J<br>BROOKLYN, NY 11230 | | Claim Number: 11882<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKINNER, LAWRENCE M | | Claim Number: 11883 |
| 12 W MAIN ST | | Claim Date: 09/28/2015 |
| JAKSONVILLE, OH 45740 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| **NO NAME PROVIDED** | | Claim Number: 11887 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 09/28/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HIRIARTE, TOMAS AVELINO | | Claim Number: 11888 |
| 1065 9TH ST | | Claim Date: 09/28/2015 |
| WASCO, CA 93280 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, JOHN E | | Claim Number: 11890 |
| 12154 ELLA LEE LANE | | Claim Date: 09/28/2015 |
| HOUSTON, TX 77077 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, LEE | | Claim Number: 11891 |
| 1605 SANFORD ST | | Claim Date: 09/28/2015 |
| MARSHALL, TX 75670 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 11893<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, TRACI<br>310 RIO GRANDE AVE<br>HUTTO, TX 78634 | | Claim Number: 11894<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW, SUSIE (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11895<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW, HENRY CAL (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11896<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTERSON, ALLEN KEITH<br>7805 SE 36TH<br>WHITEWATER, KS 67154 | | Claim Number: 11898<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MINICH, LINDA<br>13 ANTE LANE<br>PO BOX 119<br>JEFFERSON CITY, MT 59638 | | Claim Number: 11899<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHEEL, JAMES P<br>65 RED RIVER RD<br>BAY CITY, TX 77414 | | Claim Number: 11900<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BARI ROBERTS<br>19322 RED CANYON LN<br>TOMBALL, TX 77377 | | Claim Number: 11901<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, BONNIE<br>31411 SPICA ST<br>TOMBALL, TX 77375 | | Claim Number: 11902<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-02<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KUHL, JOE
#73 CR NE 2045
MT VERNON, TX 75457

Claim Number: 11905-02
Claim Date: 09/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

OLBRICH, CHARLENE
307 WEST QUINN
THORNDALE, TX 76577

Claim Number: 11906
Claim Date: 09/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GRABOWSKI, STANLEY JOSEPH
15 BEECH ROAD
MOHNTON, PA 19540

Claim Number: 11911
Claim Date: 09/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

HEARN, JOE H
2107 MARKET ST
HARRISBURG, PA 17103

Claim Number: 11912
Claim Date: 09/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

PATEL, HARIBHAI P
7008 NICOLE CT
OCEAN SPRINGS, MS 39564

Claim Number: 11915-01
Claim Date: 09/29/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMPBELL, DANIEL | | Claim Number: 11917-02 |
| 414 PEACHTREE ST | | Claim Date: 09/30/2015 |
| FAIRFIELD, TX 75840 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAPOZHNIKOV, YAKOV | | Claim Number: 11919-02 |
| 1390 BEECHDROP CT | | Claim Date: 09/30/2015 |
| YARDLEY, PA 19067-6414 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALES, DONALD L | | Claim Number: 11920 |
| 882 GA HW 18 W | | Claim Date: 09/30/2015 |
| GRAY, GA 31032 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEU, MICHAEL T | | Claim Number: 11930 |
| 12154 EAST STATE ROAD 62 | | Claim Date: 10/01/2015 |
| ST MEINRAD, IN 47577 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, DALE | | Claim Number: 11932 |
| 6345 11TH AVE | | Claim Date: 10/01/2015 |
| LOS ANGELES, CA 90043 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROTHER, CLIFFORD<br>203 11 1/2 ST<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11933<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-04<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HANSELMAN, MICHAEL W<br>1937 MARLAND STREET<br>SPRINGFIELD, IL 62702-2656 | | Claim Number: 11935<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TURGEON, RONALD M<br>2065 RED WILLOW DR<br>RENO, NV 89521 | | Claim Number: 11937<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| NEAL, ARGUS D, JR<br>PO BOX 2029<br>403 PARK DR<br>MT PLEASANT, TX 75456-2029 | | Claim Number: 11939-02<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, SHERYL<br>220 BEDFORD CT E<br>BEDFORD, TX 76022 | | Claim Number: 11940<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-01<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, WILLIAM JIMMY<br>302 MOAT SEWELL RD UNIT #1<br>PHILADELPHIA, TN 37846 | | Claim Number: 11944<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, PHILLIP B<br>302 MOAT SEWELL ROAD UNIT #2<br>PHILADELPHIA, TN 37846 | | Claim Number: 11945<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, MONICA<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11948<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

YARBROUGH, CEDRIC
501 BRENEMAN ST
HUTCHINS, TX 75141-3311

Claim Number: 11949
Claim Date: 10/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COOK, DARYL
1010 WOODCREST DR
LANCASTER, TX 75134

Claim Number: 11953
Claim Date: 10/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YARBROUGH, JARIUS
501 BRENEMAN ST
HUTCHINS, TX 75141-3311

Claim Number: 11954
Claim Date: 10/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARTHREL, ROBERT L, JR
1202 BLUE DIAMOND DR
MISSOURI CITY, TX 77489

Claim Number: 11955
Claim Date: 10/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HOMAN, PRESTON
13224 SHAMROCK RD
DIANA, TX 75640

Claim Number: 11956-03
Claim Date: 09/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-03<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIVERA, JOSE J, JR<br>20126 CRESCENT CREEK DR<br>KATY, TX 77449 | | Claim Number: 11958<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | | Claim Number: 11960<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DIAZ, JAVIER HUGO ORTIZ<br>301 TRI CITY BEACH APT #97<br>BAYTOWN, TX 77520 | | Claim Number: 11961<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASILLAS, HECTOR<br>541 LENREY AVE<br>EL CENTRO, CA 92243 | | Claim Number: 11962<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINECK, CARL A<br>2770 ST RT 132<br>NEW RICHMOND, OH 45157 | | Claim Number: 11963<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, FRANCES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11966<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, DAVID HUGHES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11967<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, SHEREEN<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11968<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIETERNELLE, CRISPO H<br>5306 LORRAINE<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11969<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11970<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00 | UNDET |
| BENTIVEGNA, SCOTT<br>107 NASSAU DR<br>LAWRENCEVILLE, NJ 08648 | | Claim Number: 11972<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DRIVE<br>DALLAS, TX 75249 | | Claim Number: 11977<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BALES, DONALD L<br>882 GA HW 18 W<br>GRAY, GA 31032 | | Claim Number: 11979<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| POWERS, ASKARI<br>268 DAHLIA ST<br>HENDERSON, NV 89015 | | Claim Number: 11980<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BARICEVIC, JOHN J<br>16850 SW 129TH AVE<br>TIGARD, OR 97224 | | Claim Number: 11981<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARRELL, GREGORY D<br>3629 EDGERTON ST<br>VADNAIS HGTS, MN 55127 | | Claim Number: 11982<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WHITFIELD, ALICE<br>838 DELAWARE WAY<br>LIVERMORE, CA 94551 | | Claim Number: 11983<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | | Claim Number: 11984-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LANDINO, RUSSELL<br>56209 SADDLEBACK ROAD<br>BANDON, OR 97411 | | Claim Number: 11985<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, ROY E, JR<br>6130 ELEANOR AVE<br>OAKDALE, CA 95361 | | Claim Number: 11986<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, ROMAN<br>13910 MANOR WAY<br>LYNNWOOD, WA 98087 | | Claim Number: 11990<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRYANT, JON<br>3937 SKEELS<br>MONTAGUE, MI 49437 | | Claim Number: 11992<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARSONS, ROLAND M<br>1847 MORGANTON DR<br>HENDERSON, NV 89052 | | Claim Number: 11993<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, CHARLES EDWARD | | Claim Number: 11994 |
| 132 2ND ST | | Claim Date: 10/05/2015 |
| TIPTON, IN 46072-1808 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHRISTIAN, ROBERT S | | Claim Number: 11995-04 |
| 3014 ALTA VISTA LN | | Claim Date: 10/05/2015 |
| SAN ANGELO, TX 76904 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KILPATRICK, PHILLIP | | Claim Number: 11996 |
| 2918 MIDDLE ROAD | | Claim Date: 10/05/2015 |
| LENORE, ID 83541 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCKINNIE, ANDREW L | | Claim Number: 11997 |
| 1727 CENTRAL BLVD | | Claim Date: 10/05/2015 |
| BAY SHORE, NY 11706 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCURRIE, JACK G | | Claim Number: 11999 |
| 609 CARLO WAY | | Claim Date: 10/05/2015 |
| LODI, CA 95240 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | | Claim Number: 12000-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSHALL, CHRIS<br>508 E BINDER LANE<br>JOHNSTOWN, PA 15909 | | Claim Number: 12001<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANKE, CURTIS J<br>3025 CREASEY DR<br>TEMPLE, TX 76501-1417 | | Claim Number: 12002<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, TED, III<br>PO BOX 300<br>PROCTORVILLE, OH 45669 | | Claim Number: 12003<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERR, THOMAS<br>50776-22 DILTE RD<br>SCAPPOOSE, OR 97056 | | Claim Number: 12004<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASSAR, DENNIS<br>3 BALLAST AVE<br>BARNEGET, NJ 08005 | | Claim Number: 12006<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOHN A<br>310 SPRUCE AVE<br>EATON, CO 80615 | | Claim Number: 12008<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, CAROL DYER<br>1605 SKYLES RD<br>ROCKDALE, TX 76567 | | Claim Number: 12009<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYKIN, CHARLES M, JR<br>2248 COOKS CORNER RD<br>LUCEDALE, MS 39452 | | Claim Number: 12010<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1324 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CYRUS, BERNARD L<br>114 CYRUS MTN DR<br>FORT GAY, WV 25514 | | Claim Number: 12011<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ECKENBERG-MAY, SARAH<br>5037 GURLEY RD<br>METROPOLIS, IL 62960 | | Claim Number: 12013<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLUNS, TRUMAN<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12014<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLUNG, JUDY<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12015<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                        Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1325 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MAY, DEBRA<br>5912 VISTA PARK LN<br>SACHSE, TX 75048-2660 | | Claim Number: 12016<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REUTER, RACHEL ANN<br>5017 GURLEY ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 12017<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGAS, STEVE R<br>775 ROCA RD<br>CHULA VISTA, CA 91910 | | Claim Number: 12018<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | | Claim Number: 12020<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES M<br>710 BARTON ST<br>HEARNE, TX 77859 | | Claim Number: 12021<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, SUSANN<br>4511 ELYSIAN FIELDS HWY<br>MARSHALL, TX 75672 | | Claim Number: 12023<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMID, MATTHEW W<br>1025 GREENWICH PARK DR<br>INDIAN TRAIL, NC 28079-6300 | | Claim Number: 12024-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD LEE, SR<br>704 WOOD ACRES DR<br>DALLAS, TX 75241 | | Claim Number: 12025<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEMNOM, MARY ANN<br>149 BAY 13 ST<br>BROOKLYN, NY 11214 | | Claim Number: 12027<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, MACK A<br>12406 HWY 271 NORTH<br>MT PLEASANT, TX 75455 | | Claim Number: 12028<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NACCARELLA, ANTHONY E
3105 TAFT PARK
METAIRIE, LA 70002

Claim Number: 12031-02
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

THOMPSON, JOHNNY
3804 MELBOURNE ST
HOUSTON, TX 77026

Claim Number: 12032
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YANEZ, JESUS M
13925 CR 184
ALVIN, TX 77511

Claim Number: 12033-03
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCHULTZ, JEFF
298 PIGGOTT PLACE
MUNDAY, WV 26152

Claim Number: 12034
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GREELING, JOHN E
1881 LAKE JACKSONVILLE RD
JACKSONVILLE, IL 62650

Claim Number: 12035
Claim Date: 10/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, MARTIN<br>5019 WOODBRIDGE DRIVE EAST<br>BUSHKILL, PA 18324 | | Claim Number: 12036<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS, DOUGLAS LEE<br>420 BLACKWATER RD<br>DOVER, NH 03820 | | Claim Number: 12037<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALES, JIM<br>26838 CR 313<br>BUENA VISTA, CO 81211 | | Claim Number: 12038<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANDERMEER (PATTERSON), CAROL ANN<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12040<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, JERRY<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12041<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CAPUANO, NICHOLAS W                      Claim Number: 12042-02
6 INWOOD TERRACE                         Claim Date: 10/05/2015
FAIRFIELD, NJ 07004                      Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SZYMANOWSKI, STANISLAUS A                Claim Number: 12043
72 S PONTIAC ST                          Claim Date: 10/05/2015
BUFFALO, NY 14206                        Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ACOSTA, FELIX                            Claim Number: 12044
222 S CLAYTON ST                         Claim Date: 10/05/2015
BRUSH, CO 80723                          Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GEORGE, LEWIS ANDREW                     Claim Number: 12045
1650 CAVALRY ST                          Claim Date: 10/05/2015
PAHRUMP, NV 89048-5962                   Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

YOUNG, ODEAL                             Claim Number: 12046
1771 BAYO VISTA AVE                      Claim Date: 10/05/2015
SAN PABLO, CA 94806                      Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WERLEY, KEN<br>63 DEERE LN<br>ANDREAS, PA 18211 | | Claim Number: 12047<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUCHANAN, ELMER JAMES, JR<br>2302 FOUR MILE CREEK<br>TAZEWELL, TN 37879 | | Claim Number: 12048<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-03<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| CASS, GERALD L ESTATE OF<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | | Claim Number: 12052<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLIGAN, LYNDAL L<br>306 J L PRICKETT RD<br>EXTENSION, LA 71243 | | Claim Number: 12053<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AVILA, CONCEPCION<br>461 CENIZO DR<br>ROBSTOWN, TX 78380 | | Claim Number: 12054<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-01<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ZUNK, MARIE A<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12056<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DEAN, JAMES M<br>44520 CARBON HILL BUCHTEL RD<br>NELSONVILLE, OH 45764 | | Claim Number: 12057<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, ROBERT<br>109 GLEN AVE<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 12059<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLOCK, GERALD C<br>1065 OXFORD LANE<br>KING, NC 27021 | | Claim Number: 12060<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-01<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 1333 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| FISHER, DANNY R<br>11 STOKE AVENUE<br>HOPATCONG, NJ 07843 | | Claim Number: 12063<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CARTER, KATHY M<br>16 EDGERTON TERRACE<br>EAST ORANGE, NJ 07017 | | Claim Number: 12064<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12066<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SULLIVAN, RUTH<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | | Claim Number: 12067<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOBROWIOR, DAVID<br>465 N MAIN ST APT 1203<br>BARNEGAT, NJ 08005-2483 | | Claim Number: 12068<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOBROWICZ, JACLYN<br>101 CAMPBELL BLVD LANE 3204<br>MANAHAWKIN, NJ 08050 | | Claim Number: 12069<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EPIFANO, ROSEMARIE<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | | Claim Number: 12070<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, MARY L<br>710 S 2ND ST<br>GLENROCK, WY 82637 | | Claim Number: 12075<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, ARKIE H<br>710 S 2ND ST<br>GLENROCK, WY 82637 | | Claim Number: 12076<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12078<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEORGE, VIVIAN V B<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | | Claim Number: 12079<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEORGE, KATHRYN E<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | | Claim Number: 12080<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALD, MARGARET<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | | Claim Number: 12081<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEALD, GEORGE H<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | | Claim Number: 12082<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANCIS, LINDA S<br>413 13TH STREET SOUTH<br>TEXAS CITY, TX 77590 | | Claim Number: 12083<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY<br>INDEP, MO 64052 | | Claim Number: 12086<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALINAS, MARY ELLEN<br>835 GUADALUPE RD<br>VICTORIA, TX 77905 | | Claim Number: 12087<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COURTEMANCHE, RICHARD<br>3766 TUPELO LN APT 2108<br>SAN ANTONIO, TX 78229-2214 | | Claim Number: 12088<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY AVE<br>INDEP, MO 64052 | | Claim Number: 12089<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | | Claim Number: 12090<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12092<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12093<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12094<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12095<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MCGARVEY, STEVEN R<br>PO BOX 76<br>NASSAU, NY 12123-0076 | | Claim Number: 12096<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| ADMINISTRATIVE | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 12097<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASS, GERALD<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | | Claim Number: 12098<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCLENDON, DANIEL EARL<br>PO BOX 653<br>INTERLACHEN, FL 32148 | | Claim Number: 12100<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JIMINEZ, ARTHUR RAYMOND<br>6 WINONA CT<br>DENVER, CO 80219 | | Claim Number: 12102<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOWE, KENNETH G<br>528 RUBEN KEHRER RD LOT 131<br>MUNCY, PA 17756 | Claim Number: 12103<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BECKLING, SARAH (NEE LOPEZ)<br>1010 LAMONT AVE<br>STATEN ISLAND, NY 10309 | Claim Number: 12105<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | Claim Number: 12106<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COLEMAN, DONALD M<br>15639 72ND DRIVE NORTH<br>PALM BEACH GARDENS, FL 33418 | Claim Number: 12107<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KNOTT, WILSON D<br>120 BRANDY CHASE<br>CARROLLTON, GA 30117 | Claim Number: 12108<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAUTIER, KEITH A<br>75 RIVER PARK DRIVE<br>HAHNVILLE, LA 70057 | | Claim Number: 12109<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROBERTS, PERRY G<br>103 UPSON AVENUE<br>THOMASTON, GA 30286-4519 | | Claim Number: 12110<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKENZIY, PAUL MICHAEL<br>686 PR 5881<br>YANTIS, TX 75497 | | Claim Number: 12111<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12112<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565 | | Claim Number: 12113<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12114<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|---|

| PRIORITY | Claimed: | $350.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | | Claim Number: 12115<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-06<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| O'BRIEN, MICHAEL D<br>94-468 KUPUNA LOOP<br>VILLAGE PARK WAIPAHU, HI 96797 | | Claim Number: 12118<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DOTY, AARON D<br>1217 N ROESSLER<br>MONROE, MI 48162 | | Claim Number: 12120<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12122<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12123<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLBERT, DEBORAH<br>PO BOX 1046<br>FREELAND, WA 98249 | | Claim Number: 12124<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12125<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $15,000.00 |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12126<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANNON, PAT A<br>908 SE BROOKEDGE AVE<br>PORT ST LUCIE, FL 34983 | | Claim Number: 12129<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, CLYDE L, JR<br>12222 N FM 487<br>BUCKHOLTS, TX 76518 | | Claim Number: 12132<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLMER, DAVID L<br>6432 S EUDORA WAY<br>CENTENNIAL, CO 80121 | | Claim Number: 12133<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEHLS, RICHARD W<br>2898 MORGAN DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 12134<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAVICKIS, ANDRIS<br>57 ROBIN ROAD<br>ROCKY POINT, NY 11778 | | Claim Number: 12135<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, ROBERT LYNN<br>PO BOX 16<br>972 RED SULPHUR TPK<br>TALCOTT, WV 24981 | | Claim Number: 12139<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZIMMERMAN, JACQUE LYNN<br>729 HOWER STREET<br>SELINSGROVE, PA 17870 | | Claim Number: 12140<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOCCUZZI, HILDEGARDE<br>7313 CLEARMEADOW DR<br>SPRING HILL, FL 34606 | | Claim Number: 12141<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REAVES, CHARLES B<br>224 KENNEDY ST<br>CHULA VISTA, CA 91911 | | Claim Number: 12142<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, J DOUGLAS<br>85 HATHAWAY RD<br>GOSHEN, VT 05733-8436 | | Claim Number: 12143<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, JOHN PAUL<br>4586 OLD ST RT 56<br>ATHENS, OH 45701 | | Claim Number: 12144<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, JENNIFER<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 12147<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANBEBBER, PATSY C<br>701 SW MURRAY RD<br>LEES SUMMIT, MO 64081 | | Claim Number: 12152<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANBEBBER, DAVID R<br>406 SW WARNS AVE<br>LEES SUMMIT, MO 64063 | | Claim Number: 12153<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANBEBBER, CRAIG W<br>2410 SW SPRINGWATER RIDGE<br>LEES SUMMIT, MO 64081 | | Claim Number: 12154<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BURNS (VANBEBBER), MELISSA A          Claim Number: 12155
1905 SW NEW ORLEANS AVE               Claim Date: 10/08/2015
LEES SUMMIT, MO 64081                 Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KRESS, JERRY L                        Claim Number: 12156
2011 RIVERGATE DRIVE                  Claim Date: 10/08/2015
KNOXVILLE, TN 37920                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KRESS, S E ANNIE                      Claim Number: 12157
2011 RIVERGATE DRIVE                  Claim Date: 10/08/2015
KNOXVILLE, TN 37920                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ELOI, MARGARET E                      Claim Number: 12159
5415 LYNDHURST                        Claim Date: 10/08/2015
HOUSTON, TX 77033                     Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

PARKER, JOE EDWARD                    Claim Number: 12163
PO BOX 3143                           Claim Date: 10/08/2015
GLEN ROSE, TX 76043-3143             Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNDET

| MILLER, JAMES R<br>253 PLANK RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 12164-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CORNEJO, DAVID<br>406 SEARS AVE<br>SAN DIEGO, CA 92114 | | Claim Number: 12166<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | | Claim Number: 12167<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PRATTE, BRUCE L<br>635 N DIVISION ST<br>BONNE TERRE, MO 63628 | | Claim Number: 12172<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCRANIE, MICHAEL<br>307 WEST RIVER ROAD<br>BAXLEY, GA 31513 | | Claim Number: 12173<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| TONGALSON, EMILIE<br>94 THAYER ROAD<br>MANHASSET, NY 11030 | | Claim Number: 12174<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALTEMUS, JOHN D<br>106 WILSON RD<br>PHOENIXVILLE, PA 19460 | | Claim Number: 12175<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COSDON, BARRY R<br>3320 HOLTZCLAW DR<br>CUMMING, GA 30041-4557 | | Claim Number: 12176<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHECK, ROBERT S<br>4833 HILLSIDE RD<br>NORTHAMPTON, PA 18067 | | Claim Number: 12177<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THOMPSON, DWIGHT D<br>3931 GREEN CREST DR<br>HOUSTON, TX 77082 | | Claim Number: 12179<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-06<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-01<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | | Claim Number: 12186-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DAVIS, WAYNE E<br>5122 S NEPAL WAY<br>CENTENNIAL, CO 80015 | | Claim Number: 12187<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPFD, MO 65804 | | Claim Number: 12188<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12189<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12190<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| FORREST, WILLIE, SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12196<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEZ, MAXINE<br>5 ROAD 6434<br>KIRTLAND, NM 87417 | | Claim Number: 12197<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PAULSON, HAROLD ALBERT<br>6816 N RICHMOND<br>PORTLAND, OR 97203 | | Claim Number: 12198<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR.<br>HOUSTON, TX 77048-4170 | | Claim Number: 12200<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BREWINGTON, VERONICA<br>14101 HAVERIDGE DR<br>MIDLOTHIAN, VA 23112-1558 | | Claim Number: 12201-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GALLAGHER, PETER DENNIS<br>981 COUNTY ROAD 5<br>MCDONOUGH, NY 13801 | | Claim Number: 12202<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | | Claim Number: 12203-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEHNER, RANDALL A<br>246 THREE SPRINGS LOOP<br>LONG LANE, MO 65590 | | Claim Number: 12205<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLINS, DANIEL J<br>21136 W ENGLE DR<br>LAKE VILLA, IL 60046 | | Claim Number: 12206<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKS, ROYCE E<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 12208<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORENSON, EUGENE W<br>06741 62 ST<br>SOUTH HAVEN, MI 49090 | | Claim Number: 12209<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCONES, MANUEL<br>3921 DUNBROOK DR.<br>CORPUS CHRISTI, TX 78415 | | Claim Number: 12210<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANGIOI, JOSEPH M<br>422 SW HORSESHOE BAY<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 12213<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, CHARLES A<br>326 C.R 2093<br>LIBERTY, TX 77575 | | Claim Number: 12214<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12215<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | | Claim Number: 12219<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | | Claim Number: 12220<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| ADMINISTRATIVE | Claimed: | $122,000.00 | |
| GILMORE, JACQUELINE<br>PO BOX 154607<br>LUFKIN, TX 75915 | | Claim Number: 12222<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12223<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HUGHES, THOMAS JAMES<br>624 BRIARWOOD DR<br>LAKE WYLIE, SC 29710 | | Claim Number: 12224<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CRISTO, CONSTANTINE G. (FORMERLY<br>CONSTANTINE PAPAVASILIOU)<br>PO BOX 2645<br>VALLEY CENTER, CA 92082 | | Claim Number: 12229<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WRIGHT, CONNIE S<br>430 MT OLIVE ROAD<br>COWPENS, SC 29330 | | Claim Number: 12232<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOPEZ, FERNANDO<br>19539 ROCKY BANK DR<br>TOMBALL, TX 77375-7787 | | Claim Number: 12241<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| MILLER, RALPH L<br>4365 61ST COURT<br>VERO BEACH, FL 32967-7810 | Claim Number: 12243<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MOORE, SHEILA ARTIS JACKSON<br>509 BENT CREEK DR.<br>DESOTO, TX 75216 | Claim Number: 12244<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | Claim Number: 12246-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| COVEY, WILLIAM H<br>300 CR 4540<br>MT. PLEASANT, TX 75455 | Claim Number: 12247<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SICKLER, ARTHUR J<br>1042 PARKLANE EAST<br>FRANKLIN SQUARE, NY 11010 | Claim Number: 12248<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMBURN, ROBERT WAYNE<br>234 STEER CREEK RD<br>TELLICO PLAINS, TN 37385 | | Claim Number: 12249<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-06<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEAVEN, DARRELL D<br>6006 MALLOY AVE.<br>FERNDALE, WA 98248 | | Claim Number: 12251<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALVITES, ROSE MARY<br>15618 BOULDER OAKS DR.<br>HOUSTON, TX 77084 | | Claim Number: 12252<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPO, MICHAEL M DEL<br>4102 FLORIDA ST.<br>SAN DIEGO, CA 92104 | | Claim Number: 12253<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EGAN, JAMES DONALD<br>1507 RIVERBEND DR. #106<br>THREE RIVERS, MI 49093 | | Claim Number: 12254<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTRERAS, ALFINIO I<br>7790 CALPELLA AVE<br>HESPERIA, CA 92345 | | Claim Number: 12256<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDEROS, HENRY A<br>4721 CALLE MIO<br>FARMINGTON, NM 87401 | | Claim Number: 12259<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKHART/PUGARELLI, THERESA<br>1022 SKIPPER RD.<br>MOULTRIE, GA 31788 | | Claim Number: 12260<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIMES, KEVIN W<br>156 SOUTH CENTER ST.<br>GODLEY, IL 60407 | | Claim Number: 12261<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, RAYMOND EUGENE<br>2105 SOUTH LEMON STREET<br>SIOUX CITY, IA 51106 | | Claim Number: 12263<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALESI, JOSEPH G<br>8113 SEHOME ROAD<br>BLAINE, WA 98230 | | Claim Number: 12265<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOSEIN, STALIN KEITH<br>1510 HILTON HEAD DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 12266<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLISON, HERBERT<br>641 PERINE ST<br>ELMIRA, NY 14904 | | Claim Number: 12268<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-04<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUNNINGHAM, DANNY LEE<br>384 PUMPKIN HOLLOW ROAD<br>GEORGETOWN, PA 15043 | | Claim Number: 12270<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEEL, NED FRANKLIN<br>2708 LAKE HOLLOW RD<br>BERTHOUD, CO 80513 | | Claim Number: 12271<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 12272<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELLAMS, BOOKER T<br>1014 CROWE CT<br>STONE MTN, GA 30083 | | Claim Number: 12273<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONCHINSKI, JUDITH A<br>7892 WILLOW SPRING DR APT 1516<br>LAKE WORTH, FL 33467 | | Claim Number: 12276<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12277<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7065 (11/19/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NELLAMS, BOOKER T.<br>1014 CROWE CT<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 12279<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RUSH, MARY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12280<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,475.00 |

| WINSTON, FELIX<br>C/O GLORIA A JOHNSON<br>PO BOX 290072<br>PHELAN, CA 92329 | | Claim Number: 12282<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12283<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 13991<br>Claim out of balance |
|---|---|---|
| SECURED | Claimed: | $67,069.48 |
| TOTAL | Claimed: | $67,069.05 |

| | | | |
|---|---|---|---|
| HARRIS, JASON TREADWAY<br>487 LAWSON FARM RD<br>ROXBORO, NC 27574 | | Claim Number: 12284<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAFOYA, MANUEL, JR<br>4109 W. MELINDA LANE<br>TUCSON, AZ 85742 | | Claim Number: 12285<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAUL, GARY L<br>2928 W. MORROW DR.<br>PHOENIX, AZ 85027 | | Claim Number: 12287<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | | Claim Number: 12288<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | | Claim Number: 12289<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| LUNA, JOHNNY V<br>4221 BILLINGSLEY<br>HOUSTON, TX 77009 | Claim Number: 12290<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| DEVINE, LONNIE<br>1618 BONHAM ST<br>COMMERCE, TX 75428-2536 | Claim Number: 12291<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| DOLAN, MILITA B<br>18630 SW 7TH STREET<br>PEMBROKE PINES, FL 33029 | Claim Number: 12292<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | Claim Number: 12293<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| ROBE, ROLF<br>1979 CHERRY AVE<br>SAN JOSE, CA 95125 | Claim Number: 12294<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, LYNETTE<br>686 BEECHWOOD ST.<br>WOODLAND, WA 98674 | | Claim Number: 12297<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-05<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAYNOR, GLORIA<br>40 WEST 135TH STREET, APT. 3M<br>NEW YORK, NY 10037 | | Claim Number: 12300<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'ANZA, NICK<br>1156 CHICORY RIDGE<br>CARY, IL 60013 | | Claim Number: 12305<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANTHONY, VERA<br>2223 JOSEPHINE ST<br>NEW ORLEANS, LA 70113 | | Claim Number: 12307<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTTON, MILTON, JR<br>4523 MARAIS ST<br>NEW ORLEANS, LA 70117 | | Claim Number: 12308<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREVOST, THOMAS M<br>P.O. BOX 358<br>ALVIN, TX 77512 | | Claim Number: 12309<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACY, CORNELIUS<br>1607 DEATS RD<br>DICKINSON, TX 77539 | | Claim Number: 12310<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, JESSE N<br>214 DUSON AVE<br>PALACIOS, TX 77465-5450 | | Claim Number: 12311<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REED, JAMES C<br>10327 SHELBYVILLE RD.<br>LOUISVILLE, KY 40723 | | Claim Number: 12313<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARDIN, R A JACK<br>1020 C.R. 290 PO BOX 111<br>WETMORE, CO 81253 | | Claim Number: 12315<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAIN, CECIL L<br>1304 W 45TH ST<br>MONAHANS, TX 79756 | | Claim Number: 12316<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLE, ARTHUR B, SR<br>502 S KANSAS<br>ROSWELL, NM 88203 | | Claim Number: 12318<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOODGER, GEORGE STANLEY<br>79 GREENLAKE DRIVE<br>GREENVILLE, RI 02828 | | Claim Number: 12319<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BREVOORT, NICHOLAS C<br>607 EVERSOLE RD<br>CINCINNATI, OH 45230 | | Claim Number: 12320<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FITE, KATHI<br>6729 BRILEY DRIVE<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 12321<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHUTTLESWORTH, JERRY<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | | Claim Number: 12322<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHUTTLESWORTH, MILDRED<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | | Claim Number: 12323<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPLEY, MICHAEL JAMES<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12324<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADTKE, GUY<br>240 NEW YORK AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 12325<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTY, KENNETH<br>410 S. EL PASO ST.<br>HEARNE, TX 77859 | | Claim Number: 12326<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, GUADALUPE<br>10006 GENTLE PT<br>SAN ANTONIO, TX 78254-6164 | | Claim Number: 12327<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KORZUN, WALTER<br>1091 WHITECAP AVE<br>MANAHAWKIN, NJ 08050 | | Claim Number: 12328<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STIGGER, GARRY<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | | Claim Number: 12329<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAPP, JOHNNIE LEE<br>3826 30TH AVE, SO<br>ST. PETERSBURY, FL 33711 | | Claim Number: 12332<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, DAPHENE A<br>8 MCCOOL CIRCLE<br>PINE BLUFF, AR 71602 | | Claim Number: 12342<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRADA, JUAN FLORENCIO<br>1402 MELTON DR.<br>MESQUITE, TX 75149 | | Claim Number: 12343<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADRON, ANGELES ESTRADA<br>1500 RIDGEVIEW ST.<br>MESQUITE, TX 75149 | | Claim Number: 12344<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADRON, MIGUEL ANGEL<br>1422 MELTON DR<br>MESQUITE, TX 75149 | | Claim Number: 12345<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, MARITZA<br>10434 SHAYNA DR.<br>DALLAS, TX 75217 | | Claim Number: 12346<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPLEY, MICHAEL<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12347<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | | Claim Number: 12348<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ANDREWS, NICK<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12349<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| DYKES, DALE MARIE GEARON<br>284 VALENCIA ROAD<br>DEBARY, FL 32713 | | Claim Number: 12351<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RADER (ADAMS), DELILAH<br>12905 FM 557<br>PITTSBURG, TX 75686 | | Claim Number: 12352-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | | Claim Number: 12354<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12355<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSON, STEVEN D<br>6106 STARHURST DR.<br>KNOXVILLE, TN 37921 | | Claim Number: 12357<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST #26<br>TROUTDALE, OR 97060 | | Claim Number: 12358<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, EDWARD H<br>13434 LOCUST STREET<br>THORNTON, CO 80602 | | Claim Number: 12359<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SULLIVAN, RUTH<br>615 HAMILTON STREET<br>TRENTON, TN 38382 | | Claim Number: 12360<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, WALTER GARY<br>64 RICE AVE<br>EDWARDSVILLE, PA 18704 | | Claim Number: 12361<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, MATTHEW J<br>20 D BROOKEDGE<br>GUILDENLAND, NY 12084 | | Claim Number: 12364<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISBELL, NATHANIEL<br>445 10TH ST APT 2<br>WEST PALM BCH, FL 33401-3342 | | Claim Number: 12365<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JOHN L<br>19 SALUT CT.<br>FT. MYERS, FL 33912 | | Claim Number: 12366<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12367<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | | Claim Number: 12369<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE. APT. 313<br>TUSCALOOSA, AL 35401 | | Claim Number: 12370<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|
| SECURED | Claimed: | $3,000.00 |
| UNSECURED | Claimed: | $7,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| TUCKER, DORIS<br>P.O. BOX 5<br>BLESSING, TX 77419 | | Claim Number: 12371<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WINNIER, MARGO L<br>2541 ROUTE 286<br>SALTSBURG, PA 15681 | | Claim Number: 12373<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 1376 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| BIANCO, JAMES A<br>106 STERLING HILLS DRIVE<br>INDIANA, PA 15701 | | Claim Number: 12374<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIESE, MARVIN E<br>205 EAST ARBOR AVE, APT 111G<br>BISMARCK, ND 58504 | | Claim Number: 12375<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-03<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AWWADIEH, ANDREA<br>231 SOUTH GRANDVIEW AVE APT 1<br>DAYTONA BEACH, FL 32118 | | Claim Number: 12378<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'GARA, KENNETH M<br>175 SE ST. LUCIE BLVD. UNIT D-14<br>STUART, FL 34996 | | Claim Number: 12379<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BOUDREAU, JEAN CLAUDE (DECEASED)<br>2178 PROVIDENCE RD<br>CASSATT, SC 29032 | | Claim Number: 12380<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 12381<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SLATER, BETTY JUNE<br>223 TIMBERLAND RD.<br>SOPERTON, GA 30457 | | Claim Number: 12382<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CREMEANS, CHERYL J S<br>344 NEW HOPE CHURCH RD<br>COMER, GA 30629-3518 | | Claim Number: 12383<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| DEACUTIS, JOHN R<br>511 JESSICA ST S<br>NOKOMIS, FL 34275 | | Claim Number: 12393<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MURPHY, FRANK<br>8045 RADIGAN AVENUE<br>LAS VEGAS, NV 89131 | | Claim Number: 12394<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TERRY, PAUL D<br>958 BUTEO BEND ST.<br>MESQUITE, NV 89027 | | Claim Number: 12395<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| OXFORD, WAYNE<br>306 JOHN BARNES RD<br>CALHOUN, LA 71225 | | Claim Number: 12396<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FAUL, GARY L<br>2928 W. MORROW DR.<br>PHOENIX, AZ 85027 | | Claim Number: 12397<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COE, WILLIAM B<br>P.O. BOX 131<br>ALEXANDER, IL 62601 | Claim Number: 12398<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDENHALL, DALE V<br>1062 GREENHOUSE RD.<br>IONE, WA 99139-9602 | Claim Number: 12399<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE, APT. 313<br>TUSCALOOSA, AL 35401 | Claim Number: 12401<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, SHERRY<br>304 SOUTH 19TH STREET<br>NEWARK, NJ 07103 | Claim Number: 12403<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOCK, WILLIAM T<br>9981 S.W. 202ND CIRCLE<br>DUNNELLON, FL 34431 | Claim Number: 12404<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCNEELY, TIMOTHY
2155 BENTON BLVD APT 13102
SAVANNAH, GA 31407

Claim Number: 12405
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHART, ALAN A
1243 N. BRIGGS
HASTINGS, NE 68901

Claim Number: 12406
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CLAWSON, WILLIAM A
149 FIRST ST.
PO BOX 98
HEILWOOD, PA 15745

Claim Number: 12407
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOFFMAN, OLIVER R
22122 VALLEY VIEW DR
WEST LAFAYETTE, OH 43845

Claim Number: 12408
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OSMOND, LARRY D
1594 AUSTIN AVE.
IDAHO FALLS, ID 83404

Claim Number: 12409
Claim Date: 10/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ATCHLEY, BRET<br>6315 TURTLE CREEK DR.<br>PASADENA, TX 77505 | | Claim Number: 12410<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HILL, CARL DON<br>15433 CURTIS AVE. N.W.<br>MONTICELLO, MN 55362 | | Claim Number: 12411<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COSTLOW, RICHARD J<br>388 FAIRFIELD AVE<br>JOHNSTOWN, PA 15906 | | Claim Number: 12412<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUP, FRANKLIN W<br>100 BRENTWOOD DR<br>ATHENS, TX 75751 | | Claim Number: 12414<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | | Claim Number: 12417-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHISOLM, VIRGINIA<br>849 INMAN AVENUE<br>NORTH EDISON, NJ 08820 | | Claim Number: 12419<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARTEL, PAUL H<br>75 WILSON STREET<br>WEST SENECA, NY 14224 | | Claim Number: 12420<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTIN, KENNETH<br>231 S. GRANDVIEW AVE APT 1<br>DAYTONA BEACH, FL 32118 | | Claim Number: 12421<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STIGGER, SHANIKA<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | | Claim Number: 12422<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MARKT, GEORGE H<br>PO BOX 284<br>WARWICK, NY 10990-0284 | | Claim Number: 12425<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKT, DENISE A<br>PO BOX 284<br>WARWICK, NY 10990-0284 | | Claim Number: 12426<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKT, BROOKE<br>28 HAWTHORNE AVE<br>WARWICK, NY 10990 | | Claim Number: 12427<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VESTESEN, RICHARD L<br>219 MOCKINGBIRD LN<br>OCEANSIDE, CA 92057 | | Claim Number: 12429<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SUSAN J<br>8740 S.W. 108 ST.<br>MIAMI, FL 33176 | | Claim Number: 12430<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | | Claim Number: 12431-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ACUTIS, JOHN DE<br>C/O OLIVER R HOFFMAN<br>22122 VALLEY VIEW DR<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 12432<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELLY, GLADYS B<br>1535 MYRTLE AVE.<br>COOS BAY, OR 97420 | | Claim Number: 12433<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AVALOS, JOEL<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12435<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AVALOS, RUTH<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12436<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AVALOS, MARIA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12437<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AVALOS, SEPHORA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12438<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AVALOS, JOSE<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12439<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TRACHIMOWICZ, ROBERT<br>118 EAST STREET<br>UXBRIDGE, MA 01569 | | Claim Number: 12440<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TRACHIMOWICZ, TIMOTHY<br>1 GRANITE RIDGE RD<br>CAPE ELIZ, ME 04107-1640 | | Claim Number: 12441<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TRACHIMOWICZ, MATTHEW | | Claim Number: 12442 |
| 3476 BEELER COURT | | Claim Date: 10/19/2015 |
| DENVER, CO 80238 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRACHIMOWICZ, NATHAN | | Claim Number: 12443 |
| 6088 ARLINGTON BLVD | | Claim Date: 10/19/2015 |
| EAST RICHMOND HEIGHTS, CA 94805 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRACHIMOWICZ, PATRICIA | | Claim Number: 12444 |
| 118 EAST ST | | Claim Date: 10/19/2015 |
| UXBRIDGE, MA 01569 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CROSS, MARK LYNN | | Claim Number: 12445 |
| 359 WESTRIDGE DR | | Claim Date: 10/19/2015 |
| DENISON, TX 75020-0303 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| HUGHES, SHERRY | | Claim Number: 12446 |
| 304 S 19TH ST | | Claim Date: 10/19/2015 |
| NEWARK, NJ 07103-1356 | | Debtor: EECI, INC. |

| PRIORITY | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | Claim Number: 12447<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DONALDSON, DAN<br>213O ACR 385<br>PALESTINE, TX 75801 | Claim Number: 12448<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELSHAW, STEVEN<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | Claim Number: 12449<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | Claim Number: 12450<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GARNETT, RUSSELL D<br>***NO ADDRESS PROVIDED*** | Claim Number: 12451<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROBINSON, NOLAN
112 WEEPING WILLOW RD
EAGLE LAKE, FL 33839-5118

Claim Number: 12452
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

ANDERSON, CHARLES JORDAN
4849 COLLINGSWOOD DR
HGHLNDS RANCH, CO 80130-8904

Claim Number: 12453
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

JONES, IVY MARIE
610 GREENHILL DR APT 4108
ROUND ROCK, TX 78665-2208

Claim Number: 12454-02
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

MAYFIELD, REGINA JONES
P.O. BOX 134
HUTTO, TX 78634

Claim Number: 12455-01
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

RARDON, LINDA JO MCKINSTRY
48 NORTH KENYON STREET
INDIANAPOLIS, IN 46219

Claim Number: 12457
Claim Date: 10/19/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAUL, WANDA<br>2730 CLAYTON PIKE<br>MANCHESTER, OH 45144 | | Claim Number: 12467<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPRINGFIELD, MO 65804 | | Claim Number: 12468<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAINE, CHARLES THOMAS<br>3267 LEXINGTON WAY<br>AUGUSTA, GA 30909 | | Claim Number: 12469<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRELL, MELVIN R<br>837 FULLER AVE.<br>ST.PAUL, MN 55104 | | Claim Number: 12470<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, WAYNE L<br>266 TYLER AVENUE<br>MILLER PLACE, NY 11764 | | Claim Number: 12471<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARSHALL, BENJAMIN C., JR.<br>4415 BRISTOL CT. APT.#1<br>FLINT, MI 48532 | | Claim Number: 12472<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARVEY, REX<br>17390 SWEETWATER RD.<br>DADE CITY, FL 33523 | | Claim Number: 12474<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICHARDSON, THOMAS J<br>143 SILVER STREET<br>RIVERSIDE, RI 02915 | | Claim Number: 12475<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANKOWSKI, STAN M<br>4 SORBERTOWN HL. RD.<br>HUNLOCK CREEK, PA 18621 | | Claim Number: 12476<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERGUSON, ROBERT A<br>1805 MILFORD CIR<br>SUN CITY CENTER, FL 33573 | | Claim Number: 12477<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMMER, BAILEY J<br>P.O. BOX 45733<br>BOISE, ID 83711 | Claim Number: 12478<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KELCH, EUGENE<br>19834 N. ALTA LOMA DR.<br>SUN CITY WEST, AZ 85375 | Claim Number: 12479<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DILAPI, ANTHONY<br>10 FROSTFIELD PLACE<br>MELVILLE, NY 11747 | Claim Number: 12480<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BATES, BEN<br>4031 SO SUNRISE AVE<br>SPRINGFIELD, MO 65807 | Claim Number: 12481<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WOODEN, WILLIAM A, JR<br>33 VIADUCT LN<br>LEVITTOWN, PA 19054-1023 | Claim Number: 12482<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

QUINTANILLA, EFRAIN, SR                          Claim Number: 12483-03
3109 OZUNA ST                                    Claim Date: 10/20/2015
PENITAS, TX 78576                                Debtor: EECI, INC.


UNSECURED            Claimed:                        $0.00   UNLIQ CONT

STONE, THERESA MARIE (CHURCH)                    Claim Number: 12484
5649 MINERAL DR                                  Claim Date: 10/20/2015
BOISE, ID 83716                                  Debtor: EECI, INC.


UNSECURED            Claimed:                        $0.00   UNLIQ CONT

ROBERTS, RITA JEAN                               Claim Number: 12485
43702 N. THUNDER RD.                             Claim Date: 10/20/2015
P.O. BOX 5272                                    Debtor: EECI, INC.
BENTON CITY, WA 99320


UNSECURED            Claimed:                        $0.00   UNLIQ CONT

PAUL, WANDA                                      Claim Number: 12486
2730 CLAYTON PK.                                 Claim Date: 10/20/2015
MANCHESTER, OH 45144                             Debtor: EECI, INC.


UNSECURED            Claimed:                        $0.00   UNDET

ISAAC, VIRGIE                                    Claim Number: 12487
416 ARGYLE ST.                                   Claim Date: 10/20/2015
MCCOMB, MS 39648                                 Debtor: EECI, INC.


UNSECURED            Claimed:                        $0.00   UNDET

ISAAC, VIRGIE                                    Claim Number: 12488
416 ARGYLE ST.                                   Claim Date: 10/20/2015
MCCOMB, MS 39648                                 Debtor: EECI, INC.


UNSECURED            Claimed:                          $0.00   UNLIQ CONT

TYLER, THOMAS B                                  Claim Number: 12489
812 NE MAIN ST                                   Claim Date: 10/20/2015
MILLERTON, OK 74750                              Debtor: EECI, INC.


UNSECURED            Claimed:                          $0.00   UNLIQ CONT

CAPEHART, DENNIS G                               Claim Number: 12490
*** NO ADDRESS PROVIDED ***                      Claim Date: 10/20/2015
                                                 Debtor: EECI, INC.


UNSECURED            Claimed:                          $0.00   UNLIQ CONT

BRIGGS, SANDRA MITCHELL                          Claim Number: 12491
*** NO ADDRESS PROVIDED ***                      Claim Date: 10/20/2015
                                                 Debtor: EECI, INC.


UNSECURED            Claimed:                          $0.00   UNLIQ CONT

CAPEHART, DENNIS G                               Claim Number: 12492
27 EAST WIND ROAD                                Claim Date: 10/20/2015
BUXTON, ME 04093                                 Debtor: EECI, INC.


UNSECURED            Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BRIGGS, SANDRA MITCHELL<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 12493<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIGGS, SANDRA<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 12494<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN W<br>PO BOX 783<br>MT. PLEASANT, TX 75456 | | Claim Number: 12495<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOSEPH WILLIAM<br>4255 MORNING MIST LANE<br>CUMMING, GA 30028 | | Claim Number: 12496<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMMER, DOUGLAS<br>411 FLORIDA AVE<br>NEW ELLENTON, SC 29809 | | Claim Number: 12497<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRESSMEN, LARRY O<br>892 N. SAGUARO DR.<br>PO BOX 1123<br>BEAVER DAM, AZ 86432 | Claim Number: 12501<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | Claim Number: 12503-04<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| THOMAS, WILLIAM ROBERT<br>279 GRANT DR<br>RINGGOLD, GA 30736 | Claim Number: 12504<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| HAMBY, HARVEY<br>PO BOX 86<br>ETON, GA 30724 | Claim Number: 12505<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| MILLER, ABRAHAM JOHN<br>PO BOX 1187<br>THERMOPOLIS, WY 82443 | Claim Number: 12506<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00  UNLIQ CONT |

| STOKES, GARLAND L<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 12507<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHEAT, BOBBY J<br>1596 FM 82 W<br>KIRBYVILLE, TX 75956-4716 | | Claim Number: 12510-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHAEFFER, KIRK<br>1082 CASTLEBAY DR<br>CINCINNATI, OH 45245 | | Claim Number: 12512<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHAEFFER, PATTI<br>1082 CASTLEBAY DR<br>CINCINATI, OH 45245 | | Claim Number: 12514<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CARTER, WANDA R<br>101 JASON LANE<br>CUMMING, GA 30040 | | Claim Number: 12515<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORDICK, JOHN A<br>327 WRIGHT AVE<br>KINGSTON, PA 18704 | | Claim Number: 12516<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VAUGHAN, EDDIE AL<br>234 FULLER RD<br>ROUGEMONT, NC 27572 | | Claim Number: 12517<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALLIWELL, ROBERT A<br>2014 RODMAN ST.<br>FALL RIVER, MA 02721 | | Claim Number: 12518<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOUGLAS, JAMES T<br>10087 DUFF WASHA RD<br>OAK HARBOR, OH 43449 | | Claim Number: 12519<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSSO, RALPH<br>3921 SW BIMINI CIRCLE N<br>PALM CITY, FL 34990 | | Claim Number: 12520<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAUER, JOSEPH J | | Claim Number: 12521 |
| 3049 SEEMAN ST. SW. | | Claim Date: 10/22/2015 |
| EAST SPARTA, OH 44626 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LAUER, LU ANN | | Claim Number: 12522 |
| 3049 SEEMAN ST. SW | | Claim Date: 10/22/2015 |
| EAST SPARTA, OH 44626 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| POWELL, GARY B | | Claim Number: 12524 |
| 10 MARTIN DRIVE | | Claim Date: 10/22/2015 |
| UMATILLA, OR 97882 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, CHARLES LEE | | Claim Number: 12525 |
| 1140 PACIFIC AVE #3 | | Claim Date: 10/22/2015 |
| LONG BEACH, CA 90803 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCRAY, LORINE | | Claim Number: 12526 |
| 2140 NE 27TH ST. | | Claim Date: 10/22/2015 |
| OKLAHOMA CITY, OK 73111 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACKSON, NORRIS EDWARD<br>9625 GLENGREEN ST.<br>DALLAS, TX 75217 | Claim Number: 12527<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                $0.00   UNLIQ CONT

| KEFFER, JAMES M<br>8533 NEW MARSHFIELD RD.<br>NEW MARSHFIELD, OH 45766 | Claim Number: 12528<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                $0.00   UNLIQ CONT

| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | Claim Number: 12529-03<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                $0.00   UNLIQ CONT

| HUNTING, GERALD DEAN (DECEASED)<br>C/O DIXIE HUNTING, SPOUSE<br>3224 ASHWOOD LN<br>IONA, ID 83427 | Claim Number: 12532<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                $0.00   UNLIQ CONT

| BAILEY, RONALD RICHARD<br>105 N DELAWARE DRIVE LOT 74<br>APACHE JUNCTION, AZ 85120 | Claim Number: 12534<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED        Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRICE, GERALD<br>218 SOUTH RAILROAD AVE<br>LAMAR, SC 29069 | | Claim Number: 12535<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12536<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPPARD, MARGIE WATHEN<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12537<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12538<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 12539-01<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments:<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GOVEA, JESUS MANUEL HENRIQUEZ          Claim Number: 12540-02
1509 DOUGLAS DR.                       Claim Date: 10/22/2015
GARLAND, TX 75041                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

ESTRADA, ESPERANZA                     Claim Number: 12541-02
1509 DOUGLAS DR.                       Claim Date: 10/22/2015
GARLAND, TX 75041                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MARTINEZ, JOSE JOEL HERNANDEZ          Claim Number: 12542-02
3121 PARK LANE APT. 1132               Claim Date: 10/22/2015
DALLAS, TX 75220                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

COOK, MARGARET                         Claim Number: 12546
5288 RYBOLT RD                         Claim Date: 10/22/2015
CINCINNATI, OH 45248-1023              Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

PRICE, GERALD                          Claim Number: 12547
P.O BOX 513                            Claim Date: 10/22/2015
LAMAR, SC 29069                        Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

| BAILEY, RONALD R 105 N. DELAWARE DRIVE LOT 74 APACHE JUNCTION, AZ 85120 | Claim Number: 12548 Claim Date: 10/22/2015 Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| WATHEN, MICHAEL E 1650 CALVERT CITY RD CALVERT CITY, KY 42029 | Claim Number: 12549 Claim Date: 10/22/2015 Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $150,000.00 |
| --- | --- | --- |

| SHEPPARD, MARGIE 1650 CALVERT CITY RD CALVERT CITY, KY 42029 | Claim Number: 12550 Claim Date: 10/22/2015 Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $150,000.00 |
| --- | --- | --- |

| REUBART, JACK LEE 7 RICHARDS DR FORT MADISON, IA 52627 | Claim Number: 12551 Claim Date: 10/23/2015 Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| DOTY, NICHOLAS 1217 N. ROESSLER ST. MONROE, MI 48162 | Claim Number: 12552 Claim Date: 10/23/2015 Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PATEL, HASMUKH V
5 RUTH PLACE
PLAINVIEW, NY 11803

Claim Number: 12553-02
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GHOLSTON, RUFUS H
P.O. BOX 323
3261 HWY 11
CASON, TX 75636

Claim Number: 12554
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KRUEGER, KARL E
5939 HYDE PARK BLVD.
NIAGARA FALLS, NY 14305

Claim Number: 12555
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VEGA, DEBORAH M DE
508 TERRI DR.
LULING, LA 70070

Claim Number: 12556
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DRANKHAN, DENISE L
3926 LOCKPORT-OLCOTT RD, LOT 104
LOCKPORT, NY 14094

Claim Number: 12557
Claim Date: 10/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RUMLEY, RUSSELL D<br>3600 BULAVILLE PIKE<br>GALLIPOLIS, OH 45631 | | Claim Number: 12558<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-06<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| NAKASONE, STANLEY<br>61 NANEA AVE.<br>WAHIAWA, HI 96786 | | Claim Number: 12560<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MAYER, MARTHA MCCULLOUGH<br>7 SHELL ST<br>NEW BEDFORD, MA 02744-1331 | | Claim Number: 12561<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| YAZZIE, FRANK K<br>P.O.BOX 452<br>TEECNOSPAS, AZ 86514 | | Claim Number: 12562<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| ROTHKA, EDWARD G | | Claim Number: 12563 |
| 16 PINEHURST CT. | | Claim Date: 10/23/2015 |
| ROTONDA WEST, FL 33947 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPELLA, BRUCE J | | Claim Number: 12564 |
| 39086 ST JUDE DR | | Claim Date: 10/23/2015 |
| PEARL RIVER, LA 70452 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEALY, PAULA | | Claim Number: 12566 |
| 39-65 52 STREET, APT 10-L | | Claim Date: 10/23/2015 |
| WOODSIDE, NY 11377 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRESNELL, GARY L | | Claim Number: 12567 |
| 7276 WILKES YADKIN RD. | | Claim Date: 10/23/2015 |
| HAMPTONVILLE, NC 27020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, WILLIAM J | | Claim Number: 12568 |
| 211 WALOSI LANE | | Claim Date: 10/23/2015 |
| LOUDON, TN 37774 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RANDOLPH, AUGUSTINE A
3249 INGLEWOOD PLACE
ARLINGTON, TN 38002

Claim Number: 12569
Claim Date: 10/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SONDERGAARD, ROLF M
21456 BLACKBERRY ACRES RD.
GRAND RAPIDS, MN 55744

Claim Number: 12570
Claim Date: 10/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WATKINS, FRANK E
1619 W. BUFORD ST.
GAFFNEY, SC 29341

Claim Number: 12571
Claim Date: 10/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCAGGS, ORVILLE
1200 S. HWY. 80 (LOT 9)
P.O. BOX 1978
BENSON, AZ 85602

Claim Number: 12572
Claim Date: 10/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MANLEY, PATRICK S
140 SAINT JOHNS RD W
LITTLESTOWN, PA 17340-9041

Claim Number: 12573-02
Claim Date: 10/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HERRERA, MANUEL A<br>631 W. QUARTZ ST<br>BUTTE, MT 59701 | | Claim Number: 12574<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNA, VINCENT<br>2217 WEST STREET<br>BROOKLYN, NY 11223 | | Claim Number: 12577<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LILLIE M<br>18071 HUBBELL<br>DETROIT, MI 48235 | | Claim Number: 12579<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHELL, LEELAND S<br>5315 E. WASHINGTON AVE.<br>LAS VEGAS, NV 89110 | | Claim Number: 12582<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVANT, TERRY MICHAEL<br>8500 CLEARLAKE DR.<br>MABELVALE, AR 72103 | | Claim Number: 12588<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REUBART, NANCY S<br>32 RICHARDS DR<br>FORT MADISON, IA 52627-2138 | | Claim Number: 12589<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| PATEL, HASMUKH V<br>5 RUTH PL<br>PLAINVIEW, NY 11803-6464 | | Claim Number: 12591<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHELL, LEELAND S<br>5315 E WASHINGTON AVE<br>LAS VEGAS, NV 89110-1636 | | Claim Number: 12592<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORROW, IRVIN P<br>714 MAIN STREET<br>PURVIS, MS 39475 | | Claim Number: 12593<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MORROW, PHYLLIS A<br>15830 HILLSIDE FALLS TRAIL<br>HOUSTON, TX 77062 | | Claim Number: 12595<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRACEY, JEREMIAH M<br>PO BOX 51251<br>CHICAGO, IL 60651-0251 | | Claim Number: 12596<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRIER, DEAN FREDRICK<br>87 GA. HWY 127<br>MAUK, GA 31058 | | Claim Number: 12597<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARRETT, RICHARD<br>P.O. BOX 318<br>MT. VERNON, TX 75457 | | Claim Number: 12598<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE<br>EL PASO, TX 79902 | | Claim Number: 12599<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YBARRA, HIRAM<br>22 QUINTARD ST.<br>CHULA VISTA, CA 91911 | | Claim Number: 12600<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | | Claim Number: 12601<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE.<br>EL PASO, TX 79902 | | Claim Number: 12602<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEIPEL, NORMAN R , JR<br>222 E GARNSEY ST<br>PIQUA, OH 45356 | | Claim Number: 12603<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGLIORE, WILLIAM L<br>219 EVERTON BOULEVARD<br>MARLBORO, NJ 07746 | | Claim Number: 12604<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | | Claim Number: 12605<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROGAN, LUCILLE<br>2216 KOKO LN.<br>BALTIMORE, MD 21216 | | Claim Number: 12608<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, DANIEL C<br>220 E. NEW ENGLAND AVE<br>PINEBLUFF, NC 28373 | | Claim Number: 12609<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WAYNE N<br>515 4TH AVE N<br>CLINTON, IA 52732 | | Claim Number: 12610<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAYTON, LARRY ANTHONY<br>375 COY AVE<br>FARMINGTON, NM 87401 | | Claim Number: 12611<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEES, MARY ANN<br>150 KINTERBISH, RD<br>WARD, AL 36922 | Claim Number: 12612<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGWORTHY, WILLIAM G<br>1348 PURITAN<br>DELTONA, FL 32725 | Claim Number: 12613<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANT, ROBERT GORDON<br>220 NORTH HEADEN CANAL ROAD<br>FORT PIERCE, FL 34945 | Claim Number: 12614<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLDREDGE, WARREN R<br>5901 RAZA RD.<br>PEARLAND, TX 77584 | Claim Number: 12615<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, YOLANDA VERNA<br>1050 EAST LIMESTONE STREET APT F-15<br>FLORENCE, AL 35630 | Claim Number: 12616<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATKINS, DANIEL EDWIN<br>2277 OYSTER BAY LANE #804<br>GULF SHORES, AL 36542 | Claim Number: 12617<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-03<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYLES, VIOLA C<br>104 SUPERFAN LANE<br>WINNSBORO, SC 29180 | Claim Number: 12621<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | Claim Number: 12622-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANN, EARNEST BRADLEY<br>1339 WHITT TOWN ROAD<br>ROXBORO, NC 27574 | Claim Number: 12623<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARPER, LORRAINE S<br>307 S. 7TH AVE.<br>MT. VERNON, NY 10550 | | Claim Number: 12624<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COX, MICKEY D<br>1710 ROYAL DR.<br>CONWAY, AR 72034 | | Claim Number: 12625<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHILTS, GERALD<br>561 WILLIAMSBURG PL<br>NEW RICHMOND, WI 54017-2464 | | Claim Number: 12626<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLESCERE, PETER<br>1930- NW. 18TH STREET.<br>DELRAY BEACH, FL 33445 | | Claim Number: 12627<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JUSTIN, ELMER EUGENE<br>4869 TROPICAL GARDEN DRIVE<br>BOYNTON BEACH, FL 33436 | | Claim Number: 12628<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULE, LOUIS<br>1393 STRAIGHT GUT RD.<br>ROCK SPRING, GA 30739 | | Claim Number: 12629<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGOVIN, CHARLES<br>5296 ANGEL WING DRIVE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 12630<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JANICE M<br>1012 DEMITRIA DR<br>PORT GIBSON, MS 39150 | | Claim Number: 12631<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | | Claim Number: 12632-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZITO, ROBERT P<br>582 BIMINI DR.<br>SANDUSKY, OH 44870 | | Claim Number: 12633<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 1418 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

PETERS, CHARLES H
2350 BURTONVILLE ROAD
ESPERANCE, NY 12066

Claim Number: 12634
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WALTON, EARNESTINE
P.O. BOX 4086
COLUMBUS, GA 31914

Claim Number: 12635
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ABRONS, VANESSA Y
1106 W. OHIO STREET
GLENWOOD, IL 60425-1033

Claim Number: 12636
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NEELD, DOROTHY M
402 N. 21ST APT. #19
DUNCAN, OK 73533

Claim Number: 12637
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WEIRICH, STEPHEN L
17 CLYDE CIR.
LUMBERTON, NC 28358

Claim Number: 12638
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BARWICK, DONALD R<br>710 S. CECELIA ST<br>SIOUX CITY, IA 51106 | | Claim Number: 12639<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KNUDSEN, ANNELISE N<br>9 ESTATE PEARL<br>CHARLOTTE AMALIE, VI 00803-4216<br>VIRGIN ISLANDS (US) | | Claim Number: 12641<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEIN, RAYMOND E<br>PO BOX 33<br>102 EAST 4TH ST<br>COCHRANE, WI 54622 | | Claim Number: 12642<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESPINOZA, ENRIQUE<br>P.O. BOX 3404<br>MCALLEN, TX 78502 | | Claim Number: 12643<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, ROBERT<br>619 W. ASH<br>SALINA, KS 67401-2162 | | Claim Number: 12644<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

GOODMAN, PAMELA EDGE
1812 TAYLOR SPRINGS RD.
VIDALIA, GA 30474

Claim Number: 12649
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JACKMAN, PAUL H
4637 SE LAKE RD
MILWAUKIE, OR 97222

Claim Number: 12650
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: WITHDRAWN
DOCKET: 11624 (07/27/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SAUCEDO, VALENTIN L
378 E SAN YSIDRO BLVD 120
SAN YSIDRO, CA 92173

Claim Number: 12651
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MALVEAU, DOROTHY
6653 HWY 10
WASHINGTON, LA 70589

Claim Number: 12652
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GILL, RICHARD E
4310 DALZELL RD.
WHIPPLE, OH 45788

Claim Number: 12653
Claim Date: 10/26/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANTU, HERMILA<br>1610 INSPIRATION RD APT 14<br>MISSION, TX 78572-7288 | | Claim Number: 12654<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GATLIN, JAMES L<br>907 GAINES<br>HERNANDO, MS 38632 | | Claim Number: 12655<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COREY, CHARLES JOSEPH<br>4372 GEORGE WASHINGTON HWY.<br>TUNNELTON, WV 26444 | | Claim Number: 12656<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRUMWIEDE, WILLIAM D<br>1023 43RD ST. N.<br>VOLTAIRE, ND 58792 | | Claim Number: 12657<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANT, NEAL<br>S71 W26025 MARSH AVE.<br>WAUKESHA, WI 53189 | | Claim Number: 12659<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| YON, BARBARA T<br>1188 UNION HILL ROAD<br>SALLEY, SC 29137 | | Claim Number: 12660<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ANDERSON, WILLIAM MAURICE<br>340 E. 38TH ST. APT 1005<br>CHICAGO, IL 60653 | | Claim Number: 12661<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12662<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SPINOLA, DENNIS MANUEL, SR<br>2158 CIMARRON CT. NE<br>RIO RANCHO, NM 87144 | | Claim Number: 12663<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ROLLINS, ALZENA A<br>121 BARRY AVE HPTN<br>PO BOX 829<br>VARNVILLE, SC 29944 | | Claim Number: 12664<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | | Claim Number: 12671<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MALVEAU, DOROTHY<br>6653 HIGHWAY 10<br>WASHINGTON, LA 70589-4313 | | Claim Number: 12672<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12673<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $16,173.21 | |
| ROLLINS, ALZINA A<br>P O BOX 829 LINGARD STREET<br>VARNVILLE, SC 29944 | | Claim Number: 12674<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET | |
| DEES, MARY A<br>150 KINTERBISH RD<br>WARD, AL 36922 | | Claim Number: 12675<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| PRICE, LEONARD<br>264 E. QUEEN LANE<br>PHILADELPHIA, PA 19144 | | Claim Number: 12676<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARA, ROBERT V<br>261 HOMESTEAD VILLAGE DR<br>WARWICK, NY 10990 | | Claim Number: 12677<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | | Claim Number: 12678<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 12683<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | | Claim Number: 12685<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12686<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRERAS, VICENTE<br>216 VERSILIA CIR<br>AUSTIN, TX 78734-5297 | | Claim Number: 12688<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLATTERY, JOHN N<br>11 CARTER COURT<br>LYNBROOK, NY 11563 | | Claim Number: 12689<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PERRIMAN, EVERETT R<br>4128 W 4TH STREET<br>BATTLEFIELD, MO 65619 | Claim Number: 12690<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CODY, SAMMY<br>461 ADRIAN DR.<br>ST. LOUIS, MO 63137 | Claim Number: 12691<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PEARSON, ANNE<br>63 MARCH CT<br>SELDEN, NY 11784 | Claim Number: 12692<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | Claim Number: 12693<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KIRSON, DENNIS<br>4320 GANNET CIR UNIT 115<br>LAS VEGAS, NV 89103 | Claim Number: 12694<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, NORMA JEAN<br>2100 GREENTREE NORTH #APT F370<br>CLARKSVILLE, IN 47129 | Claim Number: 12695<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, JERRY<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 12696<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCUISTION, EVELYN L<br>331 DELOZIER LANE<br>ROCKWOOD, TN 27854 | Claim Number: 12697<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, VICKIE<br>512 DARK TREE LANE<br>ROUND ROCK, TX 78664 | Claim Number: 12698<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, KATHLEEN FRASER<br>2242 DICKENS TERRACE<br>NEWARK, DE 19702 | Claim Number: 12699<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12700<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12701<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12702<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, KATHI<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12703<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 12721<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12722<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12723<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | Claim Number: 12724<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | Claim Number: 12725<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

EVANS, WILLIAM E
#165 MASON RIDGE CIRCLE
COLUMBIA, SC 29229-8183

Claim Number: 12726
Claim Date: 10/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SPENCER, FLOYD LEWIS
P.O. BOX 1204
MT. PLEASANT, TX 75456-1204

Claim Number: 12727-02
Claim Date: 10/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OLIVER, ANDREW, JR.
103 SOUTHGATE DR.
ROANOKE RAPIDS, NC 27870

Claim Number: 12728
Claim Date: 10/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GAMELIN, DANIEL V
3117 VIA PREMIO
CARLSBAD, CA 92010

Claim Number: 12729
Claim Date: 10/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, ROSALYN
467 POWELL ST.
BROOKLYN, NY 11212

Claim Number: 12730
Claim Date: 10/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HARRIS, JACQUELINE Y<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12731<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, RALPH L<br>2535 ST. RT 218<br>GALLIPOLIS, OH 45631 | | Claim Number: 12733<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKSTOEK, ROLAND B<br>2746 C.R. 109<br>CLYDE, TX 79510-4945 | | Claim Number: 12734<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESANDO, LEO<br>61 PILLING ST.<br>HAVERHILL, MA 01832 | | Claim Number: 12736<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDER, ARTHUR, SR<br>805 NEWSOME RD #701<br>SALISBURY, NC 28146 | | Claim Number: 12737<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KHALIL, AMIR A<br>8010 IMPERIAL STREET<br>ALEXANDRIA, VA 22309 | | Claim Number: 12738<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCINTYRE, MADDLINE E. /MOTHER/<br>2133 E GRAFTON RD<br>FAIRMONT, WV 26554 | | Claim Number: 12739<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CASH, CLEVELAND T<br>P.O. BOX 9<br>CLIFFORD, VA 24533 | | Claim Number: 12740<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ASHBAUGH, ROBERT L<br>2593 SHELLY DR.<br>INDIANA, PA 15701 | | Claim Number: 12741<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MURPHY, MICHAEL R<br>123 PLEASANT VIEW DRIVE<br>MONACA, PA 15061 | | Claim Number: 12742<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WILLMAN, JOHN J , JR<br>2746 BRIARWOOD DR.<br>TIFFIN, OH 44883-9704 | | Claim Number: 12744<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWARTZ, DIANE<br>220 BRICKER AVE<br>CADILLAC, MI 49601 | | Claim Number: 12745<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ST-AMOUR, PIERRE<br>17 FOREST DR<br>BALLSTON LAKE, NY 12019 | | Claim Number: 12746<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, BARBARA JEAN<br>1150 ROESLER APT 9<br>SEMINOLE, OK 74868 | | Claim Number: 12747<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | | Claim Number: 12748-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORREST, WILLIE, JR<br>719 CHINQUAPIN RD<br>GREENWOOD, SC 29646 | | Claim Number: 12750<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, LILLIE R<br>P.O. BOX 1463<br>LAURENS, SC 29360 | | Claim Number: 12751<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANCE, CAROLYN THOMPSON<br>5126 HWY 462<br>PORT GIBSON, MS 39150 | | Claim Number: 12752<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, EDITH E<br>6413 LIVINGSTON RD. #402<br>OYON HILL, MD 20745 | | Claim Number: 12753<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, MARILYN J<br>310 N. 4TH ST.<br>PETERSBURG, IN 47567-1203 | | Claim Number: 12754<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SHAFFER, ALLAN J                          Claim Number: 12755
1881 MARYSVILLE DR.                       Claim Date: 10/29/2015
DELTONA, FL 32725                         Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ARNOLD, PHYLLIS (10-1-15)                 Claim Number: 12756
125 2ND ST                                Claim Date: 10/29/2015
CHILDS, PA 18407                          Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ARNOLD, KENNETH L                         Claim Number: 12757
125 2ND ST                                Claim Date: 10/29/2015
CHILDS, PA 18407                          Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CHATMAN, WHIT ELLIS                       Claim Number: 12758
2900 S VALLEY VIEW BLVD TRAILER 279       Claim Date: 10/29/2015
LAS VEGAS, NV 89102                       Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BARRETT, JAMES WILLIAM                    Claim Number: 12759
373 MOUNTAIN VIEW RD. SE                  Claim Date: 10/29/2015
ROME, GA 30161                            Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARRETT, LINDA J<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 12760<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, LISA SHANNON<br>4424 KINGS LAKE CT<br>CHATTANOOGA, TN 37416-2809 | | Claim Number: 12761<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CARL L<br>335 W. BELTON AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 12764<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12765<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTON, TAMMY<br>710 NORTH BROAD ST<br>YORK, AL 36925 | | Claim Number: 12766<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HARRIS, ROBERT, JR<br>112 SHADY HEIGHTS<br>DEMOPOLIS, AL 36732 | | Claim Number: 12767<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WESTON, SHUNTE<br>112 WALKER AVE<br>YORK, AL 36925 | | Claim Number: 12768<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, JERI, FKA JERI LEWIS<br>141 MCBOAL ST APT 202<br>SAINT PAUL, MN 55102-2740 | | Claim Number: 12769<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RODEEN, ROBERT DENNIS<br>4241 N. PASEO DEL BARRANCA<br>TUCSON, AZ 85745 | | Claim Number: 12772<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WATHEN, JOSEPH G<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12773<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KISSIAR, PAULA<br>2297 DOGTOWN RD<br>BENTON, KY 42025 | | Claim Number: 12774<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | Claim Number: 12778-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 12779-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | Claim Number: 12780-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | Claim Number: 12781<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY          Claimed: | $0.00   UNDET |
| MOORE, WENDELL D<br>1400 FLANAGAN RD<br>TATUM, TX 75691-1720 | Claim Number: 12782<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |

RODEEN, ROBERT                                  Claim Number: 12783
4241 N PASEO DEL BARRANCO                        Claim Date: 10/29/2015
TUCSON, AZ 85745                                 Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNDET

WATHEN, JOSEPH G. & MARGARET                     Claim Number: 12784
701 SOUTH 28TH STREET LOT 60                     Claim Date: 10/29/2015
PADUCAH, KY 42003                                Debtor: EECI, INC.

PRIORITY           Claimed:                     $150,000.00
SECURED            Claimed:                          $0.00

KISSIAR, PAULA                                   Claim Number: 12785
2297 DOGTOWN RD.                                 Claim Date: 10/29/2015
BENTON, KY 42025                                 Debtor: EECI, INC.

PRIORITY           Claimed:                     $150,000.00
SECURED            Claimed:                          $0.00

FRANCISCO, GARY                                  Claim Number: 12790
262 STRAIGHT RD                                  Claim Date: 10/28/2015
BUFFALO, WV 25033                                Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

MAUD, VINCENT M                                  Claim Number: 12791
128 PROSPECT AVE                                 Claim Date: 10/28/2015
SHELTON, CT 06484                                Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRIS, EDWIN RAY<br>399 CHARLIE CARR RD.<br>ROXBORO, NC 27574 | | Claim Number: 12792<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFORD, MICHAEL LEE<br>2667 W. RICHMAR AVE<br>LAS VEGAS, NV 89123 | | Claim Number: 12793<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-04<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZRAJER, MARK<br>6709 RIDGE BLVD<br>BROOKLYN, NY 11220 | | Claim Number: 12795<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CASEY B<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12796<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SALVATORE, NICHOLAS E<br>5717 NW 86TH TER<br>TAMARAC, FL 33321-4433 | | Claim Number: 12797<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12798<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FLECK, TERRANCE L<br>8062 SW 81ST LOOP<br>OCALA, FL 34476 | | Claim Number: 12799<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12800<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COURTNEY, CHARLIE L<br>746 JUNIPER ST.<br>GALLION, AL 36742 | | Claim Number: 12801<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COLEMAN, RENSIE V<br>1700 PARK PL<br>LAGRANGE, GA 30240-1835 | | Claim Number: 12802<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAZZINI, MICHAEL P<br>5033 MEADOW AVE<br>FINLEYVILLE, PA 15332 | | Claim Number: 12803<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12804<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12805<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUIZ, CARLOS MORALES<br>JARAGUA AK 29 SANTA JUANITA<br>BAYAMON, PR 00958 | | Claim Number: 12806<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BERROS, JAMES Z<br>136 MALTESE RD<br>EFFORT, PA 18330 | | Claim Number: 12807<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAWKINS, PAUL D<br>2181 ZACKS FORK RD<br>LENOIR, NC 28645 | | Claim Number: 12808<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, RICHARD L , SR<br>1017 ELIZABETH ST.<br>OAK HILL, WV 25901 | | Claim Number: 12809<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GURDA, JOSEPH<br>251 SKYLINE LAKE DR<br>RINGWOOD, NJ 07456 | | Claim Number: 12810<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, ANITA<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 12811<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-03<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLANKS, DIANE K<br>2918A PENNSYLVANIA AVE.<br>ST. LOUIS, MO 63118 | | Claim Number: 12813<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEYER, ROY A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 12814<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | | Claim Number: 12815<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LENER, DOMINIC<br>49310 N. RIDGE RD<br>AMHERST, OH 44001-9616 | | Claim Number: 12816<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EUBANK, CHARLES T , II<br>2719 SAWGRASS LOOP<br>RICHLAND, WA 99354 | | Claim Number: 12817<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | | Claim Number: 12819<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, HARLAN LEE<br>23352 FARM ROAD 2145<br>AURORA, MO 65605 | | Claim Number: 12821<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, MARJORIE L<br>1188 ELLIS RD.<br>LUDINGTON, MI 49431 | | Claim Number: 12822<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, NORBERT E<br>34 HINGHAM ROAD<br>N. GRAFTON, MA 01536 | | Claim Number: 12823<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGAR LAND, TX 77479 | Claim Number: 12824<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANN, CLIFFORD DALE<br>27766 COUNTY 37<br>LAPORTE, MN 56461-4020 | Claim Number: 12825<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLGUIN, VALERIE A PAYNE<br>3658 LAUGHLIN BLVD.<br>LAUGHLIN, NV 89029 | Claim Number: 12827<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILLIAM, DE ETTA DUDLEY<br>210 MANOR WAY<br>CARTERSVILLE, GA 30120 | Claim Number: 12828<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAPPEL, HENRY J<br>122 E. RADIO TOWER RD<br>SCOTTSBURG, IN 47170 | Claim Number: 12829<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAUD, VINCENT M<br>128 PROSPECT AVE<br>SHELTON, CT 06484 | | Claim Number: 12830<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, ROY M, SR<br>2615 N CAUSEWAY BLVD APT C46<br>MANDEVILLE, LA 70471-6443 | | Claim Number: 12831<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLANGE, WALTER<br>41 JOHNSON RD.<br>TYLERTOWN, MS 39667 | | Claim Number: 12832<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, RICHARD<br>3306 VICTORIA CT.<br>JOHNSON CITY, TN 37604 | | Claim Number: 12833<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROBERT L<br>PO BOX 84393<br>LEXINGTON, SC 29073 | | Claim Number: 12834<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOUTON, ROBERT B<br>C/O LINDA CHARGOIS<br>1425 WASHINGTON PARKWAY, APT 1208<br>BEAUMONT, TX 77707 | | Claim Number: 12835<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAXTON, VIRGINIA M<br>1003 ALBERT AVE.<br>NORFOLK, VA 23513 | | Claim Number: 12836<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALSEY, BILL<br>2252 SPICEWOOD LN<br>CARROLLTON, TX 75006 | | Claim Number: 12838<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HICKSON, RUSSELL D<br>923 ANDREWS MILL ROAD<br>LAMAR, SC 29069 | | Claim Number: 12839<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BENNETT, ANTHONY L , SR<br>7927 S. OAK PARK<br>BURBANK, IL 60459 | | Claim Number: 12840<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SILKWOOD, ROY<br>3103 FERNWOOD AVE<br>ALTON, IL 62002 | | Claim Number: 12841<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEFFRIES, BENJAMIN EDWARD<br>954 S. SAN PEDRO RD.<br>GOLDEN VALLEY, AZ 86413 | | Claim Number: 12844<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULTON, HAROLD D<br>P.O. BOX 142<br>CHINLE, AZ 86503 | | Claim Number: 12845<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAGUNDO, GUSTAVE P<br>4710 S.W 83 AVE<br>MIAMI, FL 33155 | | Claim Number: 12846<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSER, A EUGENE<br>8821 CYPRESS LAKES VILLA 310<br>RALEIGH, NC 27615 | | Claim Number: 12848<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, KENNETH<br>86 BUFF CAP RD APT A9<br>TOLLAND, CT 06084-2639 | | Claim Number: 12851<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, SHIRLEY<br>4603 WORDSWORTH CT.<br>COLUMBUS, OH 43232 | | Claim Number: 12852<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMACHO, TEODORO<br>621 RITTENHOUSE<br>HOUSTON, TX 77076-2612 | | Claim Number: 12853<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSH, MARY G<br>9204 HIGHLAND PK. RD<br>FAIRVIEW HTS, IL 62208 | | Claim Number: 12854<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, MURIEL<br>33-33 82ND ST APT. 4N<br>JACKSON HTS., NY 11372 | | Claim Number: 12855<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, ALVIN<br>8210 W CLOVERNOOK ST<br>MILWAUKEE, WI 53223 | Claim Number: 12856<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| DICKERSON, ELENA<br>6943 BEARS BREECH DR.<br>MOSELEY, VA 23120 | Claim Number: 12857<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ROSE, DONALD L<br>6480 ENCHANTED VALLEY DR.<br>RENO, NV 89523 | Claim Number: 12858<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HOLMES, PHILIP C<br>814 S. RUBY DR.<br>KEY LARGO, FL 33037 | Claim Number: 12861<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HALL, KATHLEEN J<br>338 W CAMPO BELLO DR.<br>PHOENIX, AZ 85023 | Claim Number: 12862<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| PARISH, RICHARD V<br>12423 55TH PL. W.<br>MUKILTEO, WA 98275-5519 | | Claim Number: 12865<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRINGTON, JESSE L<br>1100 CAIRO BEND RD.<br>LEBANON, TN 37087 | | Claim Number: 12866<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELLINGER, FREDERICK<br>43 BARRETT RD<br>ENFIELD, CT 06082 | | Claim Number: 12867<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, ALBERTA C<br>908-H MACMILLAN AVE.<br>WILMINGTON, NC 28403 | | Claim Number: 12868<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, CAROL J<br>2155 ANTHONY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 12869<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARTIN, CAROLYN DIANNA<br>113 THOMAS FARM LANE<br>LOUISBURG, NC 27549 | | Claim Number: 12870<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARANO, JOSEPHINE<br>1034 166TH ST.<br>WHITESTONE, NY 11357 | | Claim Number: 12873<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUFF, EDWARD L<br>8529 NORTH LONGBOAT WAY<br>BERLIN, MD 21811 | | Claim Number: 12875<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REYNOLDS, JOHN T. (JACK)<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | | Claim Number: 12876<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12877<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHAW, JEANETTE<br>P.O. BOX 267<br>THORNTON, TX 76687 | | Claim Number: 12880<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOWEN, MARY<br>1068 OLD HWY 25 SOUTH<br>STARKVILLE, MS 39759 | | Claim Number: 12881<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOHMEYER, WILLIAM LEE<br>112 COVENTRY LN.<br>CARY, NC 27511 | | Claim Number: 12882<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGARLAND, TX 77479 | | Claim Number: 12885<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| ALLANGE, WALTER K<br>41 JOHNSON RD<br>TYLERTOWN, MS 39667 | | Claim Number: 12886<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MARANO, JOSEPHINE<br>10-34 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 12889<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| REYNOLDS, JOHN<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | | Claim Number: 12890<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12891<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12892<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| ECKENBERG, SHEILA A<br>5047 GURLEY RD<br>METROPOLIS, IL 62960 | | Claim Number: 12893<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | | Claim Number: 12894<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, CLOYS C (DECEASED)<br>C/O EDITH D. HALL<br>3667 HARRY BRITTAIN DR<br>MORGANTON, NC 28655-8437 | | Claim Number: 12895<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $180,000.00 |
| BELINKSY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 12896<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERMANNS, WILLIAM H., SR.<br>6450 LAKE SUNRISE DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 12897<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHILTS, MELVIN M<br>PO BOX 178<br>BAY CITY, WI 54723-0178 | | Claim Number: 12915<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYTON, PERCY EDWARD<br>3406 HARRISON ST.<br>DENVER, CO 80205 | | Claim Number: 12916<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HASSLER, WILLIAM J<br>7239 EVANS ST<br>HOUSTON, TX 77061 | | Claim Number: 12918<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>C.C., TX 78418 | | Claim Number: 12919<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LONGAN, ERIC<br>216 EAST 6TH AVENUE<br>KENNEWICK, WA 99336 | | Claim Number: 12920<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 1459 of 4803    Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| NICHOLS, JEAN A<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12921<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| LONGAN, ERIC<br>216 E. 6TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 12923<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| EDWARDS, SUSAN<br>16810 CR 127<br>PEARLAND, TX 77581 | | Claim Number: 12925<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| MCKAY, WILLIE JO<br>231 SW 29 TER.<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 12926<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| DESGROTTES, DENISE<br>5821 KINGS HIGHWAY<br>BROOKLYN, NY 11203 | | Claim Number: 12927<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-02<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12930<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12931<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,525.00 |

| | | | |
|---|---|---|---|
| COUCH, JIMMIE E<br>477 RUT. RD. 1004<br>HALLETTSVILLE, TX 77964 | | Claim Number: 12932<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| PIERCE, JAMES L<br>370 RUSSELL RD NE<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 12933<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, RAYMOND ANTHONY, SR<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 12934<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NATICAK, JOHN<br>PO BOX 262<br>411 STEPHANIE CT<br>LINCOLN, CA 95648 | | Claim Number: 12935<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, JON T<br>17750 BEAVER CREEK DRIVE<br>BRUSH, CO 80723 | | Claim Number: 12937<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HELEN<br>701- 6TH ST. UNIT 5F<br>WINDSOR, CO 80550 | | Claim Number: 12938<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAWHINNEY, WALTER D<br>23 LEO J LN<br>MANCHESTER, CT 06042-8305 | | Claim Number: 12939<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOCK, LARRY LEE<br>39974 MARIES CO. RD 206<br>META, MO 65058 | | Claim Number: 12940<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, WILLIAM O , JR<br>17 WEST LOOP ROAD<br>BIDDEFORD, ME 04005 | | Claim Number: 12941<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, BILLY N<br>11122 136TH ST E<br>PUYALLUP, WA 98374-3935 | | Claim Number: 12942<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARREDONDO, DONATO, JR<br>PO BOX 973<br>FALFURRIAS, TX 78355 | | Claim Number: 12943<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRASUELL, LADONNA N<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | | Claim Number: 12947<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRASUELL, JOHN A<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | | Claim Number: 12948<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GARRETT, BRUCE M<br>3453 DANIELS CREEK RD.<br>COLLINSVILLE, VA 24078 | | Claim Number: 12949<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | | Claim Number: 12950-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12951<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHIPPS, HERBERT W<br>PO BOX 151<br>ELIZABETHTON, TN 37644-0151 | | Claim Number: 12952-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12953<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, MARVIN G<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12954<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANGELO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12955<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CASE, MARY AND RICHARD<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12956<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RANKIN, ROSIEMAE<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12957<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARNUM, SAMUELLA<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12958<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $250,000.00 | |
| PARATORE, MARTIN<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12959<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $250,000.00 | |
| THOMAS, CARILIONE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | Claim Number: 12960<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $250,000.00 | |
| BELIAN, MARY<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12961<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $250,000.00 | |
| MCKENNA, JOHN<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12962<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12963<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $250,000.00 | |
| LOWERY, LAWRENCE K<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12964<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $250,000.00 | |
| NOSKO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12965<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $250,000.00 | |
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | Claim Number: 12966<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $250,000.00 | |
| ELLIOT, KIMBERLY<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN ALLYSON A ROMANI<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12967<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| JEWELL, MARGARET | Claim Number: 12968 | |
| C/O SHRADER & ASSOCIATES, LLP | Claim Date: 11/03/2015 | |
| 3900 ESSEX LANE, SUITE 390 | Debtor: EECI, INC. | |
| HOUSTON, TX 77027 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JESTES, HERMAN RALPH AND OPEL | Claim Number: 12969 | |
| C/O SHRADER & ASSOCIATES LLP | Claim Date: 11/03/2015 | |
| ATTN: ROSS D. STOMEL | Debtor: EECI, INC. | |
| 3900 ESSEX LANE SUITE 390 | | |
| HOUSTON, TX 77027 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JACK W AND DIANE | Claim Number: 12970 | |
| C/O SHRADER & ASSOCIATES, LLP | Claim Date: 11/03/2015 | |
| 3900 ESSEX LANE, SUITE 390 | Debtor: EECI, INC. | |
| HOUSTON, TX 77027 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, SHERRY MACE | Claim Number: 12971 | |
| C/O SHRADER & ASSOCIATES, LLP | Claim Date: 11/03/2015 | |
| 3900 ESSEX LANE, SUITE 390 | Debtor: EECI, INC. | |
| HOUSTON, TX 77027 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEDRICK, MICHAEL | Claim Number: 12972 | |
| C/O SHRADER & ASSOCIATES LLP | Claim Date: 11/03/2015 | |
| ATTN: ALLYSON M. ROMANI | Debtor: EECI, INC. | |
| 22 A GINGER CREEK PARKWAY | | |
| GLEN CARBON, IL 62034 | | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| AGUILAR, RALPH<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12973<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DENTON, ROBERT FRAZIOR<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12974<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12975<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CLARK, H B<br>8632 LA SALLE ST #A<br>CYPRESS, CA 90630 | | Claim Number: 12979<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEIR, STEPHEN R<br>256 DEERTRAIL DR.<br>DYER, IN 46311 | | Claim Number: 12980<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGARTY, RANDY R<br>2903 OAKLEY STREET<br>BAKERSFIELD, CA 93311 | | Claim Number: 12981<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, JOHNNIE B<br>4746 MIRAMAR ROAD<br>ORLANDO, FL 32811-4836 | | Claim Number: 12982<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, BENNIE A<br>1878 CR 357<br>EL CAMPO, TX 77437 | | Claim Number: 12983<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, JENNIFER YVETTE<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 12986<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, CLEO<br>3258 E 91ST ST 1D<br>CHICAGO, IL 60617 | | Claim Number: 12987<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, CHARLES F<br>4027 PELICAN WAY<br>SOUTH BEND, IN 46628 | | Claim Number: 12988<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLS, FRED G<br>3934 SORTOR DRIVE<br>KANSAS CITY, KS 66104 | | Claim Number: 12991<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSTEN, TIM<br>34794 W. 211 LN.<br>BETHANY, MO 64424 | | Claim Number: 12992<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-03<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DECICCO, CAROL A<br>6148 OVERLAND PL<br>DELRAY BEACH, FL 33484 | | Claim Number: 12995<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOONE, DONALD L<br>6218 7TH AVE<br>LOS ANGELES, CA 90043 | | Claim Number: 12996<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| URTON, JULIA ANN<br>1401 NE 66TH ST<br>KANSAS CITY, MO 64118 | | Claim Number: 12997<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KIEMELE, ERWIN<br>601 YORKSHIRE LN.<br>BISMARCK, ND 58504 | | Claim Number: 12999<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RAINE, HELEN B<br>3508 WEST 126 ST<br>CLEVELAND, OH 44111 | | Claim Number: 13000<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRALL, LOUIS G. (RADIOGRAPHER 1961)<br>125 WILLOW WAY<br>TRAFFORD, PA 15085 | Claim Number: 13001<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRALL, LOUIS G. (RADIOGRAPHER)<br>125 WILLOW WAY<br>TRAFFORD, PA 15085 | Claim Number: 13003<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIMS, ADMIRAL L<br>8420 PHOENIX AVE APT 205<br>FORT SMITH, AR 72903-6149 | Claim Number: 13009<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANZO, LINDA E<br>PO BOX 1416<br>DEWEY, AZ 86327-1416 | Claim Number: 13010<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANZO, VICTOR S<br>PO BOX 1416<br>DEWEY, AZ 86327-1416 | Claim Number: 13011<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, TERRY J<br>940 AVE. F<br>WESTWEGO, LA 70094 | | Claim Number: 13012<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VIGIL, REYNALDO J<br>PO BOX 417<br>PENASCO, NM 87553 | | Claim Number: 13013<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENNIS, GARY L<br>P.O. BOX 268<br>145016 HWY. 31-MILEPOST 8<br>LAPINE, OR 97739 | | Claim Number: 13014<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLONIAREZYK, WILLIAM<br>11775 ANDREWS RD<br>ST CHARLES, MI 48655 | | Claim Number: 13015<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | | Claim Number: 13016-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, RONALD<br>1810 CITADEL DR.<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 13017<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WERNER, TERRY M<br>15917 NE. UNION RD #16<br>RIDGEFIELD, WA 98642 | | Claim Number: 13019<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13020<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>EL DORADO, KS 67042 | | Claim Number: 13023<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BECKER, ROBERT J<br>1320 4TH AVENUE<br>NEBRASKA CITY, NE 68410 | | Claim Number: 13024<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | | Claim Number: 13025-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMBOSKY, NORMAN R<br>280 WILSON AVE<br>HOMER CITY, PA 15748 | | Claim Number: 13026<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILL, WENDELL D<br>8065 RT. 56 HWY E<br>HOMER CITY, PA 15748-5726 | | Claim Number: 13027<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKE, JAMES E<br>361 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 13028<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MORTON L<br>274 LAFOLLETTE DRIVE<br>WINTERVILLE, NC 28590 | | Claim Number: 13029<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DORIS M<br>5346 W. VAN BUREN ST.<br>CHICAGO, IL 60644 | | Claim Number: 13030<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, DAVID I<br>2676 HARRISON ST<br>GARY, IN 46407 | | Claim Number: 13031<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN-BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | | Claim Number: 13032<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, LORRETTA V<br>2301 AGENCY ST., #63<br>BURLINGTON, IA 52601 | | Claim Number: 13033<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAINES, RICKY<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13034<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, LAURA<br>3855 BRAINARD RD<br>ORANGE, OH 44122 | | Claim Number: 13035<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAINES, ANTONIO<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13036<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, THELMA<br>685 BEACON HILL DR<br>ORANGEVILL, OH 44022 | | Claim Number: 13037<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERROTTO, JOHN<br>2 TAMARAC RIDGE CIR<br>SHELTON, CT 06484 | | Claim Number: 13038<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, CALVIN ALPHONSE<br>P.O. BOX 505<br>MOBILE, AL 36601 | | Claim Number: 13039<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET<br>CAMERON, TX 76520 | | Claim Number: 13041<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET APT 43<br>CAMERON, TX 76520 | | Claim Number: 13042<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CEPERO, LEONARDO<br>3860 O'BERRY RD.<br>KISSIMMEE, FL 34746 | | Claim Number: 13043<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RINGGOLD, LARY M<br>24 BREWER ROAD<br>CONWAY, AR 72032 | | Claim Number: 13044<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POE, CHARLES M<br>2341 CEDARWOOD DR<br>MAYSVILLE, KY 41056-7924 | Claim Number: 13045<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMSEY, DOROTHY<br>6003 BROOKFIELD POINTE DR.<br>CHARLOTTE, NC 28216 | Claim Number: 13046<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | Claim Number: 13047-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWER, WILLIAM E<br>RR 4 BOX 69<br>SQUIRES, MO 65755-9502 | Claim Number: 13048<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | Claim Number: 13049<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | Claim Number: 13050<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| BUFFALOE, DIANNE PULLEY<br>320 SHELLUM ST.<br>RALEIGH, NC 27610 | Claim Number: 13051<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| NOBLE, AUDREY, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13052<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00    UNLIQ | |
| BELT, REBECCA, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00    UNLIQ | |
| BULLINGTON, KATHY, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00    UNLIQ | |

| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13055<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $50,000.00  UNLIQ |

| DAVILA, JASON, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13056<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $50,000.00  UNLIQ |

| DIXON, MARTHA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13057<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $50,000.00  UNLIQ |

| HEINE, STEPHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | Claim Number: 13058<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $50,000.00  UNLIQ |

| HERRING, KENNETH<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13059<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $50,000.00  UNLIQ |

| | |
|---|---|
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13060<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13061<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13062<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ISOLINE, ALICE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13063<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13064<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| LOGEL, BETTYE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13065<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| NULL, ROBERT, JR., INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13066<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| SUTTLES, BOYD, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13067<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13068<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13069<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13070<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13071<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SVITENKO, PETER<br>50, OLEANDER ST<br>WEST SPRINGFIELD, MA 01089 | Claim Number: 13072<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVID, FRANCES D<br>BOX 2489<br>FREDERIKSTED, ST. CROIX, VI 00841<br>VIRGIN ISLANDS (US) | Claim Number: 13073<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESCAMILLA, MARY JANE<br>312 HATCHETT ST<br>BLOOMINGTON, TX 77951 | Claim Number: 13074<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13075<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERSON, CHESTER F, JR<br>905 TUCKAHOE RD.<br>SEWELL, NJ 08080 | | Claim Number: 13076<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AGNELLO, JANICE A<br>2 MATAWAN GREEN LANE<br>MATAWAN, NJ 07747 | | Claim Number: 13077<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, SAMUEL LEE<br>706 MOCKINGBIRD LANE<br>TAYLOR, TX 76567 | | Claim Number: 13078<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAILEY, RONALD H<br>175 GASTOWN ROAD<br>PO BOX 174<br>SHELOCTA, PA 15774 | | Claim Number: 13079<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKS, HERBERT
4609 BRINKLEY STREET
HOUSTON, TX 77051 | | Claim Number: 13080
Claim Date: 11/06/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THEISEN, WILLIAM H
580 WEST WASHINGTON ST.
NELSONVILLE, OH 45764-9745 | | Claim Number: 13083
Claim Date: 11/06/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNES, BARBARA EDWARDS
275 BROOKSIDE AVE
ALLENDALE, NJ 07401 | | Claim Number: 13084
Claim Date: 11/06/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TABOR, ALICE T
16 SHELBY CIRCLE
DAYVILLE, CT 06241 | | Claim Number: 13085
Claim Date: 11/06/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, RICHARD E, JR
50 ACADIA CT SE
RIO RANCHO, NM 87124 | | Claim Number: 13086
Claim Date: 11/06/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WIREMAN, CLAUDE E<br>7200 BENTWOODS RD.<br>HANOVER, MD 21076 | | Claim Number: 13087<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FLECK, JACK J<br>1502 2ND AVE NW #5<br>MANDAN, ND 58554 | | Claim Number: 13088<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEVENSEN, DARYL<br>40348 591 ST AVE<br>NEW ULM, MN 56073 | | Claim Number: 13089<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUFFMAN, KATHERINE<br>1019 LOOM CT<br>CROSBY, TX 77532-4069 | | Claim Number: 13090<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HENDRICKS, THOMAS J<br>7000 RUSSELL PL.<br>CHANDLER, IN 47610 | | Claim Number: 13091<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COOK, TONY MICHAEL<br>8889 HAGERS FERRY RD<br>DENVER, NC 28037 | | Claim Number: 13092<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, DEAN M<br>163 LAKEWOOD DR.<br>PEQUEA, PA 17565 | | Claim Number: 13093<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RACEY, BOBBY L<br>5065 U.S. HWY. 45 SOUTH<br>BELKNAP, IL 62908 | | Claim Number: 13094<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 13096<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

OGG, CLIFFORD
200 PERKINS LANE
JACASBORO, TN 37757

Claim Number: 13097
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

KUNTZE, WILLIAM
P.O. BOX 83
2445 OLD U.S. 41
DAGGETT, MI 49821

Claim Number: 13098
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CRAWFORD, CLARA ANN
635 SONTAG RD
BALLWIN, MO 63021

Claim Number: 13099
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

WILLIAMS, WILBERT
224 EAST 107 ST
CHICAGO, IL 60628

Claim Number: 13100
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

MCLARIN, BENJAMIN L
409 MCLARIN DRIVE
GLEN BURNIE, MD 21060

Claim Number: 13101
Claim Date: 11/06/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPRADLIN, SHELLEY<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | | Claim Number: 13103-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WEBER, JAMES A<br>2889 STRIETER DR<br>BAY CITY, MI 48706 | | Claim Number: 13105<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13106<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | | Claim Number: 13107<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCQUILLEN, LESTER ROY<br>2941 N. BOLTON LANE<br>LINTON, IN 47441 | | Claim Number: 13108<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGADO, GRACIELA<br>750 OAK ST. #406<br>JACKSONVILLE, FL 32204 | | Claim Number: 13110<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13111<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLER, WILLIAM TERRY<br>1370 SANDRIDGE RD<br>VINE GROVE, KY 40175 | | Claim Number: 13112<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NONTELL, ELMER<br>1370 SANDRIDGE ROAD<br>VINE GROVE, KY 40175 | | Claim Number: 13113<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMPSON, JOHN RICHARD<br>10319 HWY T<br>PERRYVILLE, MO 63775 | | Claim Number: 13115<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCBRIDE, BILLY J<br>2216 WEST ROANE AVE APT #6<br>EUPORA, MS 39744 | | Claim Number: 13117<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LILES, MARY<br>2208 SHEFFIELD ROAD<br>RALEIGH, NC 27610 | | Claim Number: 13118<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | | Claim Number: 13120<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13121<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13122<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| BROWN, CURTIS, JR<br>2307 CAROLYN DRIVE<br>TAYLOR, TX 76574-1426 | | Claim Number: 13123<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| MCBRIDE, BILLY JOE<br>2216 WEST ROANE AVE APT 6<br>EUPORA, MS 39744 | Claim Number: 13138<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,250.00 |
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $1,250.00 |
| UNSECURED | Claimed: | $936.00 |
| TOTAL | Claimed: | $539.11 |

| CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | Claim Number: 13139<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MORALES, MARTHA CANTU<br>1023 SALLY ANN<br>ROSENBERG, TX 77471 | Claim Number: 13140<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | Claim Number: 13141-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | Claim Number: 13145-03<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAND, DEANNA<br>1602 E ANTELOPE RD<br>DOUGLAS, WY 82633 | | Claim Number: 13149<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 13150<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 13151<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, GENEVA LINDA<br>415 WHITE ST. APT 5<br>AUBURN, AL 36832 | | Claim Number: 13152<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOHL, ALLEN SANFORD<br>4400 E HWY-78<br>BRAWLEY, CA 92227 | | Claim Number: 13153<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| D'AMICO, ROCCO J<br>4 SOUTH WINDS DRIVE<br>ESSEX, CT 06426 | | Claim Number: 13154<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HATHAWAY, RICHARD<br>144 COUNTY RD<br>HUNTINGTON, MA 01050-9613 | | Claim Number: 13155<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RODRIGUEZ, JOHN M<br>3189 GAVILAN LN.<br>LAS VEGAS, NV 89122 | | Claim Number: 13156<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAUCHLE, RONALD W<br>N. 2131 ERNST RD.<br>OGEMA, WI 54459 | | Claim Number: 13157<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBAMONTE, KENT<br>66 WOODLAND DR APT 205<br>VERO BEACH, FL 32962-3774 | Claim Number: 13159-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KVIDERA, JAMES J<br>1440 VANDENBURG CIR<br>SERGEANT BLF, IA 51054-9772 | Claim Number: 13160<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCCOY, DANIE A<br>114 BEL-AIR DR<br>LUCASVILLE, OH 45648 | Claim Number: 13161<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DEWEESE, CLIFTON EUGENIE<br>5555 HIXSON PIKE APT. 504<br>HIXSON, TN 37343-3223 | Claim Number: 13162<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | Claim Number: 13163-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAVINESO, MARY HELEN<br>219 N. HILLSBROUGH AVE<br>ARCADIA, FL 34266 | | Claim Number: 13167<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPLEY, FLORNEL<br>8800 WALTHER BLVD APT 2401<br>BALTO, MD 21234 | | Claim Number: 13168<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, WILLIAM P<br>5965 OLD MAYFIELD RD<br>PADUCAH, KY 42003 | | Claim Number: 13169<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, NORMA JOANNE<br>2603 LISA LANE<br>GOLDSBORO, NC 27534 | | Claim Number: 13171<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGKINSON, DENNIS RICHARD<br>3000 HAVELOCK PL.<br>SHALLOTTE, NC 28470 | | Claim Number: 13172<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRIEGER, ALBERT<br>P.O. BOX 2436<br>LEXINGTON, SC 29071 | Claim Number: 13173<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| JENKINS, WILLIE<br>GROVE APTS 205 LYNN LANE APT 7-A<br>STARKVILLE, MS 39759 | Claim Number: 13175<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GANTI, LAWRENCE, JR<br>900 E. WOODIN BLVD<br>DALLAS, TX 75216 | Claim Number: 13178<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BELL, THOMAS M<br>1508 WOODLAND RD.<br>INDIANA, PA 15701 | Claim Number: 13179<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAZER, BRUCE LEWIS<br>1420 BANBURY LOOP N.<br>LAKELAND, FL 33809 | Claim Number: 13180<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| STANFILL, STERLING E 'BUD'<br>RT 2 BOX 1815<br>PATTON, MO 63662 | | Claim Number: 13181<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANFORD, MACKIE L<br>11450 HY 40 E<br>INGLIS, FL 34449 | | Claim Number: 13182<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LENSCH, THOMAS GRANT<br>3303 GREENBURN RD<br>BEAVERCREEK, OH 45434-6176 | | Claim Number: 13184<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARZINO, FRANK<br>161-29 JEWEL AVE APT 4-H<br>FLUSHING QUEENS, NY 11365 | | Claim Number: 13185<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | | Claim Number: 13186<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ASBURY, WILLIAM J<br>1703 FRIENDSHIP RD.<br>ABERDEEN, OH 45101 | | Claim Number: 13188<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, DANNIE W<br>618 FERN STREET<br>PALATKA, FL 32177 | | Claim Number: 13189<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, MARYANNE<br>2017 ACADIA GREENS DR<br>SUN CITY CENTER, FL 33573 | | Claim Number: 13191<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HELEN J<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 13192<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRYANT, BARBARA<br>2272 SW NIGHTINGALE TER<br>PORT ST LUCIE, FL 34953-2231 | | Claim Number: 13193<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SAWYER, THOMAS E<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 13194<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WATKINS, ALFRED J<br>14545 C.R. 4060<br>SCURRY, TX 75158 | | Claim Number: 13195<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13196<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13197<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TERRY, EUGENE, JR<br>14256 HAPPYWOODS DR<br>HAMMOND, LA 70403 | | Claim Number: 13198<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, TERESA ANN<br>821 AVENUE H<br>PRICHARD, AL 36610 | | Claim Number: 13199<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISSUS, MARK S<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13200<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISSUS, DEBBIE K<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13201<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | Claim Number: 13203-05<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 13204-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAKES, RONALD L., JR.<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | Claim Number: 13205<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRKHIMER, JENNIFER R<br>111 SILLIMAN ST<br>DRESDEN, OH 43821-9725 | Claim Number: 13206<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAKES, DWAYNE E<br>1980 CASSINGHAM HOLLOW DR<br>COSHOCTON, OH 43812-9115 | Claim Number: 13207<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FRAKES, PAMELA S
1980 CASSINGHAM HOLLOW DR.
COSHOCTON, OH 43812-9115

Claim Number: 13208
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MERCADO, JOSE ORTEGA
CLUB. LOS ALMANDZOS CALLE TILO EA-53
BAYAMON, PR 00961

Claim Number: 13209
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

THOMPSON, VERNON
2481 COUNTY ROAD 2120
RUSK, TX 75785

Claim Number: 13210
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PENA, ARMANDO R
5018 BEVLY DR
CORPUS CHRISTI, TX 78411

Claim Number: 13211
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROGADOR, ANTONIO S
222 BENACHI AVE.
BILOXI, MS 39530

Claim Number: 13216
Claim Date: 11/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 13217<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 13218<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | | Claim Number: 13219<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, CALLIE M<br>740 E. 43RD ST<br>CHICAGO, IL 60653 | | Claim Number: 13220<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, PHILLIP R<br>6267 SOLOMONS CIR<br>HURLOCK, MD 21643 | | Claim Number: 13221<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, ROBERTO VALDES<br>URB. DORAVILLE 236 GRANADA<br>DORADO, PR 00646 | | Claim Number: 13222<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | | Claim Number: 13223<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GENTRY, CALLIE<br>740 E. 43RD ST. APT 210<br>CHICAGO, IL 60653 | | Claim Number: 13224<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JOSEPH FARINA<br>ATTN: DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13225<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13226<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13227<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROGADOR, ANTONIO S<br>222 BENACHI AVE<br>BILOXI, MS 39530 | Claim Number: 13228<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES, WAYNE E<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | Claim Number: 13229<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MIKULENCAK, D (DECEASED)<br>5350 FM 112<br>TAYLOR, TX 76574-5648 | Claim Number: 13230<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | Claim Number: 13231<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PENA, ARMANDO | Claim Number: 13232 |
| 5018 BEVLY DR | Claim Date: 11/09/2015 |
| CORPUS CHRISTI, TX 78411-2616 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| THOMPSON, JOHNNY RAY | Claim Number: 13233 |
| RR 4 BOX 153 | Claim Date: 11/09/2015 |
| RUSK, TX 75785-9424 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |

| THOMPSON, JOHNNY RAY AND CAROLYN | Claim Number: 13234 |
| RR 4 BOX 153 | Claim Date: 11/09/2015 |
| RUSK, TX 75785-9424 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |

| WATHEN, ROBERT SCOTT | Claim Number: 13235 |
| ATTN: KIMBERLY WATHEN FRALIEX | Claim Date: 11/09/2015 |
| 313 RILEY CIR | Debtor: EECI, INC. |
| CALVERT CITY, KY 42029 | |

| UNSECURED | Claimed: | $150,000.00 |

| LIVINGSTON, OKEY WILLIAM | Claim Number: 13236 |
| 4222 EVANS ROAD | Claim Date: 11/09/2015 |
| LEON, WV 25123 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MYERS, ROBERT T., JR.<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13237<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MYERS, YOLANDA K<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13238<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KIRKPATRICK, JAMIE L MYERS<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13239<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MYERS, ROBERT K<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13240<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MYERS, TODD R<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13241<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

NELSON, TIMOTHY D., SR.
470 BRADFORD ST.
BROOKLYN, NY 11207

Claim Number: 13242
Claim Date: 11/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HUTCHISON, DIANA
3575 GERMANTOWN RD.
MAYSVILLE, KY 41056

Claim Number: 13243
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HUTCHISON, JAMES
3575 GERMANTOWN RD.
MAYSVILLE, KY 41056

Claim Number: 13244
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DYBDAHL, BRAD
3816 MARSH ST
PRIOR LAKE, MN 55372

Claim Number: 13245
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DAVIS, KIRK B. # 1692668
1201 E. ELCIBOLO RD
EDENBURG, TX 78542

Claim Number: 13246
Claim Date: 11/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| COOK, ALBERT C<br>4778 FOREST LANE<br>HOWARD, CO 81233 | | Claim Number: 13248<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, BRIAN K<br>2683 CRIM RD.<br>METROPOLIS, IL 62960 | | Claim Number: 13251<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALDEZ, JAMES N<br>9700 CASPER PEAK CT.<br>LAS VEGAS, NV 89117 | | Claim Number: 13252<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, ERNEST<br>2333 EHLINGER RD<br>NEW ULM, TX 78950 | | Claim Number: 13253<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRICHSEN, VINCENT JAMES<br>1715 W 16TH STREET<br>SIOUX CITY, IA 51103-2806 | | Claim Number: 13254<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 1513 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| SHAW, AUDREY M<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | | Claim Number: 13255<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HOGSED, ROLAND<br>3270 MACEDONIA CHURCH RD.<br>LAKE TOXAWAY, NC 28747 | | Claim Number: 13257<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GRAY, SELENA ANN<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | | Claim Number: 13258<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COOK, SHERRIA JEAN<br>PO BOX 1111<br>ROCKWELL, NC 28138 | | Claim Number: 13259<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ESQUER, ROBERT ASHE<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | | Claim Number: 13260<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HOLSHOUSER, JEFFREY CRAIG<br>PO BOX 1111<br>ROCKWELL, NC 28138 | Claim Number: 13261<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PHEAGIN, AUDREY RUTH<br>PO BOX 977<br>GROVER, NC 28073 | Claim Number: 13262<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CLARK, IDA<br>2859 CARMEL CHURCH RD<br>NATCHEZ, MS 39120 | Claim Number: 13263<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12 SANTA JUANITA<br>BAYAMON, PR 00956 | Claim Number: 13264<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12<br>SANTA JUANITA BAYAMON, PR 00956 | Claim Number: 13265<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | | Claim Number: 13267<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13271<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13272<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $12,525.00 |

| | | |
|---|---|---|
| MCCUISTON, KENNETH V<br>102 WOODLAWN DRIVE<br>KINGSTON, TN 37763 | | Claim Number: 13273<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITTELSTAEDT, JOHN S, III<br>40133 DEER CREEK DR.<br>PONCHATOULA, LA 70454 | | Claim Number: 13274<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 13276-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 13277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANTZ, LARRY<br>3819 CRESCENT LANE<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 13280<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENDRIES, BONNIE L<br>8202 MACANDREW CT.<br>CHESTERFIELD, VA 23838 | | Claim Number: 13282<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANCE, DAWN J<br>3800 DOCKSIDE DR<br>CHESTER, VA 23831 | | Claim Number: 13283<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCE, DIANNE H<br>10723 TIMONIUM DR<br>CHESTER, VA 23831 | | Claim Number: 13284<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, EARNEST<br>2052 MAGNOLIA LANE EXTENTION<br>PORT GIBSON, MS 39150 | | Claim Number: 13287<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, ARTHUR J<br>49 JEANMOOR RD<br>AMHERST, NY 14228-3036 | | Claim Number: 13288<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, QUINCY<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 13289<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WLODEK, ROBERT ANDREW<br>12327 GRANADA LN<br>LEAWOOD, KS 66209 | | Claim Number: 13290<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LANDIN, CARMEN O<br>12501 TECH RIDGE BLVD APT 1917<br>AUSTIN, TX 78753-1173 | | Claim Number: 13293<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NEEB, NEIL M<br>10035 SHARON PL<br>RICE, MN 56367 | | Claim Number: 13295<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STOOPS, ROBERT C , SR<br>5765 N.W. 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 13296<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICKER, PAULINE I<br>2907 ASHBURN ST.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 13297<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARE, WENDELL WAYNE<br>1710 RIDGEWAY RD<br>ABERDEEN, OH 45101 | | Claim Number: 13298<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAURIN, PAMELA C<br>1422 MCIVER ROAD<br>LUMBER BRIDGE, NC 28357 | | Claim Number: 13299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFNAGLE, MARK D<br>819 SAND HILL ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 13300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | | Claim Number: 13301-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, MARCIA M<br>800 SOUTH SIXTH ST.<br>CLEARFIELD, PA 16830 | | Claim Number: 13302<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMBRE, DALE<br>154 CLAYTON DR.<br>NORCO, LA 70079 | | Claim Number: 13303<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINELINE, WILLIAM P<br>41 WILLIAMS RD.<br>JEFFERSON TWP, PA 18436 | | Claim Number: 13304<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOESEL, LOUIS W<br>P.O. BOX 665<br>CANBY, OR 97013 | | Claim Number: 13305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PHYLLIS J<br>P.O. BOX 3796<br>HOMOSASSA SPRINGS, FL 34447 | | Claim Number: 13309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| DONNELLY, RICHARD<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13312<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:                $1,000,000.00

| | |
|---|---|
| NICHOLS, LUISA<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:                $1,000,000.00

| | |
|---|---|
| KROGH, JERRY<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:                $1,000,000.00

| | |
|---|---|
| SIMMONS, ROBERT EDWARD<br>3326 MICHAEL AVE APT 550<br>BEDFORD, IN 47421-3620 | Claim Number: 13320<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| JONES, MARY J<br>423 CURTIS HOLLOW ROAD<br>ANTIOCH, TN 37013 | Claim Number: 13321<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, ADIE, JR<br>22 DUNNING AVE.<br>COLONIE, NY 12205-4505 | | Claim Number: 13322<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | | Claim Number: 13324<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNISON, JOANNE K<br>1289 CO RD 440<br>BOVEY, MN 55709 | | Claim Number: 13327<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNISON, DENNIS G<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | | Claim Number: 13328<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13329<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13330<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, TOM ELLA<br>4263 W. 21ST PLACE<br>GARY, IN 46404-2805 | | Claim Number: 13331<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, RICHARD A<br>36 NORTH NEW STREET<br>NAZARETH, PA 18064 | | Claim Number: 13332<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARR (SILFIES), DESIREE<br>950 S COTTONWOOD RD<br>WALNUTPORT, PA 18088-9545 | | Claim Number: 13333<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, SHARON L<br>36 N. NEW ST<br>NAZARETH, PA 18064 | | Claim Number: 13334<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SILFIES, DATHAN<br>912 COPELLA RD<br>BATH, PA 18014 | | Claim Number: 13335<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SILFIES, DEREK<br>36 N. NEW ST.<br>NAZARETH, PA 18064 | | Claim Number: 13336<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARNEVALE, KENNETH R<br>8 JOYCE ANN DR<br>SMITHFIELD, RI 02917-2406 | | Claim Number: 13338<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOWMAN, ISAAC F<br>122 DUSK DR<br>NOTTINGHAM, PA 19362 | | Claim Number: 13339<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STEINMAN, MICHAEL D<br>115 S. VERMONT ST.<br>SUGAR CREEK, MO 64054 | Claim Number: 13340<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEDLICKA, DEREK J<br>5701 E 99TH AVE<br>ANCHORAGE, AK 99507-6655 | Claim Number: 13341<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EWING, KEITH R<br>126 COUNTY ROAD 681<br>ETOWAH, TN 37331 | Claim Number: 13343<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PANTYNEN, CAROL<br>575 WHITE COTTAGE RD. S.<br>ANGRVIN, CA 94508 | Claim Number: 13344<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, ERMA TURNER<br>517 ROCKY HOCK CREEK ROAD<br>EDENTON, NC 27932 | Claim Number: 13345<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-03<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDRICOS, PAULA<br>730 E. LIME AVE<br>MONROVIA, CA 91016 | | Claim Number: 13347<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELLWEGER, EMIL<br>P.O. BOX 20012<br>BRADENTON, FL 34204-0012 | | Claim Number: 13350<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCSORLEY, PATRICIA<br>106 RICH AVE<br>BERLIN, NJ 08009 | | Claim Number: 13352<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WIESE, JOSEPH J<br>2209 JACOBS HILL RD<br>CORTLANDT MNR, NY 10567-2533 | Claim Number: 13353<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITTELSTAEDT, JOHN S, III<br>40133 DEER CREEK DR.<br>PONCHATOULA, LA 70454 | Claim Number: 13354<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEVLE, LINDA W<br>1416 DOMINIC DR.<br>COVINGTON, LA 70435 | Claim Number: 13355<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JACKIE J<br>1091 RIMVIEW DR.<br>LINDEN/SHOWLOW, AZ 85902 | Claim Number: 13356<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIVONA, JOHN B<br>4 SHORT COURT<br>EAST NORTHPORT, NY 11731-4316 | Claim Number: 13357<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERNING, GARY ALLEN
2518 QUAIL NEST CIRCLE
CHATTANOOGA, TN 37421 | | Claim Number: 13359
Claim Date: 11/13/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARLEY, ZACHARIAH
7724-SUNRISE DR. APT E
IRONDALE, AL 35210 | | Claim Number: 13360
Claim Date: 11/13/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDHOLM, CARLA L
1640 PINE AVENUE
PROCTOR, MN 55810 | | Claim Number: 13361
Claim Date: 11/13/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CINDY L
284 FIELD AVE APT 4
CANON CITY, CO 81212-2673 | | Claim Number: 13362
Claim Date: 11/13/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, AKUA
720 GOLDWIRE WAY SW
B'HAM, AL 35211 | | Claim Number: 13364
Claim Date: 11/13/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DILWORTH, VIRGIL<br>8126 RUSHING STREAM CT<br>TOMBALL, TX 77375 | | Claim Number: 13365<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| CROSSLEY, LARRY L<br>25743 C.R. 10<br>FRESNO, OH 43824 | | Claim Number: 13366<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| CROSSLEY, WANDA S<br>25743 C.R. 10<br>FRESNO, OH 43824 | | Claim Number: 13367<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| MILLER, JAMEY C<br>1865 WINDING DR.<br>COSHOCTON, OH 43812 | | Claim Number: 13368<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| WAGONER, CHARLES MICHAEL<br>250 LYLES ST. APT. 26-A<br>ELKIN, NC 28621 | | Claim Number: 13369<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KURTH, KARL<br>5978 PIKES PEAK WAY<br>FONTANA, CA 92336 | | Claim Number: 13370<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 13372<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | | Claim Number: 13373<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCNALLY, ESTER<br>1152 SEAGULL<br>BAY CITY, TX 77414 | | Claim Number: 13375<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757 | | Claim Number: 13376<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YOUNG, LAURIE<br>3870 N. SHERINGHAM DR.<br>BOISE, ID 83704 | | Claim Number: 13377<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | | Claim Number: 13378<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINSLOW, LIONEL W<br>PO BOX 302<br>RAYMOND, WA 98577 | | Claim Number: 13379<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, ALTON<br>686 BEECHWOOD ST<br>WOODLAND, WA 98674 | | Claim Number: 13382<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUSSER, ROY D<br>200 BRIARIDGE DR<br>TURTLE CREEK, PA 15145 | Claim Number: 13383<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, DONALD W<br>227 BROWN SHORES ROAD<br>PO BOX 644<br>SACKETS HARBOR, NY 13685 | Claim Number: 13384<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | Claim Number: 13385-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, APRYL<br>3422 VISTA OAKS DR.<br>GARLAND, TX 75043 | Claim Number: 13386<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, CHARLENE G.<br>C/O CHERYL WOOD MCAULEY<br>PO BOX 12<br>1419 THIRD ST.<br>WAYNESBORO, VA 22980 | Claim Number: 13387<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCAULEY, CHERYL WOOD<br>PO BOX 12<br>1419 THIRD ST<br>WAYNESBORO, VA 22980 | | Claim Number: 13388<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | | Claim Number: 13389<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRICHTEN, FRED P<br>7325 IUKA AVE<br>CINCINNATI, OH 45243 | | Claim Number: 13392<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNETT, CRAIG<br>1607 SOUTH HENNEPIN STREET<br>SIOUX CITY, IA 51106 | | Claim Number: 13393<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, EDWARD A.<br>136 FEDORKO DRIVE<br>P.O. BOX 85<br>PORTAGE, PA 15946 | | Claim Number: 13395<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENSEY, WILLIAM E<br>2639 LAUREL RUN ROAD<br>CLYMER, PA 15728 | | Claim Number: 13396<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKS, JAMES E<br>4829 GLENDALE STREET<br>METAIRIE, LA 70006 | | Claim Number: 13397<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, MARY P<br>4820 TAMAR DR<br>HARRISBURG, PA 17111 | | Claim Number: 13398<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEALD, SUSAN<br>2 RIVER RD APT. 3<br>LISBON, CT 06351 | | Claim Number: 13399<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HELLENTHAL, JOHN EDWARD<br>397 NORTH DIVISION AVENUE<br>HOLLAND, MI 49424 | | Claim Number: 13400<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GONZALEZ, ESMERALDA G<br>507 PIKE RIDGE DR.<br>SAN ANTONIO, TX 78221-3228 | | Claim Number: 13401<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHELTON, LONNIE<br>4152 PROVOST ST<br>BATON ROUGE, LA 70802 | | Claim Number: 13402<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, ELORY<br>1799 W. 32ND. AVE.<br>DENVER, CO 80211 | | Claim Number: 13404<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, WILLIAM J<br>267 GAINSBOROUGH DR.<br>DALLAS, GA 30157 | | Claim Number: 13405<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLEN, ANITA LOUISE<br>4326 N EVERGREEN RD<br>SPOKANE VALLEY, WA 99216 | | Claim Number: 13406<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | | Claim Number: 13407<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | | Claim Number: 13408<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, THOMAS<br>1225 W. WOODLAWN DR<br>HAYDEN, ID 83835 | | Claim Number: 13409<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POFF, BRIAN T<br>27851 VIA ROMA<br>MISSION VIEJO, CA 92692 | | Claim Number: 13410<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, DAVID E<br>187 OLD ROUTE 304<br>NEW CITY, NY 10956 | | Claim Number: 13411<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | Claim Number: 13412-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JERRY<br>562 WAITE RD<br>VILLA RIDGE, IL 62996 | Claim Number: 13414<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAY, AMIT KUMAR<br>4204 FREITAG WAY<br>ELK GROVE, CA 95758-6084 | Claim Number: 13415<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLE, LADY<br>7862 MAVERICK TRACE LANE<br>CYPRESS, TX 77433 | Claim Number: 13416<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALKER, HOLMES T<br>714 WEST MAGNOLIA<br>BAKER, LA 70714 | Claim Number: 13417<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENNY, LUCINDA R<br>1524 N 28TH ST<br>SUPERIOR, WI 54880 | | Claim Number: 13418<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEYER, VELDA A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 13422<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS, KENNETH J<br>2199 MOUNTAIN VIEW RD #104<br>STAFFORD, VA 22556 | | Claim Number: 13423<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRALL, LUANN<br>8313 WINTHROP<br>HOUSTON, TX 77075 | | Claim Number: 13424<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ROSEMARY<br>1035 CENTER POINT LANE<br>HAZLEHURST, MS 39083 | | Claim Number: 13426<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, RUBY<br>1053 LOMAX LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 13427<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTTS, T R<br>P.O. BOX 16<br>KILMICHAEL, MS 39747 | | Claim Number: 13428<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERRING, DAVID W<br>10 STEPHEN LANE<br>METROPOLIS, IL 62960 | | Claim Number: 13429<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FALARDEAU, DONALD R<br>227 ELIZABETH AVE<br>TOMS RIVER, NJ 08753 | | Claim Number: 13430<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TROGLIN, RICK SHANNON<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 13431<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TROGUIN, NANCY L<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 13432<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ARSENAULT, JOSEPH G<br>2093 N. 134TH AVE<br>GOODYEAR, AZ 85395 | Claim Number: 13433<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HESTER, JAMES S<br>1505 20TH ST<br>BEDFORD, IN 47421 | Claim Number: 13434<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GINES, SHIRLEY<br>P.O. BOX 297<br>HERMANVILLE, MS 39086 | Claim Number: 13435<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HALL, GLENN L<br>2555 W. DEPUTY PIKE<br>MADISON, IN 47250 | Claim Number: 13436<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWMAN, GARY<br>PO BOX 303<br>WINCHESTER, OH 45697 | | Claim Number: 13437<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, CHARLES<br>POB 127<br>36070 LEADING CK RD<br>MIDDLEPORT, OH 45760 | | Claim Number: 13438<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, BILLY W<br>119 E. CUTHBERT BLVD APT S2<br>HADDON TWP, NJ 08108 | | Claim Number: 13439<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | | Claim Number: 13440<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, JEFFERY GEORGE<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13441<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-06<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-03<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-04<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLT, CLYDE T<br>118 FOOTHILL DR<br>MOUNTAIN TOP, PA 18707 | | Claim Number: 13445<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757-9112 | | Claim Number: 13449<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASSEY, ESTER G<br>ATTN: ESTER MCNALLY<br>1152 SEAGULL<br>BAY CITY, TX 77414-2467 | | Claim Number: 13450<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATERS, ESTATE OF ROBERT E<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 13451<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | | Claim Number: 13452<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONG, WAYNE<br>2325 DESERT FALLS LANE<br>ROCKWALL, TX 75087 | | Claim Number: 13453<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| TORRES, RAFAEL TIRADO DE LA<br>CALLE CALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | Claim Number: 13454<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>200 E 1ST ST<br>HEARNE, TX 77859-2602 | Claim Number: 13455<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIEHLE, LARRY WAYNE<br>PO BOX 341<br>LEXINGTON, TX 78947-6131 | Claim Number: 13456<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>PO BOX 115<br>LEXINGTON, TX 78947-0115 | Claim Number: 13457<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MINNIX, WILLIS<br>P.O. BOX 804<br>BOGALUSA, LA 70429 | Claim Number: 13459<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | | Claim Number: 13460<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $58,023.64 |
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | | Claim Number: 13462<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URENA, RUBEN<br>2362 N. MILBURN AVE<br>FRESNO, CA 93722 | | Claim Number: 13463<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | | Claim Number: 13464<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13466<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MADISON, CHRISTOPHER W<br>901 N. 8TH AVE<br>PENSACOLA, FL 32501 | Claim Number: 13467<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FREY, CAROLYN E<br>11000 FRANKLIN AVE. 1215<br>BALTO, MD 21221 | Claim Number: 13468<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACKSON, HERRITA L<br>P.O. BOX 358<br>PRAIRIEVILLE, LA 70769 | Claim Number: 13469<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MASEMORE, JOHN EDWIN<br>1127 NE ROCKY FORD RD.<br>MADISON, FL 32340 | Claim Number: 13470<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, WILLIAM<br>20 STATE ST<br>CLARK, NJ 07066 | Claim Number: 13472<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| STEVENSON, ANITA FAYE<br>6650 W WARM SPRINGS RD UNIT 2067<br>LAS VEGAS, NV 89118-4617 | Claim Number: 13474<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HOWARD, STEPHEN MICHAEL, SR<br>466 HICKORY RIDGE TRAIL<br>RINGGOLD, GA 30736 | Claim Number: 13476<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, MARY J<br>423 CURTIS HOLLOW ROAD<br>ANTIOCH, TN 37013 | Claim Number: 13477<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SHILTS, GEORGE W<br>E65 49 627TH AVE<br>MENOMONIE, WI 54751 | Claim Number: 13478<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| LINDAMOOD, ROGER R<br>6834 WATERWORKS HILL RD SE<br>UHRICHSVILLE, OH 44683 | | Claim Number: 13479<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAWYER, MARK D<br>3538 SILVER FOX PATH<br>BUFORD, GA 30519 | | Claim Number: 13480<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | | Claim Number: 13482<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LANDER, MICHAEL, JR<br>326 THOMPSON AVE<br>EAST LIVERPOOL, OH 43920 | | Claim Number: 13484<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BROADWAY, JOE<br>2517 WEST C STREET<br>KANNAPOLIS, NC 28081 | | Claim Number: 13485<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, EDGAR DAVID<br>21 DEVLIN AVE.<br>BURLINGTON, NJ 08016-1044 | | Claim Number: 13486<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-01<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARRERO, ELDA M<br>1719 DEBORAH DRIVE<br>ST. BERNARD, LA 70085 | | Claim Number: 13491<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13492<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, MONTE<br>1077 CR 239<br>CAMERON, TX 76520 | | Claim Number: 13493<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MACDONALD-PIERSON, DIANE D<br>5104 MYRTUS AVE<br>TEMPLE CITY, CA 91780 | | Claim Number: 13494<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FISHER, GERALD W<br>40551 S.E. LATIGO LN.<br>SANDY, OR 97055 | | Claim Number: 13495<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13496<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNN, MARY M<br>302 N. VERNONIA RD.<br>ST. HELENS, OR 97051 | | Claim Number: 13497<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOGARTH, MARJORIE (EGAN)<br>450 FOSTER ROAD<br>STATEN ISLAND, NY 10309 | | Claim Number: 13498<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOCHHALTER, STEVEN LEE<br>19921 WHALESHEAD, RD U-16<br>BROOKING, OR 97415 | | Claim Number: 13499<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCHRAN, BILL<br>20959 MOELLMAN AVE.<br>LINCOLN, MO 65338 | | Claim Number: 13500<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHELTON, CECIL H, JR<br>76 CONNIE DR.<br>WEST UNION, OH 45693 | | Claim Number: 13501<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAY, BRUCE H<br>277 MAW ROAD<br>TOLEDO, WA 98591 | | Claim Number: 13502<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, JOSEPH<br>115 ELM LANE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 13503<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOROWY, TONYA<br>6715 JEFFERSON PL. A-32<br>MYRTLE BEACH, SC 29572 | | Claim Number: 13504<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-02<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 1553 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| BHANDARI, VIJAY<br>5 NESBIT RESERVE CT.<br>ALPHARETTA, GA 30022 | | Claim Number: 13506<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BHANDARI, VIJAY<br>5 NESBIT RESERVE CT<br>ALPHARETTA, GA 30022-6241 | | Claim Number: 13508<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | | Claim Number: 13509<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 13510<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 13511<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FARINA, ESTATE OF JOSEPH<br>ATTN DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13512<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13513<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13514<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| ANDERSON, ANNICK PAULE<br>4849 COLLINGSWOOD DR<br>HGHLNDS RANCH, CO 80130-8904 | Claim Number: 13515<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TERRY, LARRY<br>730 EAST WILLOW<br>PONCHATOULA, LA 70454 | Claim Number: 13516<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, DAVID A<br>202 SLAYDON<br>HENDERSON, TX 75654 | | Claim Number: 13517<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, KAREN R<br>202 SLAYDON<br>HENDERSON, TX 75654 | | Claim Number: 13518<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CARY<br>317 COUNTY ROAD<br>COOKVILLE, TX 75558 | | Claim Number: 13522<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13523<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13524<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13525<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANKS, ANNIE L<br>1125 CHICAGO RD<br>HERMANVILLE, MS 39086 | | Claim Number: 13526<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13527<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13528<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13529<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13530<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULLENAX, JANIS R<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 13531<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ, FRANCISCO E<br>12333 LARKSPUR<br>EL MIRAGE, AZ 85335 | | Claim Number: 13535<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARRAR, JULIUS<br>1360 E TELEGRAPH ST LOT 62<br>WASHINGTON, UT 84780 | | Claim Number: 13536<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEIFF, ROBERT T<br>1027 FOUNTAIN ST<br>ASHLAND, PA 17921 | | Claim Number: 13537<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOBER, ROBERT T<br>P.O. BOX 102<br>WESTMINSTER, VT 05158-0102 | | Claim Number: 13538<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-03<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FEDORKO, JUDITH A<br>P.O. BOX 85<br>136 FEDORKO DR.<br>PORTAGE, PA 15946-0085 | | Claim Number: 13540<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FEDORKO, ANDREW M<br>531 THE LANE<br>EBENSBURG, PA 15931 | | Claim Number: 13541<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CALL, WOODROW W<br>149 COOPER ROAD<br>TOLEDO, WA 98591 | | Claim Number: 13542<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TAYLOR, LORRAINE C<br>508 139TH ST<br>OCEAN CITY, MD 21842 | | Claim Number: 13543<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DORIS Z<br>569 AMES BEND<br>MARRERO, LA 70072 | | Claim Number: 13544<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CHERYL D<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | | Claim Number: 13545<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, ANTHONY<br>1076 CEMETERY STREET<br>MANCHESTER, OH 45144 | | Claim Number: 13546<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DINDOFFER, JAN<br>37 CHRISTMAN ROAD<br>DRUMS, PA 18222 | | Claim Number: 13547<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STREINER, THOMAS J<br>4421 GATEWAY DR<br>MONROEVILLE, PA 15146 | | Claim Number: 13548<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AVERITTE, CARLIE P<br>2250 STEDMAN-CEDAR CREEK RD.<br>STEDMAN, NC 28391 | | Claim Number: 13549<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL)<br>11031 EDGEMONT<br>WARREN, MI 48089 | | Claim Number: 13550<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAN SHURA, DONALD JAMES<br>412 SOUTH SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 13551<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, TRUDY M<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13552<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARCIA, JUAN M<br>2955 DEKALB ST. LOT #17<br>LAKE STATION, IN 46405 | | Claim Number: 13553<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, HARRY JAMES<br>1128 RIVER DRIVE<br>SIOUX CITY, IA 51109 | | Claim Number: 13554<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, TED J<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13555<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLEN, DORENE P<br>29029 N DUNN RD<br>CHATTAROY, WA 99003-8723 | | Claim Number: 13556<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIESTEL, CHARLES G<br>1408 CHURCHILL RD<br>SCHAUMBURG, IL 60195-3224 | | Claim Number: 13558<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ROBERT L. FIQUE, JR.<br>BETTY ANN FIQUE<br>56 YARA WAT<br>HANOVER, PA 17331-8476 | | Claim Number: 13559<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, NATHAN JOHN<br>1341 RINGGOLD RIVER RD.<br>MESA, WA 99343 | | Claim Number: 13560<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCALLISTER, RORY A<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13561<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCALLISTER, ANTHONY<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13562<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-06<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-03<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-04<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SKOTYNSKY, WALTER<br>4925 BOYDSON<br>TOLEDO, OH 43623 | | Claim Number: 13566<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COPELAND, DIANE<br>16772 GERARD AVE.<br>MAPLE HTS, OH 44137 | | Claim Number: 13567<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CARROLL, ALMETER<br>11116- SO. HOBART BL<br>LOS ANGELES, CA 90047 | | Claim Number: 13568<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, WILLIAM ZACK<br>1005 ADRIFT CT<br>CROSBY, TX 77532 | | Claim Number: 13578<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | | Claim Number: 13579<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | | Claim Number: 13580<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, KARIA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BESSIE L. ADAMS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13581<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| HOLLEMAN, KENNETH WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13582<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| HODGES, JOHN MARVIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13583<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BARRON, CARL HARVEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13584<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| BAKER, SIDNEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13585<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BABERS, WILLIAM CURTIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALICE FAYE BABERS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13586<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BERGMAN, WILLIAM BRYANT (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: WILLIAM B. BERGMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13587<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| BELLAH, GUY MAXWELL, JR. | | |
|---|---|---|
| C/O FOSTER & SEAR, LLP | Claim Number: 13588 | |
| 817 GREENVIEW DR. | Claim Date: 11/19/2015 | |
| GRAND PRAIRIE, TX 75050 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| LANDERS, OBEDIAH RAY | | |
|---|---|---|
| C/O FOSTER & SEAR, LLP | Claim Number: 13589 | |
| 817 GREENVIEW DR. | Claim Date: 11/19/2015 | |
| GRAND PRAIRIE, TX 75050 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| LETT, JOSEPH (DECEASED) | | |
|---|---|---|
| C/O FOSTER & SEAR, LLP | Claim Number: 13590 | |
| ATTN: JOANN LETT | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| LUM, GLEN DALE | | |
|---|---|---|
| C/O FOSTER & SEAR, LLP | Claim Number: 13591 | |
| 817 GREENVIEW DR. | Claim Date: 11/19/2015 | |
| GRAND PRAIRIE, TX 75050 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| MANSEL, JACKIE E. | | |
|---|---|---|
| C/O FOSTER & SEAR, LLP | Claim Number: 13592 | |
| 817 GREENVIEW DR. | Claim Date: 11/19/2015 | |
| GRAND PRAIRIE, TX 75050 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MAXIE, WILLIAM D.
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13593
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MAYFIELD, KENNETH DAVID (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: MARK MAYFIELD
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13594
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MCCARDELL, CLARENCE, SR.
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13595
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MCGEE, ROBERT LACY (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: RICHARD MCGEE
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13596
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MCKELVY, FRANKLIN ARTHUR (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: SHARON MCKELVY
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13597
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, BOBBY LYNN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13598<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GOTCHER, DAVID RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13599<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GOODMAN, PAUL I. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA GOODMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13600<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HATFIELD, JOE LAYBURN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOE M. HATFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13601<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HAYS, BRUCE CARLTON (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LORA B. HAYS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13602<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| HERNANDEZ, JESSE G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13603<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| HEMPSMYER, LARRY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13604<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| BRISTER, ROBERT EARL, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13605<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| BOTKIN, DONALD HOWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13606<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| BROWN, EARNEST WHIT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13607<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| BROD, M.L., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13608<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BYNUM, JIMMY LEROY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13609<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CALDWELL, FOSTER, SR. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA CALDWELL<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13610<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| BUTLER, EDDIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA SHORT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13611<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| JONES, JAMES REAGAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MAGGIE F. JONES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13612<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| KAISER, GEORGE HENRY, JR. | Claim Number: 13613 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $10,000.00 |

| KENNEDY, RONNIE JOE (DECEASED) | Claim Number: 13614 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| ATTN: JOE KENNEDY | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $60,000.00 |

| KIDD, WALTER LEE (DECEASED) | Claim Number: 13615 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| ATTN: TRULIA KIDD | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $10,000.00 |

| KRATKY, BILLY RAY | Claim Number: 13616 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $10,000.00 |

| DURHAM, ALBERT PAUL (DECEASED) | Claim Number: 13617 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| ATTN: IKIE DURHAM | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $10,000.00 |

DUNN, WILLIAM KENNETH
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13618
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

DODD, ALBERT A. (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: KAREN BRANNEN
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13619
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

GARZA, JOHN G., JR.
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13620
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

GARISON, IRA GENE (DECEASED)
ATTN: SUSAN RAI GARISON
250 W EL DORADO BLVD #1207
FRIENDSWOOD, TX 77546

Claim Number: 13621
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $80,000.00 |
| --- | --- | --- |

GLASPIE, TERRY LEWIS (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: TISHA LISTER
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13622
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| GILLELAND, JOSEPH R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13623<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GILES, BRUCE ROLAND (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALBERTA GILES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13624<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| AVILA, SIMON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13625<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ARRIOLA, ELZIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BOBBY ARRIOLA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13626<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| ANDERSON, HARRY CLAIR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13627<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| BILLINGS, BOBBY EUGENE, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13628<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BETTS, WILLIE CLYDE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13629<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BROWN, LLOYD DURAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: DELORES JOE BROWN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13630<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CARR, LESTER EARNEST (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: KATHERINE CARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13631<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CAMPBELL, JOHNNIE LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13632<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CASTILLO, JOSE SILVA (DECEASED) | Claim Number: 13633 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| ATTN: GUADALUPE SALAZAR | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED          Claimed: | $10,000.00 | |
| CHAMPAGNE, PAUL (DECEASED) | Claim Number: 13634 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| ATTN: JUDY CHAMPAGNE | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED          Claimed: | $10,000.00 | |
| CHANDLER, ATHER LOUIS | Claim Number: 13635 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED          Claimed: | $60,000.00 | |
| CHAPPUIS, EDWARD RICHARD, JR. | Claim Number: 13636 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| 817 GREENVIEW DR. | Debtor: EECI, INC. | |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED          Claimed: | $10,000.00 | |
| CLARK, SAMUEL RANDLE (DECEASED) | Claim Number: 13637 | |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 | |
| ATTN: LILLIE CLARK | Debtor: EECI, INC. | |
| 817 GREENVIEW DR. | | |
| GRAND PRAIRIE, TX 75050 | | |
| | | |
| UNSECURED          Claimed: | $60,000.00 | |

| | | |
|---|---|---|
| CLOUD, PERRY JAY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY BARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13638<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| COCKRELL, DAVID E.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13639<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| COLLINS, DANNY GERALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13640<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CONNORTY, JOHN CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JAYLENE LAMANCE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13641<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| COOK, TROY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13642<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| CRAWFORD, BILLIE BURKE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13643<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| FENNELL, ERNEST EDWIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13644<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| FANN, CARL EDGAR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13645<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| FISHER, DONALD G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13646<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| FINLEY, KENNETH LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13647<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| FLORA, WADE ORVILLE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13648<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FLORA, HAROLD R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13649<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GARDNER, JESSE WYLANE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATSY GARDNER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13650<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| GADDIS, JOHN H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13651<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| FRANKS, ARCHIE ASA<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13652<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| ALLEN, LEE A. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MONICA PUNCH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13653<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| ALLEN, JAMES CHARLIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SHEILA ALLEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13654<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| ALLEN, CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY ELLEN ALLEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13655<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $80,000.00 |
| ADKINSON, WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13656<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| HERRERA, RICHARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13657<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| HIMMEL, ROBERT T., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13658<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| CURTIS, HENRY ELBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13659<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MCMULLEN, ALBERT J.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13660<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MCPEEK, JERRY THOMAS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13661<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MCRAY, CHARLES WILEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13662<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MENDOZA, ERNEST<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13663<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MERCHANT, BILLY C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13664<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| MILLER, MAURICE H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13665<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MILLER, RAYMOND DENNY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CHARLOTTE I. ELROD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13666<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MODISETTE, CHARLES EDWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13667<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MOTT, HILLIARD D. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: HIRAM D. MOTT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13668<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $80,000.00 |
| MUEHR, LEO JOHN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LYDIA KEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13669<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| NELSON, DOUGLAS JAMES, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13670<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, JIMMIE COY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MONTIE JANELL JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13671<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, HERBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13672<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| JAMES, DAVID ROBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13673<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| JACKSON, STANLEY WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13674<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| IMMENHAUSER, HENRY CARL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALAN IMMENHAUSER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13675<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| RICE, JAMES W.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13676<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| REGISTER, STEVE MICHAEL<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13677<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| REDDICK, CHARLIE HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13678<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| POSTON, JESSE EUGENE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: VELMA KAY WEST<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13679<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| PETERS, JOHN HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13680<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| NEWMAN, JOE E. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE NEWMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13681<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| NICOL, GEORGE S.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13682<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| OWENS, J.C. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SUE OWENS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13683<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $60,000.00 |
| PATSCHKE, RICHARD CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JEANETTE PATSCHKE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13684<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| FERGUSON, TOMMIE WAYNE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE FERGUSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13685<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| ELLINGTON, GLENN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13686<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| EMERSON, JOHN LOUIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOHN EMERSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13687<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| CUMBY, WILLIE C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13688<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STEED, VERNON WILSON, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13689<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STANBERY, BOBBY GENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13690<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SONNIER, MARTIN LINTON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13691<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SMITH, ROBERT HENRY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CAROLYN SMITH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13692<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| SMITH, CLIFTON L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13693<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SITKA, WILLIAM J (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANIE SITKA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13694<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SHUTTLESWORTH, JOHN NORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13695<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SHAW, DAVID THOMAS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: HEANETTE SHAW<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13696<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $80,000.00 |
| SHADDIX, JOHN F<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13697<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SUSTAITA, JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13698<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SYMMANK, JOHN DAVID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13699<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| TERRY, WEBSTER (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY TERRY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13700<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| THOMAS, LEO (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: EDWINA GRAY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13701<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| TRACY, CORNELIUS LOPEZ<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13702<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

TINDALL, BILLY JOE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13703
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

THORNLEY, GARY DEAN (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: LINDA THORNLEY
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13704
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

DAVILA, MIGUEL S (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: FRANCISCA DAVILA
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13705
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

STUART, FREDERICK OWEN (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: JOYCE M STUART
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13706
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

STRONG, JIMMIE RUTH (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: IRENE LAVENDER
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13707
Claim Date: 11/19/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, J.D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13708<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HUMPHREY, HOLLAN RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13709<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| HUFFMAN, NEALY LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TIFFANY CANO<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13710<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WHEELER, JOSEPH KERMIT, SR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13711<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WILLIAMS, ELSIE IRENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13712<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| WILLIAMS, ISAIAH, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13713<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| WEIDIG, FRANKLIN DELANO<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13714<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROBERTS, BARRY EUGENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13715<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROBINSON, CHARLES JUNIOR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13716<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROBINSON, JOHNNY LEWIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13717<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| ROBISON, ROY VINCENT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13718<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| ROCKEY, ROBERT L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13719<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| ROE, CHARLES RALPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BILLIE JEAN ROE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13720<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| RUSSELL, JAMES RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13721<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| RUTLAND, HAROLD DEAN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13722<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SANDIFER, JOSEPH O<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13723<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SARRIA, YESID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13724<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SCOTT, ROBERT JAMES<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13725<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SECRIST, JAMES H<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13726<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| SELF, GARY LESLIE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13727<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| HUNTER, GORDON MONROE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13728<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WOOD, MELVIN WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13729<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WALTERS, FLOYD ELLIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13730<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WARREN, PHILLIP MORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13731<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STOVALL, NEALY FEARL, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13732<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | | |
|---|---|---|---|
| BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13733<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13734<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13735<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| COURSEY, JOHN D<br>5734 F.M. 410 N.<br>DETROIT, TX 75436 | | Claim Number: 13736<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13737<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13738<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, ROBERT E.<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13739<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS (HENDERSON), GENIDA<br>4700 ROCKFIELD RD<br>NORTH CHESTERFIELD, VA 23237 | | Claim Number: 13740<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13741<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13742<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PITTS, PHILLIP GARY<br>918 E. 6TH ST.<br>ADA, OK 74820 | | Claim Number: 13743<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-02<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRETE, JESUS J<br>1509 LEAFDALE AVE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 13747<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, WILLIAM W<br>3336 FM 3092<br>GAINESVILLE, TX 76240 | | Claim Number: 13749-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKERT, ROBERT D<br>1062 BOMAR CT<br>MARS, PA 16046-3046 | | Claim Number: 13750<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 1598 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| WHITSEY, CHERRY L<br>112 WHITSEY LANE<br>BRENT, AL 35034 | | Claim Number: 13751<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITSEY, LEE V<br>112 WHITSEY LN<br>BRENT, AL 35034 | | Claim Number: 13752<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, DAVID W<br>457A ROAD 3000<br>AZTEC, NM 87410 | | Claim Number: 13754<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAW, AUDREY M<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | | Claim Number: 13755<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | | Claim Number: 13756-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13757<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARSTENSEN, ROBERT A<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 13758<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRADY, LARRY C<br>3873 INDIAN SPRINGS RD.<br>SEVEN SPRINGS, NC 28578 | | Claim Number: 13759<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JASON M<br>5 HARRIS ST.<br>WEST NEWTON, PA 15089 | | Claim Number: 13760<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, JAMES<br>1909 FREDERICK ROAD<br>CATONSVILLE, MD 21228 | | Claim Number: 13761<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SACAY, ROLANDO L<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13762<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADKINS, WAYNE<br>414 HOLIDAY DR<br>ABERDEEN, MD 21001 | | Claim Number: 13763<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, RALPH E<br>115 HAMPSHIRE RD.<br>BALTIMORE, MD 21221 | | Claim Number: 13764<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, ELNORA E<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13766<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-01<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, JESSE<br>10623 WHEATRIDGE DR<br>SUN CITY, AZ 85373 | Claim Number: 13769<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | Claim Number: 13770<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUDNALL, REBECCA (BECKY) R<br>PO BX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | Claim Number: 13771<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIANCA, ANTHONY P<br>*** NO ADDRESS PROVIDED *** | Claim Number: 13772<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | Claim Number: 13778<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O KIM BACQUES, ET AL<br>1010 COMMON ST, STE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13781<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK<br>JILL CAHILL, JESSE CARLOCK, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13782<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE)
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13783
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA,
AND L. HULL (GEORGE DUBEA)
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13784
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O TEMPLETON EVANS
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13785
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O AUDREY, STANLEY C., & TAMMY GAUDET
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13786
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O S LANDRY, BJ LANDRY & D GALLEGOS
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13787
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O JEANNINE, DAVID, ROBERT AND GLENN<br>PUNCH (DAVE PUNCH)<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13788<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| LANDRY & SWARR, LLC<br>O/B/O J. SCHEXNAYDER, M. BENOIT,<br>R. SCHEXNAYDER & S. GUILOT, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13789<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| LANDRY & SWARR, LLC<br>O/B/O BARBARA BRYARS, KIM VINCENT, TRACY<br>RIVERA, SHARON MCSHERRY, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13790<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | Claim Number: 13791<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| NEUMANN, JOE<br>823 OLD MARCO LANE<br>MARCO ISLAND, FL 34145 | Claim Number: 13805<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST. #26<br>TROUTDALE, OR 97060 | | Claim Number: 13807<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHEA, ALAN W.<br>8817 NE 106TH PLACE<br>KANSAS CITY, MO 64157 | | Claim Number: 13808<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CHRISTEE<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13809<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, KEITH<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13810<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LO BASSO, JACQUELINE<br>***HUSBAND OF***<br>***NO NAME ON FILE***<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13811<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LO BASSO, JACQUELINE<br>***HUSBAND OF***<br>***NO NAME ON FILE***<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13812<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | | Claim Number: 13813<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUYTON, MARLENE<br>10775 N. BAYSHORE DR.<br>MIAMI, FL 33161 | | Claim Number: 13823<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | | Claim Number: 13824<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 13825<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 13828<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| STREINER, ANDREW J.<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 13829<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-04<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13831<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| DUBE, ROBERT L.<br>21510 LAKELAND<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 13832<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| HOYT, CAROL ANN | | Claim Number: 13833 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 11/23/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KENNADA, SAMUEL E. | | Claim Number: 13837 |
| 3733 ROLLING ROCK DR | | Claim Date: 11/23/2015 |
| EVANSVILLE, IN 47711 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KENNADA, SAMUEL E. | | Claim Number: 13838 |
| 3733 ROLLING ROCK DR | | Claim Date: 11/23/2015 |
| EVANSVILLE, IN 47711 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| DOCKREY, DEBORAH | | Claim Number: 13839-02 |
| 2954 JAMES PARKER LANE | | Claim Date: 11/23/2015 |
| ROUND ROCK, TX 78665 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| DOWNIE, HAMISH F. R. | | Claim Number: 13840-02 |
| 758 FAIRVIEW CLUB LN | | Claim Date: 11/23/2015 |
| DACULA, GA 30019-3188 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | Claim Number: 13842-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHELAFO, DONALD W.<br>2559 S. FRANKLIN ST.<br>DENVER, CO 80210 | Claim Number: 13843<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUBIN, JERALDINE<br>2600 65TH AVE S.<br>SAINT PETERSBURG, FL 33712 | Claim Number: 13844<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASCONE, LOUIS T.<br>4406 ALBACORE CIRCLE<br>PORT CHARLOTTE, FL 33948 | Claim Number: 13845<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COYLE, STEPHEN<br>PO BOX 3351<br>SPRING HILL, FL 34611 | Claim Number: 13846<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

GRIMMETT, S.R.                          Claim Number: 13847
2950 OLD RIM RD                         Claim Date: 11/23/2015
FOREST LAKES, AZ 85931                  Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CONTARD, RONALD                         Claim Number: 13848
24 HAGEN RUN DR.                        Claim Date: 11/23/2015
THORNHURS, PA 18424                     Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

FRYE, KENNETH J.                        Claim Number: 13849
155 OAK RD                              Claim Date: 11/23/2015
PAXINOS, PA 17860                       Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WOLFF, EDWARD WILLIAM                   Claim Number: 13850
1206 KENWOOD RD                         Claim Date: 11/23/2015
GLEN BURNIE, MD 21060                   Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

HUBBARD, DONALD                         Claim Number: 13851
8147 SOLLEY RD                          Claim Date: 11/23/2015
PASADENA, MD 21122-1131                 Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FORMAN, LIBBY<br>4258 GLEN LYTLE RD<br>PITTSBURGH, PA 15217 | | Claim Number: 13852<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, KAY MARIE<br>8 BERNICE DRIVE<br>LULING, LA 70070 | | Claim Number: 13853<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, GALE PHILIP<br>202 WEST FERGUSON STREET<br>COLE CAMP, MO 65325 | | Claim Number: 13854<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, DANNY J.<br>7907 LINEN DRIVE<br>SANTEE, CA 92071 | | Claim Number: 13855<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, CHARLES A<br>141 HELENE CT.<br>GREEN BAY, WI 54301 | | Claim Number: 13856<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANTER, STEPHEN<br>8265 SKEENA WAY<br>BLAINE, WA 98230 | | Claim Number: 13857<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | | Claim Number: 13858-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| PIERSON, KACEY M.<br>20 FOREST DR<br>MANSFIELD, TX 76063-6616 | | Claim Number: 13859-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| NEWTON, ALMA L.<br>706 MESQUITE ST.<br>BX 922<br>CALVERT, TX 77837 | | Claim Number: 13861<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKE, BRENT A.<br>511 MIMOSA ST.<br>LA PLACE, LA 70068 | | Claim Number: 13862<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAIRD, JERRY A.<br>989 HWY 140<br>HESPERUS, CO 81326 | | Claim Number: 13863<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARDING, MARY C.<br>514 S. GEORGE ST.<br>CHARLES TOWN, WV 25414 | | Claim Number: 13866<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AERY, PHILLIP L. | | | |
|---|---|---|---|
| 165 N. BETTY LN | | Claim Number: 13867 | |
| AVONDALE, LA 70094 | | Claim Date: 11/23/2015 | |
| | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BLACK, ROBERT L. | | | |
|---|---|---|---|
| 793 BLUE HILL DRIVE | | Claim Number: 13868 | |
| SELINSGROVE, PA 17870 | | Claim Date: 11/23/2015 | |
| | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BLACK, LISABETH W. | | | |
|---|---|---|---|
| 793 BLUE HILL DRIVE | | Claim Number: 13869 | |
| SELINSGROVE, PA 17870 | | Claim Date: 11/23/2015 | |
| | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SAULSBURY, RONALD | | | |
|---|---|---|---|
| 10261 SHADY REST ROAD | | Claim Number: 13870-02 | |
| OIL CITY, LA 71061 | | Claim Date: 11/23/2015 | |
| | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SCHAEFER, ROBERT | | | |
|---|---|---|---|
| 2609 CASCADE DR. | | Claim Number: 13871 | |
| MARRERO, LA 70072 | | Claim Date: 11/23/2015 | |
| | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WALKER, KENNETH RAY SR. | | Claim Number: 13873 |
|---|---|---|
| 17 ELM STREET | | Claim Date: 11/23/2015 |
| NATCHEZ, MS 39120 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOKER, KENNETH RAY | | Claim Number: 13874-01 |
|---|---|---|
| 4911 W. BEAVER | | Claim Date: 11/23/2015 |
| POWELL, TN 37849 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, MICHAEL | | Claim Number: 13875 |
|---|---|---|
| 481 ROBINWOOD AVE | | Claim Date: 11/23/2015 |
| WHITEHALL, OH 43213 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, MARIANNE I | | Claim Number: 13876 |
|---|---|---|
| 481 ROBINWOOD AVE | | Claim Date: 11/23/2015 |
| WHITEHALL, OH 43213 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SOUZA, MAX A. | | Claim Number: 13877 |
|---|---|---|
| 2431 E MERCER LN | | Claim Date: 11/23/2015 |
| PHOENIX, AZ 85028-2527 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | Claim Number: 13879-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | Claim Number: 13880-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | Claim Number: 13881-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | Claim Number: 13882-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HEISIER, JOSEPH F.<br>1909 GUYWAY<br>DUNDALK, MD 21222 | Claim Number: 13884<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13885<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, RICHARD E. SR<br>309 LOMA DR.<br>CAMARILLO, CA 93010 | | Claim Number: 13886<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNADA, SAMUEL<br>3733 ROLLING ROCK DR.<br>EVANSVILLE, IN 47711 | | Claim Number: 13887<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13892<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, AJIT S.<br>1218 FALLING WATER LANE<br>KATY, TX 77494-3690 | | Claim Number: 13893<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SUN, DAVID Y.                          Claim Number: 13894-02
10 MANOR RIDGE DR.                     Claim Date: 11/23/2015
PRINCETON JUNCTION, NJ 08550           Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEIMLER, SAUNDRA                       Claim Number: 13895
920 S. 80TH ST.                        Claim Date: 11/23/2015
HARRISBURG, PA 17111                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEIMLER, HERMAN L.                     Claim Number: 13896
920 SOUTH 80TH STREET                  Claim Date: 11/23/2015
HARRISBURG, PA 17111                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LATIF, YALEIN                          Claim Number: 13897-02
1 LEEWARD COVE                         Claim Date: 11/23/2015
BAYVILLE, NY 11709                     Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MRVICIN, MARTIN JR                     Claim Number: 13901
9600 US HIGHWAY 192 OFC OFC            Claim Date: 11/23/2015
CLERMONT, FL 34714-8213               Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HENSON, WESLEY JOE<br>3944 HIGHWAY 77<br>ROCKDALE, TX 76567-3366 | | Claim Number: 13902<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOVE, LYNN H<br>323 CR 204B<br>BUCKHOLTS, TX 76518 | | Claim Number: 13903<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | | Claim Number: 13904<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13905<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, AJIT<br>1218 FALLING WATER LANE<br>KATY, TX 77494 | | Claim Number: 13906<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, LOUISE SHANNON<br>1520 E DESOTO AVE<br>SAINT LOUIS, MO 63107 | | Claim Number: 13911<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDGE, CHERYL<br>101 S. BURBANK DR<br>APT C-63<br>MONTGOMERY, AL 36117 | | Claim Number: 13912<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DWYANE<br>3430 EASY ST.<br>HOUSTON, TX 77026 | | Claim Number: 13913<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MELNYCZENKO, WALTER
9233 W. 375 S.
LA PORTE, IN 46350

Claim Number: 13914
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HARRISON, KENNETH
509 BUSH ROAD
GREENVILLE, AL 36037

Claim Number: 13916
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SANCHEZ, ANA M. PEREZ
C/TUREY K-9 URB. COQUOX
CAGUAS, PR 00725

Claim Number: 13917
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HIX, KYLE L.
1910 CLEAR CREEK DR
WEATHERFORD, TX 76087-3803

Claim Number: 13918-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HIX, W. CODY
100 RUTH CT.
ALEDO, TX 76008

Claim Number: 13919-02
Claim Date: 11/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| PEARCE, MANDI K.<br>10 LEGEND RD<br>BENBROOK, TX 76132-1009 | | Claim Number: 13920-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 13923<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| REYNOLDS, TRACY D.<br>25 YARMOUTH DR.<br>BELLA VISTA, AR 72715 | | Claim Number: 13924<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURGIN, DONALD GERALD<br>1640 E PHILLIPS LK LOOP RD<br>SHELTON, WA 98584 | | Claim Number: 13927<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, KATHLEEN M.<br>8557 IRIS CREST WAY<br>ELK GROVE, CA 95624 | | Claim Number: 13928<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLOVER, WADE R.<br>103 BOLEYN LOOP RD.<br>NEW BERN, NC 28562 | | Claim Number: 13929<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDTONF, DAVID A.<br>13942 TURTLE DRIVE<br>STARK CITY, MO 64866 | | Claim Number: 13930<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALTZ, LAURENCE<br>17906 S. VERBENA ST.<br>KENNEWICK, WA 99337 | | Claim Number: 13931<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDESS, SHARON A.<br>4701 ROSS AVE.<br>DAYTON, OH 45414 | | Claim Number: 13932<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASH, ROY A.<br>1303 STONE BOUNDARY RD<br>CAMBRIDGE, MD 21613-2962 | | Claim Number: 13933<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMON, DAVID<br>205 ST. MARKWAY, APT. 530<br>WESTMINSTER, MD 21787 | | Claim Number: 13934<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| INGRAM, MICHAEL MORRIS<br>132 CEDAR RIDGE CT.<br>TITUS, AL 36080 | | Claim Number: 13936<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LANDESS, ROGER A.<br>4701 ROSS AVE<br>DAYTON, OH 45414 | | Claim Number: 13938<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CORONADO, CESAREO A.<br>4433 SOFIA ST.<br>LAREDO, TX 78046 | | Claim Number: 13939<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITE, W.R.<br>269 CHESSER RD<br>P.O. BOX 1174<br>HOLLISTER, FL 32147 | | Claim Number: 13941<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JANUSZ, CHRISTOPHER M.<br>3644 HWY 82<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 13942<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

SCHMANSKY, JEANETTE MARY
2361 OCTOPUS RD
GREENBACKVILLE, VA 23356

Claim Number: 13943
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MARKOWSKI, THOMAS R.
30 SPYGLASS HILL ROAD
BLOOMSBURG, PA 17815

Claim Number: 13944
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

NASH, LYNDIA A.
24307 MALLOW DR.
PRESTON, MD 21655

Claim Number: 13945
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

DEFAZIO, PETE
3431 DUPONT ST.
SIOUX CITY, IA 51104

Claim Number: 13946
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GALARDO, MARIA
8396 CLUB ESTATES WAY
LAKE WORTH, FL 33467

Claim Number: 13947
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SHEPPARD, RICHARD L.
806 SHERRILL DRIVE
PYLESVILLE, MD 21132

Claim Number: 13948
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GERGER, HALIL IBRAHIM
9840 NW 18TH ROAD
GAINESVILLE, FL 32606

Claim Number: 13950
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

TSINNIJINNIE, LULA C.
P.O. BOX 3146
PAGE, AZ 86040

Claim Number: 13951
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

LANE, MARTIN JOSEPH
11706 W. 68TH PLACE
SHAWNEE, KS 66203

Claim Number: 13953
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

CARLSON, WALTER
724 NE 100TH AVE
VANCOUVER, WA 98664

Claim Number: 13954
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| PATE, JIMMY B.<br>812 S. NARCISSUS<br>KOSSE, TX 76653 | | Claim Number: 13955<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGAN, JEFF<br>1009 N. LIVE OAK<br>CARTHAGE, TX 75633 | | Claim Number: 13956<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PASTERNAK, EDWARD<br>132 PATTISON AVE.<br>PO BOX 514<br>MARIENVILLE, PA 16239 | | Claim Number: 13957<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, ROBERT JAMES<br>5709 MYERS AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 13958<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, KAREN SUE<br>2233 LOVEDALE LANE UNIT D.<br>RESTON, VA 20191 | | Claim Number: 13959<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERBST, DENNIS<br>#11 EAST 2ND STREET<br>BRONSON, IA 51007 | | Claim Number: 13960<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNAIR, RONALD WORTH<br>317 BUNKER HILL RD.<br>PO BOX 634<br>HALIFAX, PA 17032 | | Claim Number: 13961<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWOB, EDWARD<br>11630 GRANT DR<br>OVERLAND PARK, KS 66210-1936 | | Claim Number: 13962<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNER, GEORGE LEWIS, SR.<br>965 SW. MAGNOLIA BLUFF DR.<br>PALM CITY, FL 34990 | | Claim Number: 13963<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ, EDUARDO R<br>4801 N. SYCAMORE DR.<br>KANSAS CITY, MO 64119 | | Claim Number: 13964<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NAZARENO, RUBEN
133 WEST 17TH ST.
NEW YORK, NY 10011

Claim Number: 13965
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NARCISSE, LAURENCE
114-48 211TH STREET
CAMBRIA HEIGHTS, NY 11411

Claim Number: 13966
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WILLIAMS, CHARLES S.
6634 NOLAND
SHAWNEE, KS 66216

Claim Number: 13967
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOVATO, ANTONIO
1419 32 AVE.
GREELEY, CO 80634

Claim Number: 13968
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WOLFE, RICKY L.
220 WASHINGTON PLACE.
PO BOX 629
ELECTRIC CITY, WA 99123

Claim Number: 13969
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VESTAL, MOORE, JR.<br>1685 MANSFIELD RD<br>RENO, TX 75462 | | Claim Number: 13972<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, JOANNE K.<br>1289 CO. RD 440<br>BOVEY, MN 55709 | | Claim Number: 13973<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNISON, DENNIS G.<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | | Claim Number: 13974<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITNER, ROBERT LEE<br>505 MT. PROSPECT AVE. C-7<br>NEWARK, NJ 07104 | Claim Number: 13976<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BANKS, ANNIE L.<br>1125 CHICAGO RD<br>HERMANVILLE, MS 39086 | Claim Number: 13978<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | Claim Number: 13980<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13982<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | | Claim Number: 13983<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, PEGGY<br>6786 RIVER RD<br>MANASSAS, VA 20111 | | Claim Number: 13984<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROBERT LEE<br>3630 RAVENWOOD AVE<br>BALTIMORE, MD 21213-2009 | | Claim Number: 13985<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARY W.<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 13986<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DELATTE, KENNETH T.<br>4840 HIGHWAY 22 APT I-212<br>MANDEVILLE, LA 70471-6810 | | Claim Number: 13987<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEORGE, NORA<br>7821 SW 180 STREET<br>MIAMI, FL 33157 | | Claim Number: 13988<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAMPA, ANN C.<br>7 GRAPEVINE PLACE<br>POUGHKEEPSIE, NY 12603 | | Claim Number: 13989<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PORTER, MARCUS H.<br>7705 UNIONSVILLE RD<br>BROOKPORT, IL 62910 | | Claim Number: 13990<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments:<br>Amends Claim# 12283 | |
| SECURED | Claimed: | $69,080.68 | |

| | | |
|---|---|---|
| BLACKBURN, TEENA BULLOCK<br>F/K/A ERNESTINE BULLOCK BLACKBURN<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 14201<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, GARY DON<br>125 E. MERRITT ISLAND CSWY<br>STE 107-410<br>MERRITT ISLAND, FL 32952 | | Claim Number: 14202<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, JILL B.<br>125 E. MERRITT ISLAND CSWY #107-410<br>MERRITT ISLAND, FL 32952 | | Claim Number: 14203<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WISNER, RYAN<br>300 JOHNSTON DR<br>RAYMORE, MO 64083 | | Claim Number: 14204<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14205<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, JAMES<br>18401 SW 85 CT<br>CUTLER BAY, FL 33157 | | Claim Number: 14206<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, RAMON PEREZ<br>URB. REINA DE LOS ANGELES<br>C/9-2-19<br>GURABO, PR 00778 | | Claim Number: 14207<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, ANTONIA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14208<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, ARACELIS PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14209<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, RAMONA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14210<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, MARIA M. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14211<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, RUTH D. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14212<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, JUANA SANCHEZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14213<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DWAYNE<br>505 EAST 18TH STREET<br>SOUTH SIOUX CITY, NE 68776-2811 | | Claim Number: 14214<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-05<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ESPONGE, WILLIAM JAMES
112 ESPONGE MEADOW WAY
MARYVILLE, TN 37803

Claim Number: 14217
Claim Date: 11/25/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ESPONGE, VICKI NELSON
112 ESPONGE MEADOW WAY
MARYVILLE, TN 37803

Claim Number: 14218
Claim Date: 11/25/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ESPONGE, WILLIAM GREGORY
112 ESPONGE MEADOW WAY
MARYVILLE, TN 37803

Claim Number: 14219
Claim Date: 11/25/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ESPONGE, WILLIAM JAMES
112 ESPONGE MEADOW WAY
MARYVILLE, TN 37803

Claim Number: 14220
Claim Date: 11/25/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ESPONGE, VICKI NELSON
112 ESPONGE MEADOW WAY
MARYVILLE, TN 37803

Claim Number: 14221
Claim Date: 11/25/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14222<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 14223<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14224<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14225<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 14226<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14227<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14228<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, BETTY LOU<br>159 EVERGREEN ESTATES<br>ELLSWORTH, WI 54011 | | Claim Number: 14230<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ELENORA DUBOSE<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14231<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, VIRGIL L.<br>811 E. 3RD ST.<br>METROPOLIS, IL 62960 | | Claim Number: 14232<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DARRELL<br>1000 E. 3RD ST.<br>METROPOLIS, IL 62960 | | Claim Number: 14233<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEALEFELD, FREDERICK HENRY, JR.<br>2920 VIRGINIA AVE<br>HALETHORPE, MD 21227 | | Claim Number: 14234<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, THOMAS MILTON<br>1180 BRIGHTON CREST DR.<br>BELLINGHAM, WA 98229 | | Claim Number: 14236<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYNTON, WILLIE E.<br>8466 GRANDMONT ST.<br>DETROIT, MI 48228 | | Claim Number: 14237<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOTTLIEB, ALAN W.<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14239<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $209,600.00 |

| | | |
|---|---|---|
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14241<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-02<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14243<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14244<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14245<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZINSER, PAUL J, JR<br>876 JEANNETTE AVE<br>DUNDALK, MD 21222-1350 | | Claim Number: 14246<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCH, EURA A.<br>528 ONEIDA STREET<br>WASHINGTON, DC 20011 | | Claim Number: 14247<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALIG, RONALD<br>23 BARBARA DEAN STREET<br>GRAFTON, MA 01519 | | Claim Number: 14248<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14249<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14250<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14253<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, DANIEL C.<br>1014 MARKET ST<br>MIFFLINBURG, PA 17844 | | Claim Number: 14254<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BESHORE, MARLIN J.<br>155 CAMP RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 14255<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, MATTHEW<br>131 DARCY AVE<br>GOOSE CREEK, SC 29445-6664 | | Claim Number: 14257-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | | Claim Number: 14259-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCK, SUSIE<br>P.O. BOX # 4106<br>GALLUP, NM 87305 | | Claim Number: 14263<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, SHANE<br>PO BOX # 691<br>MANY FARMS, AZ 86538 | | Claim Number: 14265<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STREINER, ANDREW J<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 14267<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, RONALD C.<br>16156 OLD CRICKET RD.<br>OMAHA, AR 72662 | | Claim Number: 14268<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCLARY, ROBERT P.<br>205 SO. CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 14269<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEAVER, LARRY ELMO<br>1650 MT. RD.<br>ROXBORO, NC 27574 | | Claim Number: 14270<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHIBALD, NORA ELIZABETH<br>1625 W. HAVENWOOD AVE.<br>NAMPA, ID 83651 | | Claim Number: 14271<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARCHIBALD, MICO V.<br>1625 W. HAVENWOOD AVE.<br>NAMPA, ID 83651 | Claim Number: 14272<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| HARRIS, CALVIN LOUIS<br>884 OLIVE HILL CH. R.D.<br>LEASBURG, NC 27291 | Claim Number: 14273<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| BATES, JOHN<br>14047 DD HWY<br>NORBORNE, MO 64668 | Claim Number: 14274<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| FRIEND, 'J.W.'<br>9444 HARPER ROAD<br>FREDONIA, KS 66736 | Claim Number: 14275<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| CAMPANICKI, JOHN B.<br>88 PATTERSONVILLE RD.<br>RINGTOWN, PA 17967 | Claim Number: 14276<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| COOMBS, PHILIP<br>10505 E. 61ST TERRACE<br>RAYTOWN, MO 64133 | | Claim Number: 14277<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNBER, JAMES DANIEL<br>3566 GAZELLA CIRCLE<br>FAYETTEVILLE, NC 28303 | | Claim Number: 14278<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANSING, LORRAINE J.<br>PO BOX 1625<br>SHIPROCK, NM 87420 | | Claim Number: 14279<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLLIHAR, SARAH GENEICE (MORRIS)<br>158 BAYWOOD BLVD<br>MABANK, TX 75156-8937 | | Claim Number: 14280<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIDES, ROBERT<br>1616 FOUR GEORGES CT., APT. A-2<br>DUNDALK, MD 21222 | | Claim Number: 14281<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATSON, DEBRA L.<br>1974 MACO RD<br>LELAND, NC 28451 | Claim Number: 14282<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| ALDERSON, BOBBY MACK<br>8024 GLEN BRIAR DR<br>CITRUS HTS, CA 95610-2404 | Claim Number: 14283<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| JONES, BERNADETTE LEE WALLEN<br>29029 N. DUNN RD<br>CHATTAROY, WA 99003 | Claim Number: 14284<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, GLENN K<br>131 HUNT ST<br>BROOKFIELD, MO 64628 | Claim Number: 14285<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| CASEY, JOSEPH D.<br>39432 DUNDEE ROAD<br>ZEPHYRHILLS, FL 33542-4767 | Claim Number: 14286<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GERKEN, JAMES D.<br>PO BOX 334<br>ORANGE, TX 77631 | | Claim Number: 14287<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCAFEE, CARY<br>622 MUDDY POND ROAD<br>MONTEREY, TN 38574 | | Claim Number: 14288<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, ROMEL E.<br>3700 VENTURA DR<br>CHALMETTE, LA 70043 | | Claim Number: 14290<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, ROBERT J SR<br>4012 IOTA ST.<br>METAIRIE, LA 70001 | | Claim Number: 14291<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUMRALL, KENNETH WAYNE<br>79 G STREET<br>TURNERS FALLS, MA 01376 | | Claim Number: 14292<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOKI, PAUL<br>614-22ND STREET<br>WINDBER, PA 15963 | | Claim Number: 14293<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, STEVEN T.<br>29643 COTTENWOOD LANE<br>MACON, MO 63552 | | Claim Number: 14294<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, JEFF<br>160 SUNCOAST DRIVE<br>MCCOOK LAKE, SD 57049 | | Claim Number: 14295<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITKA, ARON R.<br>3416 S. VICTORIA DR.<br>BLUE SPRINGS, MO 64015 | | Claim Number: 14296<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | | Claim Number: 14297<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, KEVIN S.<br>708 N. ORANGE ST.<br>CAMERON, MO 64429 | | Claim Number: 14298<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, WILLIAM G<br>HC 76 BOX 1763<br>PITTSBURG, MO 65724 | | Claim Number: 14299<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYPOOL, JAMES<br>981 GIRTY RD<br>SHELOCTA, PA 15774-2406 | | Claim Number: 14300<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DANIEL B.<br>8431 E. TOM GREEN RD.<br>P.O. BOX 26<br>SOLON SPRINGS, WI 54873 | | Claim Number: 14303<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, BOBBIE<br>5849 S. EMERALD 1FL<br>CHICAGO, IL 60621 | | Claim Number: 14304<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DARYL<br>15958 SE 34TH SUNNYBROOK CIR<br>THE VILLAGES, FL 32162-1831 | | Claim Number: 14305<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLINKA, HAROLD S.<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 14307<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-05<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAFFER, ROGER<br>103 DEBRA LN<br>JOHNSTOWN, PA 15905 | | Claim Number: 14309<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, CRAIG B.<br>PO BOX 9001<br>TACOMA, WA 98490-9001 | | Claim Number: 14310<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HARVEY, JR.<br>1900 MISSOURI AVE.<br>FORT WORTH, TX 76104 | | Claim Number: 14312<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, JOSEPH AMBER<br>601 S.E. 25TH AVE.<br>MINERAL WELLS, TX 76067 | | Claim Number: 14313<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORRELHORSE, JOSEPH<br>PO BOX 1063<br>FRUITLAND, NM 87416 | | Claim Number: 14314<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HAIRSTON, DARLENE<br>4670 S. BIRCH ST.<br>CHANDLER, AZ 85249 | | Claim Number: 14315<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHARK, VERNON, E.<br>2257 CASTLEBERRY LN.<br>LAS VEGAS, NV 89156 | | Claim Number: 14316<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KASTNER-MARAS, VIVIAN<br>909 W. BRIDGES RD.<br>DEER PARK, WA 99006 | | Claim Number: 14317<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TORBETT, ROBERT R.<br>112 EAST 20TH<br>PITTSBURG, KS 66762 | | Claim Number: 14318<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| UMBERGER, KAREN<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14319<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NEWMILLER, DOUGLAS LEE<br>168 ERICKSON CT SO<br>BILLINGS, MT 59105 | | Claim Number: 14320<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, RALPH L.<br>10, 300 HWY 66<br>WADESVILLE, IN 47638 | | Claim Number: 14321<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JOHN R.<br>19353 OAK RIDGE TRAIL<br>KIRKSVILLE, MO 63501 | | Claim Number: 14322<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAFFETANI, LOUIS<br>9218 SANDRA PARK RD<br>PERRY HALL, MD 21128 | | Claim Number: 14323<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASTER, RHONDA<br>4301 AVALANCHE AVE<br>YAKIMA, WA 98908 | | Claim Number: 14324<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALPRIN, DONALD H.<br>32 LAWNCREST RD<br>NEW HAVEN, CT 06515 | | Claim Number: 14325<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZGIBBON, PATRICK A<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107-5316 | | Claim Number: 14326<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYS, LARRY G.<br>P.O. BOX 40046<br>OVERLAND PARK, KS 66204 | | Claim Number: 14327<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-06<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, ALTON<br>686 BEECHWOOD<br>WOODLAND, WA 98674 | | Claim Number: 14331<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EDGE, DENNIS<br>603 W. MAPLE<br>BLOOMFIELD, NM 87413 | | Claim Number: 14332<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNETT, TERRY ANN<br>3210 MARIGOLD DR.<br>PRESCOTT, AZ 86305 | | Claim Number: 14333<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOSEY, REBECCA J<br>PO BOX 7<br>GEORGETOWN, TN 37336-0007 | | Claim Number: 14341<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JOSEY, KEN E
PO BOX 7
GEORGETOWN, TN 37336-0007

Claim Number: 14342-02
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LARKIN, ROBBIE
2505 CHEW
HOUSTON, TX 77020

Claim Number: 14343
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CLARK, MATTHEW T.
37807 E. 316 ST.
GARDEN CITY, MO 64747

Claim Number: 14344
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PENA, MANUEL JR
34-43 CRESCENT ST
APT 3C
ASTORIA, NY 11106

Claim Number: 14345
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ST. ONGE, GARY R
251 W. RIVER RD.
PALATKA, FL 32177

Claim Number: 14346
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JARVA, AARON<br>P.O. BOX 363<br>BOVEY, MN 55709 | | Claim Number: 14347<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPLITT, GERALD J<br>332 TAFT RD.<br>ELYSBURG, PA 17824 | | Claim Number: 14348<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TWIDDY, MARGIT<br>P.O. BOX 1697<br>COOS BAY, OR 97420-0338 | | Claim Number: 14349<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASKINS, THOMAS R<br>9541 HICKORYHURST DR<br>NOTTINGHAM, MD 21236 | | Claim Number: 14350<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PITRE, GARRY W<br>304 SHRIKE DR.<br>BUDA, TX 78610 | | Claim Number: 14351<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UMBERGER, MICHAEL G<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | Claim Number: 14352<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ROSS, PAULETTE<br>2606 DROVERS CT.<br>SAINT CLOUD, FL 34772 | Claim Number: 14353<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | Claim Number: 14354<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DLUG, PATRICIA L.<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | Claim Number: 14355<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | Claim Number: 14356<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14357<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14358<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14359<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14360<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, JAME O.<br>777 BLALOCK RD<br>STEENS, MS 39766 | | Claim Number: 14361<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRINGALI, ARTHUR E.<br>20-40 36 ST<br>ASTORIA, NY 11105 | | Claim Number: 14362<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOOD, JOHN ROBINSON, SR.<br>202 CEDAR GROVE PLACE<br>AUTAUGAVILLE, AL 36003 | | Claim Number: 14363<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEMONS, CHARLES, III<br>P.O. BOX 8107<br>MANSFIELD, OH 44901 | | Claim Number: 14364<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUDSON, HENRY<br>515 E. ACADEMY ST.<br>LOUISVILLE, MS 39339 | | Claim Number: 14365<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORGRIFF, HERMA B.<br>4905 LOCH RAVEN BLVD<br>BALTIMORE, MD 21239 | | Claim Number: 14366<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KIMBLE, VAN W.<br>12127 PECAN MEADOW<br>HOUSTON, TX 77071 | | Claim Number: 14367<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANSHURA, DONALD J.<br>412 SO SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 14368<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSIGLIA, EUGENE J.<br>179 WOOLEN MILL RD.<br>NEW PARK, PA 17352 | | Claim Number: 14369<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIDDLE, SCOTT<br>513 16TH AVE<br>BETHLEHEM, PA 18018 | | Claim Number: 14371<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BALDERRAMAS, EDDIE M.<br>2110 S. WEST NEDGE AVE.<br>KALAMAZOO, MI 49008 | | Claim Number: 14372<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| PACHECO, CHARLES E<br>875 RIVER RD<br>UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14373<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CALERO RIVERA, CONFESOR<br>CLUB EL CORTIJA EE-22 CALLE 8A<br>BAYAMON, PR 00956 | | Claim Number: 14374<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| PRATT, RICHARD C.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | | Claim Number: 14376<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| PRATT, JUDITH A.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | | Claim Number: 14377<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLUFF, DARRELYN L<br>7211 GARDEN GLEN CT #114<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 14378<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIMSCHUSSEL, DIANE<br>143 VINEYARD LAKE CIR<br>CONWAY, SC 29527-7879 | | Claim Number: 14379<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, RYLAND L.<br>P.O. BOX 125<br>CONWAY, NC 27820 | | Claim Number: 14380<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLER, EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14381<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, PATRICIA A<br>PO BOX 870013<br>NEW ORLEANS, LA 70187 | Claim Number: 14382<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | Claim Number: 14383<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMO, VALERIANO, JR<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213-3064 | Claim Number: 14384<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | Claim Number: 14385<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 14386-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1668 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| DENIS, PETER<br>5112 E 97TH STREET<br>TULSA, OK 74137 | | Claim Number: 14387<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLINGER, ANNE MARIE<br>8468 LAUREL LAKES BLVD.<br>NAPLES, FL 34119 | | Claim Number: 14388<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARCHER, SANDRA<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14389<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TINGLE, LISA<br>10318 MISSION CREEK<br>CONVERSE, TX 78109 | | Claim Number: 14390<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALBRIGHT, JAMES A.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14391<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RIEGGER, JOHN S. | | Claim Number: 14392 |
| 768 TOSS A DE MAR AVE. | | Claim Date: 11/30/2015 |
| HENDERSON, NV 89002 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RIEGGER, DENNIS L. | | Claim Number: 14393 |
| 53 OLD ORCHARD ROAD | | Claim Date: 11/30/2015 |
| METROPOLIS, IL 62960 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WALBRIGHT, CAROLYN D. RIEGGER | | Claim Number: 14394 |
| 53 OLD ORCHARD ROAD | | Claim Date: 11/30/2015 |
| METROPOLIS, IL 62960 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCOTT, LILLIAN F. | | Claim Number: 14395-02 |
| 521 FERNWOOD DR | | Claim Date: 11/30/2015 |
| WACO, TX 76712 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDSON, ROSALAND MARIE (JAMES) | | Claim Number: 14396 |
| 326 SO. WASHINGTON ST. | | Claim Date: 11/30/2015 |
| TEXAS CITY, TX 77591-3939 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MOODY, JIMMY H.<br>574 JIM MOODY RD.<br>SILER CITY, NC 27344 | | Claim Number: 14397<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | | Claim Number: 14398<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14399<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $12,000.00 | |
| WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | | Claim Number: 14400<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| FITZGIBBON, PATRICK A.<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $11,000.00 |
| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PACHELO, CHARELS E<br>875 RIVER RD UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14405<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| PADEN, MARK E | Claim Number: 14420 |
| 1044 CEDAR HEAD RD | Claim Date: 11/30/2015 |
| SUGARLOAF, PA 18249 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PADEN, RACHAEL W. | Claim Number: 14421 |
| 1044 CEDAR HEAD RD | Claim Date: 11/30/2015 |
| SUGARLOAF, PA 18249 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAMIREZ, FRANK L | Claim Number: 14422 |
| 189 N MAIN ST | Claim Date: 11/30/2015 |
| MONROE, UT 84754 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CATERINO, JOHN GEORGE, JR | Claim Number: 14424 |
| 2868 SUNKIST DR. | Claim Date: 11/30/2015 |
| VISTA, CA 92084 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CURRY, RONNIE JAY | Claim Number: 14426 |
| 1958 OGRADY DR | Claim Date: 11/30/2015 |
| CONROE, TX 77304-1602 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| STUART, KENNETH E.<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303-6796 | Claim Number: 14428<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, DEAN E, SR.<br>4317 POPPLETON AVE<br>OMAHA, NE 68105 | Claim Number: 14430<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BERRY, CHARLES, E.<br>121 MAIN ST.<br>PO. BOX 472<br>MOUNT MORRIS, PA 15349 | Claim Number: 14431<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HEBERT, DEVORA<br>2707 AVE. I<br>BAY CITY, TX 77414 | Claim Number: 14432<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARROD, JOHN<br>***NO ADDRESS PROVIDED*** | Claim Number: 14433<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWANSON, SUSAN M.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14435<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, FRANK W.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14436<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTESEN, DENISE<br># 7 UPPER COLORADO<br>BAY CITY, TX 77414 | | Claim Number: 14437<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESROSIERS, ERNEST P<br>2248 SLOANS RIDGE ROAD<br>GROVELAND, FL 34736 | | Claim Number: 14438<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KETTLES, EDGAR WILLARD<br>3112 LAGO VISTA DRIVE<br>MELBOURNE, FL 32940 | | Claim Number: 14440<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARCUM, SANDRA L<br>30604 E DUNCAN RD.<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14441<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARCUM, TYLER L<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14442<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARCUM, PHYLLIS J<br>1633 THE OAKS<br>MARSHALL, MO 65340 | | Claim Number: 14443<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCARDIE, CHARLES P<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14444<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, SHEILA W.<br>316 NORTH 13TH ST<br>THIBODAUX, LA 70301 | | Claim Number: 14445<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| HENNINGER, RANDELL L, JR<br>P.O. BOX 227<br>91 NORTH T-BIRD LANE<br>FREEBURG, PA 17827 | Claim Number: 14446<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KISTER, DOUGLAS CHARLES<br>206 COUNTRY RD<br>LEWISBURG, PA 17837 | Claim Number: 14447<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KREGER, LARRY D<br>20552 225TH ST.<br>ONAWA, IA 51040 | Claim Number: 14449<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WOJCIK, JOEL D.<br>570 COLONIAL BLVD.<br>TOWNSHIP OF WASHINGTON, NJ 07676 | Claim Number: 14450<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ROSENBERGER, RANDY L<br>451 CHURCH ST<br>INDIANA, PA 15701 | Claim Number: 14451<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESAI, ROHITKUMAR N.<br>73 HONEYFLOWER LANE<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 14452<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DANARD, SR<br>15 BULL RUN N.<br>TIMBERLAKE, NC 27583 | | Claim Number: 14453<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCHENOUR, JERRY<br>R.R. 1 BOX 93<br>ARBELA, MO 63432 | | Claim Number: 14454<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAESTAS, ARMANDO<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | | Claim Number: 14456<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCHOA, HENRY O.<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14457<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AHRENSFIELD, JOHN<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | Claim Number: 14458<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENSFIELD, GAIL<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | Claim Number: 14459<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14462<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14463<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14464<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ROBINSON, RICHARD DEWAIN
383 MCKAY RD.
GRAY, GA 31032

Claim Number: 14465
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROBINSON, RICHARD DEWAIN
383 MCKAY RD.
GRAY, GA 31032

Claim Number: 14466
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RUBIO, P
1402 MURRAY AVE
ROCKDALE, TX 76567-2504

Claim Number: 14467
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

MARIN, ARMANDO J.
P.O. BOX 1494
FARMINGTON, NM 87499

Claim Number: 14468
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

OCHOA, HENRY O
28134 E 10TH ST
HAYWARD, CA 94544-4806

Claim Number: 14469
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| SMITH, HAROLD WENDELL<br>5094 GA. HIGHWAY 17 SOUTH<br>GUYTON, GA 31312-5614 | | Claim Number: 14470<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | | Claim Number: 14472<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| REEVES, NICKIE G.<br>8720 S. HARDSAW RD<br>OAK GROVE, MO 64075 | | Claim Number: 14482<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14484<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | Claim Number: 14485<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | Claim Number: 14486<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | Claim Number: 14487<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAYBERRY, ALBERT<br>PO BOX 618<br>BROOKSVILLE, MS 39739 | Claim Number: 14488<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | Claim Number: 14489<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | | Claim Number: 14492<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, DWIGHT E.<br>2664 WOOD GATE WAY<br>SNELLVILLE, GA 30078 | | Claim Number: 14500<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, WILLIE MAE<br>2157 CLARK ROAD<br>GARY, IN 46404 | | Claim Number: 14503<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUART, CHRISTOPHER CAMERON<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303 | | Claim Number: 14504<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAVORITE, KAREN A.<br>111 PIERRE CT<br>EDGARD, LA 70049 | | Claim Number: 14506<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SWANSON, SHANE S.<br>3 WILDFLOWER RD<br>WINTHROP, WA 98862-9110 | | Claim Number: 14507<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILDRICK, THOMAS, SR<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14511<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESSER, ROBERT FRANK<br>4304 NE 130TH AV<br>VANCOUVER, WA 98682 | | Claim Number: 14512<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINNIARD, JAMES<br>2754 LAKE WACCAMAW TRL.<br>APEX, NC 27502 | | Claim Number: 14513<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUSE, SONEY M.<br>1280 - 64TH AVE<br>OAKLAND, CA 94621 | | Claim Number: 14514<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, SAM<br>108 MOORES RUN RD.<br>MANCHESTER, OH 45144 | | Claim Number: 14515<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14516<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MIHAI DUMITRESCU<br>182 FIR STREET<br>VALLEY STREAM, NY 11580 | | Claim Number: 14517<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ZYGIELBAUM, MICHELLE<br>3944 SILVER FOX CT.<br>SANTA ROSA, CA 95403 | | Claim Number: 14519<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 7383 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARABIE, JOE<br>1303 IRENE DRIVE<br>CEDAR PARK, TX 78613 | | Claim Number: 14520<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 7383 (12/16/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, MICHAEL<br>3139 S. SH 71<br>E. CAMPO, TX 77357 | | Claim Number: 14521<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 7383 (12/16/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, BRIAN BRADLEY<br>17500 E MAUD RD<br>PALMER, AK 99645 | | Claim Number: 14522<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBER, SUSAN F.<br>30400 E HUNTER RD<br>SIBLEY, MO 64088-9165 | | Claim Number: 14525<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MESSIN, LARRY<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14527<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MESSIN, RITA<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14528<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, ROY RICHARD<br>3206 ROBINDALE DR.<br>VINTON, VA 24179 | | Claim Number: 14529<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE)<br>21766 WHITE OAK DR<br>CONROE, TX 77306 | | Claim Number: 14530<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BENTON, WILLIAM DAVID<br>711 COLUMBIA AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 14531<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WERNIK, STANLEY<br>4933 DEMETER WAY<br>OCEANSIDE, CA 92056 | Claim Number: 14532<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ADAMS, DAVID J.<br>726 LOVEVILLE RD C85<br>HOCKESSIN, DE 19707-1515 | Claim Number: 14533<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ADAMS, VALERIE S.<br>726 LOVEVILLE RD APT 85<br>HOCKESSIN, DE 19707-1524 | Claim Number: 14534<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DOTSON, VIRGINIA M.<br>1077 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | Claim Number: 14535<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BURNETTE, DANIEL<br>8100 LONGPOINT RD<br>BALTIMORE, MD 21222 | Claim Number: 14536<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14538<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14541<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, MARGARET M.<br>17 PINTAIL DRIVE<br>GLASSBORO, NJ 08028 | | Claim Number: 14543<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETITT, JOE I.<br>845 AUGUSTA DR APT 26-B<br>HOUSTON, TX 77057 | | Claim Number: 14544<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKEY, CHARLES D.<br>817 WILLOW POINT CIRCLE<br>TONGANOXIE, KS 66086 | | Claim Number: 14545<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, LAWRENCE<br>300 S. ANDREWS AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 14546<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOVACH, ROBERT J.                         Claim Number: 14548-02
222 CLARK HILL ROAD                       Claim Date: 12/03/2015
EAST HAMPTON, CT 06424                    Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BEAUBIEN, GILBERT                         Claim Number: 14549-02
1650 E. HARTFORD ST.                      Claim Date: 12/03/2015
INVERNESS, FL 34453                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CARROLL, WILLIAM E                        Claim Number: 14550
7 PINE RIDGE RD                           Claim Date: 12/03/2015
MASHPEE, MA 02649-3929                    Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MEDREK, GEORGE                            Claim Number: 14553
4955 SAXONY LANE                          Claim Date: 12/03/2015
GREENDALE, WI 53129                       Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HENSLEY, HASSELL GENE                     Claim Number: 14554
8006 ESTER C.T                            Claim Date: 12/03/2015
ASHLAND, KY 41102                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| JAMRUZ, ALAN K.<br>11716 HARDIN VALLEY RD.<br>KNOXVILLE, TN 37932 | | Claim Number: 14556<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, GRETA F.<br>1109 IDYLWOOD RD<br>PIKESVILLE, MD 21208 | | Claim Number: 14558<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZANO, RICK<br>11735 CROCKETT DR.<br>LA PORTE, TX 77571 | | Claim Number: 14560<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLOUR, BRADLEY DANE<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | | Claim Number: 14561<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLOUR, BRENDA KAY<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | Claim Number: 14562<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PARKER, GLORIA J. SUTHERLAND<br>8189 FOXTAIL LOOP<br>PENSACOLA, FL 32526-3242 | Claim Number: 14563<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, WILLIAM FINO<br>19209 WENDIGO PARK RD<br>GRAND RAPIDS, MN 55744 | Claim Number: 14564<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MATAGI, MALEPE<br>14675 GREEN VALLEY ACRES<br>RED BLUFF, CA 96080 | Claim Number: 14565<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMACHO, YVONNE<br>1545 MONTEREY PARK DR.<br>#B<br>SAN YSIDRO, CA 92173 | Claim Number: 14566<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COOPER, BRIAN<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14572<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, CRISSY<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14573<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARLIN, DAVID D.<br>10102 NEW ENGLAND RD.<br>STEWART, OH 45778 | | Claim Number: 14574<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORBOA, FRED C.<br>3300 WEST CALLE CISNE<br>TUCSON, AZ 85746 | | Claim Number: 14576<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, FREDDY A.<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14579-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14580-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | | Claim Number: 14581-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNT, YVONNE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14582<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOELFEL, LOUIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14583<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| VOYLES, MARY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14584<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| VOYLES, FINIS | | |
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14585 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| STEWART, TERRY | | |
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14586 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| SPELLS, AARON | | |
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14587 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| SKINNER, CECIL | | |
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14588 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |

| SIMMONS, MICHAEL | | |
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14589 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| SCHRAMM, FRANKLIN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14590<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| SANDERS, LEROY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14591<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| RUBIO, JUAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14592<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| ROSS, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14593<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| RICHARDS, RUFUS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14594<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| MOSES, RANDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14595<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOSELEY, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14596<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOORE, WILLIAM<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14597<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MIKULEC, MARY LEE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14598<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| MEINARDUS, RONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14599<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| MCDOWELL, ALEX<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14600<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| LEMON, RALPH<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14601<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $350,000.00 |
| KUBIAK, MARIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14602<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| KUBIAK, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14603<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $150,000.00 |
| KING, NATHAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14604<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| KEVIL, GENE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14605<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| ISAAC, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14606<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| HEINE, DONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14607<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| HARGROVE, BARBARA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14608<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| HARBOUR, FREDERICK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14609<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14610<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| GROSSMAN, RUDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14611<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREENSAGE, DORIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14612<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREEN, RAYMOND<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14613<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| FOSTER, JAMES<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14614<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| FAUST, RONNIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14615<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| FAUST, JOANN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14616<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| ELLARD, DOUGLAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14617<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| DYER, WILBURN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14618<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CARDWELL, LYNGLE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14619<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| CAFFEY, LADELLA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14620<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CAFFEY, LESTER<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14621<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BURROUGH, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14622<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BURNETT, CAREL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14623<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BULLARD, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14624<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| ALFORD, BERNICE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14625<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALFORD, THOMAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14626<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | | Claim Number: 14631<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | | Claim Number: 14632<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, HEATH BRADLEY<br>P.O. BOX 2606<br>PALMER, AK 99645 | | Claim Number: 14633<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEINOST, PHILLIP F.<br>8415 W 90 TERRACE<br>OVERLAND PARK, KS 66212 | | Claim Number: 14634<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARK, MELISSA R.<br>112 ROSE HILL<br>ANDERSON, SC 29624 | | Claim Number: 14640<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACKLAM, GEORGE L. | Claim Number: 14641 |
| 2104 W. FISHER RD | Claim Date: 12/03/2015 |
| SCOTTVILLE, MI 49454 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARDY, STANLEY | Claim Number: 14642 |
| P.O. BOX 7505 | Claim Date: 12/03/2015 |
| NEWCOMB, NM 87455 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CUNNINGHIS, SHELDON | Claim Number: 14643 |
| 20 WINTONS WAY | Claim Date: 12/03/2015 |
| MONROE TOWNSHIP, NJ 08831 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHUCKAS, JAMES P. | Claim Number: 14644-02 |
| 8821 WHISPERING OAKS TRAIL | Claim Date: 12/03/2015 |
| NEW PORT RICHEY, FL 34654 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOLLITIDES, ERNEST A. | Claim Number: 14645 |
| 164 EAST CLINTON AVE. | Claim Date: 12/03/2015 |
| TENAFLY, NJ 07670-2223 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNAMARA, TIM<br>1753 E AVE<br>DAKOTA CITY, NE | | Claim Number: 14646<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14647<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALLIS, WILLIAM H.<br>712 PATTONS CREEK ROAD<br>PENDLETON, KY 40055 | | Claim Number: 14653<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14654<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14655<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14656<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEEDERS, JAMES E.<br>193361 N. 4270 RD<br>ANTLERS, OK 74523 | | Claim Number: 14657<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, DAVID E.<br>400 NARE HOOD RD.<br>DANVILLE, PA 17821 | | Claim Number: 14658<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, SHELTON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 14659<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-03<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIPER, MARK<br>1097 CHURCHILL DR.<br>BOLINGBROOK, IL 60440 | | Claim Number: 14662<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STOOS, FRANK MATTHEW<br>1317 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 14669<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SANDIFFER, DAVIS T.<br>4435 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | | Claim Number: 14670<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAMMEL, ALAN W.<br>1506 N. MARKET ST.<br>SPARTA, IL 62286 | | Claim Number: 14671<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LITTMANN, LAWRENCE (LARRY) J<br>2208 MILL HILL RD.<br>SAINT CLAIR, MO 63077 | | Claim Number: 14672<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PARKS, DAVID M.<br>12769 SEARS ROAD<br>CAIRO, IL 62914 | | Claim Number: 14673<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOODY, ALBERT LEE<br>1168 S HWY 77<br>CAMERON, TX 76520 | | Claim Number: 14674<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCOWAN, FRANK<br>5520 LAKE ROAD<br>SHEFFIELD LAKE, OH 44054 | | Claim Number: 14675<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALCOM, ROBERT W<br>691 - 190TH ST.<br>DAKOTA CITY, NE 68731 | | Claim Number: 14676<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LYNCH, MELVIN L.<br>3201 N PRISCILLA AVE<br>CUSHING, OK 74023 | | Claim Number: 14677<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| OTTEMA, VERNON<br>1427 TAYLOR AVE<br>SHERIDAN, WY 82801 | | Claim Number: 14679<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLEASANTS, FRANK M.<br>359 POPLAR DR<br>DAWSONVILLE, GA 30534 | | Claim Number: 14680<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPE CORAL, FL 33904 | | Claim Number: 14681<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALCH, IRENE<br>3618 DORAL ST<br>PALM HARBOR, FL 34685-1085 | | Claim Number: 14682<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYSZ, FREDERICK M.<br>651 HUGHES DRIVE<br>HAMILTON SQUARE, NJ 08690-1330 | | Claim Number: 14683<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUDLEY, RICKY LEE<br>1704 MIDDLETON RD<br>GOLDSBORO, NC 27530 | | Claim Number: 14684<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, DOROTHY M.<br>230 S 25TH AVE APT C1<br>BRIGHTON, CO 80601-2635 | | Claim Number: 14687<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | | Claim Number: 14688-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, BRUCE P.<br>3550 S HARLAN ST # 198<br>DENVER, CO 80235 | | Claim Number: 14689<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, ARTHUR L.<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 14691<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCARTNEY, JIM D.<br>2904 ALSATIA DRIVE<br>AUSTIN, TX 78748 | | Claim Number: 14693<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LOYLAND, GARY K.<br>12633 MARKWOOD RD<br>BURLINGTON, WA 98233-3457 | | Claim Number: 14695<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SWANGER, BOB RAY<br>1174 CHAMBERS MOUNTAIN ROAD<br>CLYDE, NC 28721 | | Claim Number: 14696<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| URBAN, ERIC K<br>529 MINNEFORD AVE<br>BRONX, NY 10464 | | Claim Number: 14697<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VERNON, WALTER<br>249 ELLISBORO RD<br>MADISON, NC 27025 | | Claim Number: 14700<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURT, LARRY S.<br>4107 WIND CAVE DRIVE<br>TAYLOR, TX 76574 | | Claim Number: 14701<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DISTEFANO, PETER P.<br>115 E. 11TH STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 14702<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAY, WAYNE L.<br>377 EAST DIEHL<br>DANVILLE, PA 17821 | | Claim Number: 14703<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BAUER, ROBERT MICHAEL<br>1007 W. ABBERLEY LANE<br>APEX, NC 27502 | | Claim Number: 14704<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ARCHIBALD, MIKE<br>401 M. ST.<br>COFFEE CREEK, MT 59424 | | Claim Number: 14705<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ORNER, GLENN E.<br>PO BOX 71<br>77 VISNESKY AVE<br>BRUSH VALLEY, PA 15720 | | Claim Number: 14706<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LEONE, FRANK M.<br>2492 SW VALNERA ST.<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 14707<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GIBSON, SAMUEL III<br>14108 MONTE VISTA<br>DETROIT, MI 48238 | | Claim Number: 14708<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MOTTON, BURNELL W.<br>660 RAILROAD AVE<br>DENDRON, VA 23839 | | Claim Number: 14709<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EILEFSON, EUGENE R.<br>3922 LEISTE RD.<br>CLOQUET, MN 55720 | | Claim Number: 14710<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>232 TUMON HACK ROAD<br>TAMUNING, GU 96931 | | Claim Number: 14712<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROMANCE, ROBERT J.<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | | Claim Number: 14713<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ROMANCE, ELEANOR | Claim Number: 14714 |
| 453 FOREST RIDGE RD. | Claim Date: 12/04/2015 |
| INDIANA, PA 15701 | Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| NICHOLS, JEFF | Claim Number: 14716 |
| 1298 HARBOUR VIEW DR. | Claim Date: 12/04/2015 |
| LENOIR CITY, TN 37772 | Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| NICHOLS, LAURIE | Claim Number: 14717 |
| 1298 HARBOUR VIEW DRIVE | Claim Date: 12/04/2015 |
| LENOIR CITY, TN 377772 | Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| HARGIS, WILBERT LEE, SR | Claim Number: 14718-03 |
| 910 E MAIN ST | Claim Date: 12/04/2015 |
| LITTLE RIVER ACADEMY, TX 76554 | Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

| LAGUERRE, ROBERT | Claim Number: 14719 |
| 8594 E KELLY RD | Claim Date: 12/04/2015 |
| PRESCOTT VALLEY, AZ 86315 | Debtor: EECI, INC. |

UNSECURED    Claimed:    $0.00    UNLIQ CONT

WALKER, EUGENE J., JR.                   Claim Number: 14721
1249 WELLESLEY AVE                       Claim Date: 12/04/2015
STEUBENVILLE, OH 43952-1657              Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

MILLIKEN, VENSON                         Claim Number: 14732
3017 BRIDAL WREATH LN                    Claim Date: 12/04/2015
DALLAS, TX 75233-3211                    Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNDET

MEAD, NICHOLAS JOSEPH                    Claim Number: 14734
401 MCGREDE DR                           Claim Date: 12/04/2015
SULPHUR SPRINGS, TX 75482-4432           Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNDET

REED, CLIFTON G                          Claim Number: 14735
725 INWOOD ST                            Claim Date: 12/04/2015
MINEOLA, TX 75773-1909                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNDET

WALKER, E.                               Claim Number: 14736
1249 WELLESLEY AVE                       Claim Date: 12/04/2015
STEUBENVILLE, OH 43952-1657              Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNDET

| | | | |
|---|---|---|---|
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14739<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | | Claim Number: 14744<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | | Claim Number: 14749<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-07<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, TRENEVA<br>4830 STORM COVE VIEW<br>HUMBLE, TX 77396 | | Claim Number: 14759<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYNN, VICTURE<br>2119 PURDUE DR.<br>EAST CHICAGO, IN 46312 | | Claim Number: 14761<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14762<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14763<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, SUSAN<br>P.O. BOX 545<br>VANDERBILT, TX 77991 | | Claim Number: 14764<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, ANDRE<br>402 N. 6TH STREET<br>ALLENTOWN, PA 18102 | | Claim Number: 14765<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JESSIE MARVIN<br>402 RAILROAD ST.<br>FAYETTE, MO 65248 | | Claim Number: 14767<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIARELLI, MARIA ANNA<br>2391 N.W. 89TH DRIVE, #404<br>CORAL SPRINGS, FL 33065-5673 | | Claim Number: 14768<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BISH, JACK E.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265-8402 | | Claim Number: 14769<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BISH, ESTHER A.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265 | | Claim Number: 14770<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ZAZZARINO, GINA (ANGENNI)<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 14771<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEANOR, HARRY CARL<br>3463 STATE RT. #22<br>SALEM, NY 12865 | | Claim Number: 14772<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 14773<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SOUTHERN, JIMMY LEE<br>35 ROAD 5582<br>FARMINGTON, NM 87401-1454 | | Claim Number: 14775<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUTHERN, MICHAEL RAY<br>35 ROAD 5582<br>FARMINGTON, NM 87401 | | Claim Number: 14776<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONDON, JOHN E.<br>BOX 162<br>4115 CHURCH ST<br>HAMPSHIRE, TN 38461 | | Claim Number: 14777<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, HOWARD<br>1005 WILLOW CREEK<br>PLAIN CITY, OH 43064 | | Claim Number: 14778<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBBINS, WILLIAM H.<br>493 FAIRVIEW DRIVE<br>WEST WINFIELD, NY 13491 | | Claim Number: 14779<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, JAMES H., JR.<br>2531 30 AVE NORTH<br>TEXAS CITY, TX 77590 | | Claim Number: 14780<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $875,000.00 |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-05<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKY, JAMES EDWARD<br>210 EDGEWOOD DR.<br>RICHMOND, TX 77406 | | Claim Number: 14783<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MELANCON, EDWARD F.<br>212 WILLOWBROOK DR.<br>GRETNA, LA 70056 | | Claim Number: 14784<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARNOLD, RANDY<br>3970 EVANS CT.<br>LOVELAND, CO 80538 | | Claim Number: 14785<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANCEY, EMMA<br>FOR JIMMY YANCEY (DECEASED)<br>1738 WOODHAVEN DR<br>KNOXVILLE, TN 37914 | | Claim Number: 14786<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, LORRAINE A.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14787<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, JOSEPH L.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14788<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVOLDER, MAURICE<br>19216 S. ST. RTE 291<br>PLEASANT HILL, MO 64080 | | Claim Number: 14789<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | | Claim Number: 14790-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANKIN, JEANIE R.<br>114 COUNTY ROAD 7001<br>ATHENS, TN 37303 | | Claim Number: 14791<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, ERNEST<br>39041 CO. RD. 19<br>DEER RIVER, MN 56636 | | Claim Number: 14792<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, CURITS W. II<br>911 W. BROWN STREET<br>PASCO, WA 99301-4115 | | Claim Number: 14793<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHLEY, DAVID<br>2450 SADDLE WAY<br>RICHLAND, WA 99352 | | Claim Number: 14794<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZIEZIULA, STANLEY F.<br>21 REGENCY CT<br>BOWMANSVILLE, NY 14026 | | Claim Number: 14801<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, EVELYN<br>2207 NE GOLN9<br>PORTLAND, OR 97211 | | Claim Number: 14802<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHAEFFER, JORDAN<br>P.O. BOX 206<br>7383 SCOFFIELD RD.<br>RIPLEY, OH 45167 | | Claim Number: 14803<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONNERMAN, JAMES E.<br>121 WILLIAM GURGANUS RD.<br>MAPLE HILL, NC 28454 | | Claim Number: 14806<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WARWICK, WILLIAM CHARLES<br>2006 E 7TH ST<br>LUMBERTON, NC 28358-5218 | | Claim Number: 14807<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERSON, RONALD G.<br>1683 CAMFIELD LN<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 14808<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARROLL, JOE<br>28378 SPLITHARD RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 14809<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, DAVID J. III<br>1451 E 55TH STREET APT 717N<br>CHICAGO, IL 60615 | | Claim Number: 14810<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONCE, ABED<br>7201 W 78TH ST APT B<br>OVERLAND PARK, KS 66204-2977 | | Claim Number: 14811<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, NICHOLAS JO | | Claim Number: 14812-06 |
| 3712 FARM FIELD LANE | | Claim Date: 12/07/2015 |
| FORT WORTH, TX 76137 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JAMES, JESE | | Claim Number: 14813-06 |
| 3712 FARM FIELD LANE | | Claim Date: 12/07/2015 |
| FORT WORTH, TX 76137 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JAMES, DANI JO | | Claim Number: 14814-06 |
| 3712 FARM FIELD LANE | | Claim Date: 12/07/2015 |
| FORT WORTH, TX 76137 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JAMES, NOAH JAY | | Claim Number: 14815-06 |
| 3712 FARM FIELD LANE | | Claim Date: 12/07/2015 |
| FORT WORTH, TX 76137 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COLLINS, AMY E. | | Claim Number: 14818 |
| 432 CENTRAL AVE | | Claim Date: 12/07/2015 |
| WOODBURY HEIGHTS, NJ 08097 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, GEORGE I.<br>8974 SR 56<br>AURORA, IN 47001 | | Claim Number: 14819<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KADEG, ROGER D.<br>15248 29TH AVE. SO.<br>SEATTLE, WA 98188-2008 | | Claim Number: 14820<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, FRANCIS B.<br>1236 MAPOLES ST.<br>P.O. BOX 1246<br>CRESTVIEW, FL 32536 | | Claim Number: 14821<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHOETHER, DEAN C. AKA SHETHER<br>PO BOX 533<br>1355 CEDARHILLS RD<br>TREGO, MT 59934 | | Claim Number: 14822<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARROW, ADELL<br>4677 DERBY SHIRE D.R.<br>CLEVELAND, OH 44128 | | Claim Number: 14823<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWINGTON, MAGGIE<br>1102 BULLRUN DR<br>BYRAM, MS 39272-4484 | | Claim Number: 14824<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARMAN, DON<br>670 20 HEMPFIELD HILL ROAD<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | | Claim Number: 14825<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHIBALD, CURT<br>2904 E. DUBLIN ST.<br>GILBERT, AZ 85295 | | Claim Number: 14826<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDER, PAT<br>1050 IRONSIDE DR.<br>BOISE, ID 83706 | | Claim Number: 14827<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKO, EDWARD STANLEY<br>24540 WAGNER<br>WARREN, MI 48089 | | Claim Number: 14828<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MURPHY, GERARD E.
119 RIDEWOOD LANE
HAWLEY, PA 18428

Claim Number: 14829
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

UNBEHAGEN, MARTIN C. JR.
1850 HWY 77
P.O. BOX 262
GROSSE TETE, LA 70740

Claim Number: 14830
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BEALICK, BARRY F.
920 CO-OP CITY BLVD., APT. 15B
BRONX, NY 10475-1633

Claim Number: 14832
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMALL, EARLEAN
3034 E 6TH ST
NATIONAL CITY, CA 91950

Claim Number: 14833
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SATTERFIELD, JOHN E.
167 E VENTRY CT
RIDGE, NY 11961-1254

Claim Number: 14834
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LORINE<br>305 MILFAN DRIVE<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 14835<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABBOTT, HILDA<br>2952 172 STREET<br>FLUSHING, NY 11358 | | Claim Number: 14836<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEACHAM, DEREK K.<br>16589 TAYLOR RD.<br>MOUNT VERNON, WA 98273 | | Claim Number: 14837<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALL, BRYAN<br>2138 SW BUCHANAN ST.<br>TOPEKA, KS 66611 | | Claim Number: 14838<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERZIGNI, FRANK C.<br>4500 TODD PT. LN<br>BALTIMORE, MD 21219 | | Claim Number: 14839<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCMANUS, PAUL J. JR.<br>3 SUN VALLEY CIR<br>RISING SUN, MD 21911-1610 | | Claim Number: 14840<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KENNY, DORI<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14843<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROHRMANN, ROBIN KENNY<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14844<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KENNY, DOROTHY E.<br>7437 RAVINES AVE<br>LAS VEGAS, NV 89131-1780 | | Claim Number: 14845<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BEES, JAMES E.<br>8766 CIMARRON CIRCLE<br>PARKVILLE, MD 21234 | | Claim Number: 14846<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BROWN, RODNEY L<br>PO BOX 1034<br>FRUITLAND, NM | | Claim Number: 14851<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, BONNIE JEAN<br>17CR 6193<br>KIRTLAND, NM 87417 | | Claim Number: 14852<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LARRY<br>PO BOX 1034<br>FRUITLAND, NM 87416 | | Claim Number: 14853<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14855<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14856<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUMPUS, RONALD R.<br>11239 N. COUNTY RD 95<br>COLUMBIA, AL 36319 | | Claim Number: 14857<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, MARK<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14858<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HERNANDEZ-SMITH, CARMEN M.<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14859<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOMEZ, SERGIO L. GONZALEZ<br>CALLE 18-BB-7 - V GUADALUPE<br>CAGUAS, PR 00725 | | Claim Number: 14860<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MISTER-SMITH, ELLA LEE<br>182 ESP4 DRIVE<br>GORE SPRING, MS 38929 | | Claim Number: 14861<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LUDESCHER, GEORGE M.                    Claim Number: 14863
9300 AMELIA DRIVE                       Claim Date: 12/07/2015
ANDERSON, TX 77830                      Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

RICHARDSON, CHARLES, SR.                Claim Number: 14864
608 CHOCTAW BLUFF RD.                   Claim Date: 12/07/2015
JACKSON, AL 36545                       Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

MCDONALD, ARTHUR W.                     Claim Number: 14865
16 ROSEWOOD ST.                         Claim Date: 12/07/2015
P.O. BOX 341                            Debtor: EECI, INC.
FINLEY, TN 38030

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

LOKER, RICHARD E.                       Claim Number: 14866
406 E. 14TH STREET                      Claim Date: 12/07/2015
SOUTH SIOUX CITY, NE 68776              Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

WAYNE, CASEY A.                         Claim Number: 14867
3617 SW WINDSONG PLACE                  Claim Date: 12/07/2015
LEES SUMMIT, MO 64082                   Debtor: EECI, INC.

UNSECURED           Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWIS, WILLIAM, III<br>1014 JARBOE ST.<br>BURLINGTON, KS 66839 | | Claim Number: 14868<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAESER, THOMAS D.<br>1024 COLUMBINE ST<br>GOLDEN, CO 80403-1303 | | Claim Number: 14869<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNULTY, JOHN F.<br>3 DOVER CIR<br>NEWTOWN, CT 06470 | | Claim Number: 14871<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14872<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CHIMINO, RICHARD JOSEPH
467 SMITH RD.
HOMER CITY, PA 15748

Claim Number: 14873
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLACKWOOD, WILLIAM M.
2791 HICKORY LANE
ATLANTA, GA 30360

Claim Number: 14877
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COTTRELL, LARRY
120 SHELDON AVE
PITTSBURGH, PA 15220

Claim Number: 14878
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NAPPER, JOSEPH
610 DOWLESS DR.
FAYETTEVILLE, NC 28311

Claim Number: 14879
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SELZ, DAN
811 HALSELL STREET
BRIDGEPORT, TX 76426

Claim Number: 14880
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LATHON, CLINTON<br>12109 SO. ALVARO ST.<br>LOS ANGELES, CA 90059 | | Claim Number: 14881<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIGAN, MARILYN K.<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14885<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATRONIE, FRANK F.<br>3191 UNIONVILLE ROAD<br>CRANBERRY TWP, PA 16066 | | Claim Number: 14886<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROVE, GARY F.<br>0205 SW MONTGOMERY ST<br>PORTLAND, OR 97201 | | Claim Number: 14891<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TARR, JAMES<br>2102 FALLS CT<br>LOVELAND, CO 80538 | | Claim Number: 14892<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, DELORIS J<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14893<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, VICTORIA<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14894<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES L, JR<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14895<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | | Claim Number: 14897-01<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKSTROH, JAMES G<br>21130 RIDGE RD<br>FREELAND, MD 21053 | | Claim Number: 14898<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, MARY SPERLAZZA<br>161-19 88TH STREET<br>HOWARD BEACH, NY 11414 | | Claim Number: 14899<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14900<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BENSON, MARK A<br>2004 DORNBUSH RD<br>BROOKPORT, IL 62910 | | Claim Number: 14901<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARTI, GERALD M<br>624 SOUTH PAYNE ST<br>NEW ULM, MN 56073 | | Claim Number: 14902<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SULLIVAN, ROBERT D                     Claim Number: 14903
59 LAKE DRIVE                          Claim Date: 12/07/2015
DEBARY, FL 32713                       Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

REZAK, SARAH B                         Claim Number: 14904
6 SINARAN DR #2413                     Claim Date: 12/07/2015
SUGAR VALLEY, GA 307468                Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

REZAK, DAVID T                         Claim Number: 14905
3327 MONIKA CIRCLE                     Claim Date: 12/07/2015
ORLANDO, FL 32812                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

REZAK, WILLIAM D                       Claim Number: 14906
2249 CYPRESS COVE DR                   Claim Date: 12/07/2015
TAVARES, FL 32778-5212                 Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

LUCKETT, CRAIG                         Claim Number: 14908-02
7913 GLADSTONE APT A                   Claim Date: 12/07/2015
HOUSTON, TX 77051                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| MYERS, ROBERT KEITH | Claim Number: 14909 |
| PO BOX 373 | Claim Date: 12/07/2015 |
| ROYALTON, IL 62983 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SHULTZ, WILLIAM H | Claim Number: 14910 |
| 2705 RIVER DRIVE | Claim Date: 12/07/2015 |
| DANVILLE, PA 17821 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| COBB, LAIRD A | Claim Number: 14911 |
| PO BOX 228 | Claim Date: 12/07/2015 |
| LA PLATA, NM 87418 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TROGDON, CLARA L | Claim Number: 14912 |
| 1903 WILLIAMSBURG COURT | Claim Date: 12/07/2015 |
| LEAGUE CITY, TX 77573 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TROGDON, JOHNNY J | Claim Number: 14913 |
| 1903 WILLIAMSBURG CT | Claim Date: 12/07/2015 |
| LEAGUE CITY, TX 77593 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BRANN, CECIL A<br>77 BRANN LANE<br>ROXBORO, NC | | Claim Number: 14914<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JIMMY E<br>129 FISHER LANE<br>WEST NEWTON, PA 15089 | | Claim Number: 14915<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAULINSKY, REGIS<br>PO BOX 192<br>ADAMSBURG, PA 15611-0192 | | Claim Number: 14916<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, EUGENE M (DECEASED)<br>350 PONCE HARBOR DRIVE<br>APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14917<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, BRENDA, MICHAEL, SR<br>2017 GORDON STATION RD<br>PORT GIBSON, MS 39150 | | Claim Number: 14918<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WELSH, BRIAN<br>1619 MERRYVIEW LANE<br>HIBBING, MN 55746 | | Claim Number: 14919<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, DAVID D<br>17844 HWY 32<br>KINGSTON, OK 73439 | | Claim Number: 14920<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VEKIOS, GEORGE<br>33-64 162ND STREET<br>FLUSHING, NY 11358 | | Claim Number: 14921<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PEREZ, MARIA<br>3822 WEST AVE<br>APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14922<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | | Claim Number: 14924<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | | Claim Number: 14926-04<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14927<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDDICORD, SARA<br>111 DISPATCH LN<br>BLAIRSVILLE, PA 15717-4024 | | Claim Number: 14930<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GEORGE, LYNN M<br>6780 STEPHANIE CT<br>DELMONT, PA 15626-1589 | | Claim Number: 14931<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PEDDICORD, DARLENE<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14932<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEDDICORD, HARRY<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14933<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SOLTIS, LORI<br>815 PLATEAU COURT<br>DERRY, PA 15627 | | Claim Number: 14934<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14937<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROUSH, KENNETH M<br>44 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | | Claim Number: 14938<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MALAK, ANTHONY P<br>511 LAUREL LAKE CIR.<br>MADISONVILLE, TN 37354 | | Claim Number: 14939<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, ROSE ANN<br>PO BOX # 2991<br>SHIPROCK, NM 87420 | | Claim Number: 14940<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUSSELL, DAVID, JR<br>PO BOX 1571<br>FRUITLAND, NM 87416 | | Claim Number: 14941<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DORA, ROSEMARY<br>4700 WENDA ST #1228<br>HOUSTON, TX 77033 | | Claim Number: 14942<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, GREGORY ALLEN<br>2333 DOUGLAS RD<br>LANCASTER, SC 29720 | | Claim Number: 14943<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KARSTENSEN, ROBERT A.<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | Claim Number: 14944<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, CLAUDIA D. (HUGHES)<br>7124 S KRISTILYN LN<br>WEST JORDAN, UT 84084-4600 | Claim Number: 14946<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIESL, MARTIN FRANK<br>1021 NO. GARDEN ST.<br>APT 214<br>NEW ULM, MN 56073 | Claim Number: 14947<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALAT, JULIO SANTIAGO<br>CALLE AURELIO DUENO H5-14<br>7MA SECC LEVITTOWN<br>TOA BAJA, PR 00949 | Claim Number: 14948<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, EFREN CRUZ<br>CALLE 4 - L -11<br>URB. HERMANAS GAVILAS<br>BAYAMON, PR 00956 | Claim Number: 14949<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINO, JOSEPH T.<br>19 VALLEY MILLS CT<br>PARKERSBURG, WV 26104 | | Claim Number: 14951<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14952-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TROST, WILLIAM ROGER, JR.<br>17024 EAST BOB WHITE ROAD<br>MAYER, AZ 86333 | | Claim Number: 14953<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEFEMIA, GARY F.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14954<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEFEMIA, IRENE L.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14955<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, GRADY<br>9216 SE PARKWAY DR<br>HOBE SOUND, FL 33455 | | Claim Number: 14956<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JOE<br>3068 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14957<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANO, DOMINGO RODRIGUEZ<br>828 WEST CENTERVILLE RD<br>APT. 155<br>GARLAND, TX 75041 | | Claim Number: 14977<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, WILLIAM D<br>2249 CYPRESS COVE DR<br>TAVARES, FL 32778-5212 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,256,980.75 |
|---|---|---|

| | | |
|---|---|---|
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | Claim Number: 14984<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 |
| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14990<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14992<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | | Claim Number: 14993<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PATRONIE, FRANK F.<br>3191 UNIONVILLE RD<br>CRANBERRY TWP, PA 16066 | | Claim Number: 14994<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | | Claim Number: 14996<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| KAMINSKY, JAMES E<br>210 EDGEWOOD DR<br>RICHMOND, TX 77406 | | Claim Number: 14998<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14999<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SALYERS, JOHN WILLIAM<br>160 LONE VALLEY CHURCH<br>SIMS, AR 71969-7001 | | Claim Number: 15001<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PRESTWOOD, GRADY M<br>723 CENTER ST<br>HENDERSON, NV 89015-6158 | | Claim Number: 15002<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOOKABAUGH, HOMER<br>11640 COUNTY ROAD 4521<br>LARUE, TX 75770 | | Claim Number: 15005-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEINBERG, ADAM<br>43 REDWOOD DRIVE<br>TOMS RIVER, NJ 08753 | | Claim Number: 15007<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNTON, ROBERT L., JR.<br>P.O. BOX 93<br>HANKAMER, TX 77560 | | Claim Number: 15008<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASMUND, ROBERT F.<br>520 12TH ST.<br>NIAGARA FALLS, NY 14301 | | Claim Number: 15009<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, LOWELL C.<br>201 N. COLLEGE<br>SALEM, IL 62881 | | Claim Number: 15010<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REISCHE, CYNTHIA MARIE<br>13517 SPRING STREET<br>GRANDVIEW, MO 64030 | | Claim Number: 15011<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 15013<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LISA F.<br>4626 S. HWY. 97<br>HICKORY GROVE, SC 29717 | | Claim Number: 15014<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | | Claim Number: 15016<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, WILLIAM D.<br>580 OLD WALNUT BRANCH<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 15017<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1760 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| STROPP, JAMES E.<br>114 PHILOMENA DR<br>MOON TWP., PA 15108 | Claim Number: 15020<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| TOLEDO, JUSTIN<br>6570 FLORIDANA AVE<br>MELBOURNE BEACH, FL 32951 | Claim Number: 15021<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, ERNST LEROY<br>4228 FALCON HILL ST<br>NORTH LAS VEGAS, NV 89032 | Claim Number: 15022<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | Claim Number: 15024-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| MERRITT, RICHARD MORRIS JR. | Claim Number: 15025<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 1761 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED, VI 00823 | | Claim Number: 15026<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JARA, PEDRO FERRADA<br>ALAMEDA 171 DEPTO 508<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15027<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TAPIA, CARLOS SEPULVEDA<br>PASAJE CERRO SIERRA BELLA NO 118<br>QUILICURA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15029<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

---

MCKOWN, TIMOTHY S.
PO BOX 379
1596 LAKE ROAD
GORDONVILLE, TX 76245

Claim Number: 15031-03
Claim Date: 12/07/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

ROCHELLE, MELANIE D.
28542 VENETTE CT.
PONCHATOULA, LA 70454

Claim Number: 15033
Claim Date: 12/07/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

KESEBIR, MEHMET
45 RIVER DR S APT. 1612
JERSEY CITY, NJ 07310-3719

Claim Number: 15034
Claim Date: 12/07/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

MORA, OLIVIER PATRICIO LOYER
RIO IMPERIAL # 254
CONCON, V REGION, 2510859

Claim Number: 15035
Claim Date: 12/07/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

WILLIAMS, RONALD
23 ELM STREET
ALLEGANY, NY 14706

Claim Number: 15036
Claim Date: 12/07/2015
Debtor: EECI, INC.

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| RAGER, ALAN H.<br>212 LAKE BRANDT DR<br>CARY, NC 27519-9508 | | Claim Number: 15038<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GROFF, VINCENT E<br>54 RAINBOW CIRCLE<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 15044<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAZO, WILLIAM<br>16 AUGUST LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 15045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, ROSALINDA<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15046<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, MACARIO<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JORDAN<br>PO BOX 2795<br>14 3RD AVE SO<br>WARBA, MN 55793 | | Claim Number: 15048<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLTEN, MATTHEW W<br>3719 DEL RIDGE RD<br>INDEPENDENCE, MO 64052-1153 | Claim Number: 15049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYCIOR, REBECCA A<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | Claim Number: 15050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEPTINSTALL, RUSSELL A<br>182 PERSIMMON LANE<br>YELLVILLE, AR 72687 | Claim Number: 15051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRAWFORD, GWEN Z<br>135 WOODSTATION PLACE<br>BIRMINGHAM, AL 35212 | Claim Number: 15052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLETCHER, JACKSON DOUGLAS<br>PO BOX 6125<br>NORTH AUGUSTA, SC 29861 | Claim Number: 15053<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DU BOIS, DENNIS
6 CONNING AVE
MIDDLETOWN, NY 10941

Claim Number: 15054
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERGHORN, JAMES W
153 WOODBINE AVE
MERRICK, NY 11566

Claim Number: 15055
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VED, NALIN
944 SPINNAKER ROAD
KNOXVILLE, TN 37934

Claim Number: 15056
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DAVIS, HUBERT GARLAND, III
A/K/A H.G. DAVIS
204 MEADOWLAKE LANE
HIGHLANDS, TX 77562-2636

Claim Number: 15057-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SPRINGFIELD, CAROLYN E.
233 S. JEFFERSON STREET
RIPLEY, TN 38063

Claim Number: 15058
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PHILLIPS, CHARLES W.
307 NTH. WASH
BOX 201
PARIS, MO 65275

Claim Number: 15059
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCPETERS, JOHN E.
409 SOUTH FAIRGROUND
CLARKSVILLE, TX 75426

Claim Number: 15060-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRENNAN, WILLIS
5641 CHURCHVIEW RD
LOYSBURG, PA 16659

Claim Number: 15061
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MILLIKEN, PAUL MARTIN
604 N.W. 'K' HWY
PLATTSBURG, MO 64477

Claim Number: 15062
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VED, NALIN M
944 SPINNAKER RD
KNOXVILLE, TN 37922-4762

Claim Number: 15063
Claim Date: 12/07/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $6,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BANKO, EDWARD<br>2620 HOLBROOK<br>APT # 813<br>HAMTRAMCK, MI 48212 | | Claim Number: 15065<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, DEAN E., JR.<br>1320 NO. 87 ST<br>OMAHA, NE 68114 | | Claim Number: 15066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | | Claim Number: 15069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWERS, JIMMY C.<br>131 HILL STREET<br>PO BOX 427<br>BAINBRIDGE, PA 17502 | | Claim Number: 15071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15081<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15082<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOREKIN, DAVID C.<br>5108 GRAND AVE.<br>WHITEHALL, PA 18052 | | Claim Number: 15083<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, JAMES W.<br>1807 KANSAS ST<br>BAYTOWN, TX 77520-6315 | | Claim Number: 15089<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | | Claim Number: 15090<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUCK, ROY RONALD<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15091<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, TIMOTHY J.<br>880 4TH STREET<br>WHITEHALL, PA 18052 | Claim Number: 15095<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DELOREY, TIMOTHY J.<br>8835 SOUTH PITTSBURG MTN. RO.<br>SOUTH PITTSBURG, TN 37380 | Claim Number: 15096<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MORALES, HECTOR LUIS RODRIGUEZ<br>POS W ARCE #2391-2 JB/SEL.<br>LEVITTOWN TOA BAJA, PR, 00949 | Claim Number: 15097<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | Claim Number: 15098<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | Claim Number: 15099<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| REDETZKE, CLYDE S.<br>109 WINDIN CREEK CT<br>SEALY, TX 77474 | Claim Number: 15100<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEFLVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | Claim Number: 15101<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCELVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | Claim Number: 15102<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCGRIFF, DANNY<br>161 SELMA MILLLOOP<br>TILLAR, AR 71670-9414 | Claim Number: 15104<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 1774 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| PURASH, MARY M.<br>79 GRANGE RD.<br>NEW WILMINGTON, PA 16142 | | Claim Number: 15105<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, JILL L.<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 15106<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMMER, FRED J.<br>662 CHESTNUT AVE<br>TEANECK, NJ 07666 | | Claim Number: 15107<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROTTEN, RICHARD<br>1913 WINDSOR HILL DR APT F<br>MATTHEWS, NC 28105-0704 | | Claim Number: 15108<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| POE, JAMES ALLEN<br>2933 RT AA<br>HOLTS SUMMIT, MO | Claim Number: 15110<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HOPKINS, PAT<br>7308 N EASTERN AVE.<br>KANSAS CITY, MO 64119 | Claim Number: 15112<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, ANNIE LOUISE<br>555 BROOKS ROAD<br>COLUMBUS, MS 39702 | Claim Number: 15114<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SORENSON, MITCHELL E.<br>23 HERITAGE PL<br>SIOUX CITY, IA 51106 | Claim Number: 15115<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CLAUDIO, MIGUEL A. OLIVO<br>CALLE DR. MORALES FERRER CK-10<br>5TA SECCION<br>LEVITTTOWN, TOA BAJA, PR, 00949 | Claim Number: 15116<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORMAN, MARTIN T.<br>17517 LEAVENWORTH RD<br>TONGANOXIE, KS 66086 | | Claim Number: 15117<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KRUTSCH, KEVIN W.<br>12456 BELLAIRE STREET<br>THORNTON, CO 80241 | | Claim Number: 15118<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, THOMAS O.<br>19947 RT. A<br>HOLLIDAY, MO 65258 | | Claim Number: 15121<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HIBLER, RICHARD H.<br>P.O. BOX 889<br>GRANTSVILLE, UT 84029 | | Claim Number: 15122<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LASKOWSKI, LAWRENCE<br>30 PERTH PLACE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 15123<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WNUCK, SCOTT F. | | Claim Number: 15124 |
| 4512 EAGLE COURT | | Claim Date: 12/08/2015 |
| CENTER VALLEY, PA 18034 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SEIFERT, DANIEL J. | | Claim Number: 15125 |
| 705 GUNNISON RD | | Claim Date: 12/08/2015 |
| YORK, PA 17404 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LANCASTER, BARBARA | | Claim Number: 15126-02 |
| 2808 COUNTY ROAD 2021 | | Claim Date: 12/08/2015 |
| GLEN ROSE, TX 76043 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOMAX, JAMES L., SR. | | Claim Number: 15129 |
| 1322 COLGATE DR. | | Claim Date: 12/08/2015 |
| LONGVIEW, TX 75601 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOUDREAUX, MARTY J. | | Claim Number: 15130 |
| 171 BELLE TERRE DR. | | Claim Date: 12/08/2015 |
| THIBODAUX, LA 70301 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1778 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15131<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, JORGE MARTINEZ<br>URB SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLIDAY, EDWARD<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLIDAY, LORI<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREGORY, AMBER<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLIDAY, SAVANNA<br>751 KROCKS CT.<br>ALLENTOWN, PA 18106 | | Claim Number: 15140<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, WILLIAM L.<br>249 P.R. 8469<br>PALESTINE, TX 75803 | | Claim Number: 15141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, KENNETH WAYNE, JR.<br>7889 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 15142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15147<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15148<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLIVAR, CARLOS S.<br>11102 THIENES AVE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15149<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLIVAR, ALICIA C<br>11102 THIENES AVE.<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15150<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXEY, KATIE MARIE<br>104 BLACKBURN DRIVE<br>GROVER, NC 28073 | | Claim Number: 15152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHEAGIN, ROBERT EDWARD, II<br>P.O. BOX 977<br>GROVER, NC 28073 | | Claim Number: 15153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOOMIS, CAROLYN JANETTE<br>1248 LAVENDER RD<br>GROVER, NC 28073 | Claim Number: 15154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHEAGIN, ROBERT EDWARD<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCKWELL, KENNETH C., JR.<br>49 PROSPECT STREET<br>STAMFORD, NY 12167 | Claim Number: 15156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, LOUIS J.<br>5967 RIDGEWAY<br>HOUSTON, TX 77033 | Claim Number: 15157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAPARRO, FERNANDO<br>2800 W. TENNESSEE AVENUE<br>DENVER, CO 80219 | Claim Number: 15159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15160<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15161<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOURNEY, ROCKWELL STEPHAN<br>961 N.W. 500 RD<br>URICH, MO 64788 | Claim Number: 15163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LITTA, ROSE A<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SNYDER, PAULINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| EROH, ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, CRAIG<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, DARREN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEES, KIMMY | Claim Number: 15174 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEIER, GARY | Claim Number: 15175 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, ELIZABETH | Claim Number: 15176 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, ANDREW T, JR | Claim Number: 15177 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, ANNICE | Claim Number: 15178 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTOS, SHIRLEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15179<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, JENNIFER<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, RANDALL<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15181<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, DAVID<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, THOMAS M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15183<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTOS, RENEE A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKOVSKY, JAMES C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEKLICKI, MARYANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEKLICKI, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15188<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAFFNER, DEBORAH L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, LINDA LEE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15190<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REILLY, DORIS<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15191<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REED, MARIE I.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15192<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KERN, MARY ELLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HUMMEL, PATRICIA | Claim Number: 15194 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CINOUSIS, ROSINA | Claim Number: 15195 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORZELL, DONNA | Claim Number: 15196 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENJAMIN, HELEN | Claim Number: 15197 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENSINGER, KEVIN A. | Claim Number: 15198 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONAGE, KAREN E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15199<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRYTS, KIMBERLY ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15200<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENSINGER, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSCHALL, FRANKLIN C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, KIMBERLY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUTSCHALL, STACIE L. | Claim Number: 15204 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUTSCHALL, MARK D. | Claim Number: 15205 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUTSCHALL, PAMELA M. | Claim Number: 15206 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALL, JUDIE E. | Claim Number: 15207 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALL, OLIVIA L. | Claim Number: 15208 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALL, KELLY J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15209<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WALL, JEFFREY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15210<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WALL, JOSEPH S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15211<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15212<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, HENRY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1792 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

PENNYPACKER, ALLEN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15214
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PENNYPACKER, GLENN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15215
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HUGHES, JOY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15216
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PENNYPACKER, HELEN
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15217
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NETLAND, ALI
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15218
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, SYDNEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETLAND, CHASE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15220<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETLAND, MERCEDES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETLAND, CHASTINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETLAND, KIMBERLY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15223<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LENTZ, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15224<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, ELAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHMUCK, JACKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15226<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPRIOTTI, VIRGINIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15227<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALESHIRE, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15228<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEIER, CHARLOTTE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15229<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIGHTCAP, JOSHUA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15230<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIGHTCAP, JACOB<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15231<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIGHTCAP, JOANNE C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15232<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, HELENE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15233<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADSHAW, TERESSA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15234<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GERLACH, PATTI L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15235<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| KILGORE, BONNIE J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15236<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFITH, CATHY S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15237<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| KILGORE, JEAN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15238<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BRADLEY, JAMES
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15239
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GARCIA, JORGE MARTINEZ
URB. SANTA JUANITA
AK12 AVE SANTA JUANITA
BAYAMON, PR 00956

Claim Number: 15240
Claim Date: 12/08/2015
Debtor: EECI, INC.

| SECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

PITTMAN, LEATHA M.
2002 FLANNAGAN RD
GREENVILLE, MS 38701

Claim Number: 15244
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

SIERRA, JOSE A. FIGUEROA
CARETERA 857 K.O.6. CAROLINA
CANOVENILLAS, PR 00987

Claim Number: 15245
Claim Date: 12/08/2015
Debtor: EECI, INC.

| SECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CHAPARRO, FERNANDO
2800 W TENNESSEE AVE
DENVER, CO 80219-3515

Claim Number: 15246
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KILGORE, VICTOR B<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15455<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOHENSTEIN, JOHN J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15456<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LITTA, GEORGE C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15457<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, RALPH G<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15458<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15459<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| EROH, DONALD N<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15460<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GEIER, ROBERT H<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15461<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| LIGHTCAP, STEPHEN M<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15462<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| JONES, WILLIAM E<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15463<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| BRADLEY, ANDREW T | Claim Number: 15464 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BARTOS, THOMAS A | Claim Number: 15465 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BARTOS, MITCHELL | Claim Number: 15466 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MARKOVSKY, JAMES | Claim Number: 15467 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TARNALICKI, JOSEPH J | Claim Number: 15468 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SWEENEY, WILLIAM O, SR<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15469<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SIEKLICKI, ANTHONY J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15470<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SIEKLICKI, ALPHONSE J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15471<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHAFFNER, DALE R<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15472<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ROBERTS, CLIFFORD L<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15473<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| REILLY, JOSEPH<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15474<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| REED, ALLAN C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15475<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| ALBERTH, RUDY ALLEN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 15490<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $10,000.00 |

| TURNER, WALTER WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 15491<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $10,000.00 |

| TRAVIS, FLOYD (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARVA JAMES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 15492<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $80,000.00 |

| | | |
|---|---|---|
| ROGERS, DONALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15493<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| GRIFFIS, JERRY MARVIN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA GRIFFIS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15494<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BANKS, ROBERT DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATRICK JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15495<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| WILLIS, TROY JUNIOR<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15500<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WASHINGTON, BENJAMIN WILLIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15501<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| STANLEY, DANNY EARL | Claim Number: 15502 |
| C/O EDWARD O. MOODY, P.A. | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ESTATE OF STEPHEN RAY SMITH | Claim Number: 15503 |
| C/O EDWARD O. MOODY, P.A. | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PENNINGTON, THOMAS ODELL | Claim Number: 15504 |
| C/O EDWARD O. MOODY, P.A. | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ESTATE OF FRED CHARLES PENNINGON | Claim Number: 15505 |
| C/O EDWARD O. MOODY, P.A. | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LOVELACE, JOHN HENRY | Claim Number: 15506 |
| C/O EDWARD O. MOODY, P.A. | Claim Date: 12/08/2015 |
| 801 WEST 4TH STREET | Debtor: EECI, INC. |
| LITTLE ROCK, AR 72201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| JOHNSON, FREDDIE B.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15507<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF MELVIN LUTHER HUFFMAN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15508<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF WAYBURN LEE HUTCHESON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15509<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HILSON, CARL WALTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15510<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF DAYMON L. HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15511<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF WILLARD JAMES HAWTHORNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15512<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CLYDE KIMBOURGH FLOWERS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15513<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONATHAN, RAYMOND LEE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15514<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF VIRGIL LEE COLLINS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15515<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS H. CHANEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15516<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF LEE ALLEN BURSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15517<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF HENRY LEE BOWIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15518<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDERSON, CHARLES ELI<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15519<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KERN, VINCENT L.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15520<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUMMEL, GARY F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15521<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| EVANS, DAVID<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15522<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| CINOUSIS, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15523<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| BORZELL, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15524<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| BENJAMIN, JAMES<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15525<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| BENSINGER, RONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15526<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| GUTSCHALL, GEORGE C. | Claim Number: 15527 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WALL, JOSEPH F. | Claim Number: 15528 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NETLAND, ALLEN M. | Claim Number: 15529 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LENTZ, RALPH L. | Claim Number: 15530 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAVER, FRANCES A. | Claim Number: 15531 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRAVER, DAVID B.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15532<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEVENSON, ELIJAH<br>305 W. BAKER RD<br>BAYTOWN, TX 77521 | | Claim Number: 15533<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIERIG, MORRIS ARTHUR<br>3984 SW CONDOR AV<br>PORTLAND, OR 97239 | | Claim Number: 15534<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARP, FREDERICK RUNLES<br>347 RUSTIC PLACE #18<br>EUGENE, OR 97401 | | Claim Number: 15535<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIPIETRO, DIANE<br>311 REDBUD ROAD<br>EDGEWOOD, MD 21040 | | Claim Number: 15536<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENNINGER, JAMES R.<br>205 DAVIS AVE<br>PITTSBURGH, PA 15223 | | Claim Number: 15538<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KENNETH R.<br>7304 BANYAN ST.<br>FORT PIERCE, FL 34951 | | Claim Number: 15540<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTIRE, DOUGLAS H.<br>6085 WIRTZ RD<br>FLOWOOD, MS 39232 | | Claim Number: 15541<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JOHN E.<br>4191 W. 145TH ST.<br>CLEVELAND, OH 44135 | | Claim Number: 15542<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RILEY, MARTIN<br>1711 N. HERON DR<br>RIDGEFIELD, WA 98642 | | Claim Number: 15543<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| JHANSON, NANCY<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15544<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15547<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15548<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| STUCKEY, CATHERINE M<br>1249 WILSHIRE DR.<br>YARDLEY, PA 19067 | | Claim Number: 15550<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIHAULICS, JENNIFER MARY<br>249 CENTENNIAL RD<br>WARMINSTER, PA 18974 | | Claim Number: 15551<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, ADAM<br>P.O. BOX 283<br>WIND GAP, PA 18091 | | Claim Number: 15552<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, WILLIAM L.<br>1249 WILSHIRE DRIVE<br>YARDLEY, PA 19067 | | Claim Number: 15553<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARD, JON<br>2101 JAMES DOWNY RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 15554<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | Claim Number: 15564<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | Claim Number: 15565<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | Claim Number: 15650<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | Claim Number: 15651<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SPENCER, STEPHEN M<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | Claim Number: 15652<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GRISSOM, ROBERT J<br>9321 S SHROUT RD<br>GRAIN VALLEY, MO 64029 | Claim Number: 15653<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | | Claim Number: 15654<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15655<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMON, ROY L.<br>1424 210TH ST.<br>SERGEANT BLUFF, IA 51054 | | Claim Number: 15656<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-03<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | | Claim Number: 15658<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WESTCARTH, LENA B.<br>832 SW AVE J<br>BELLE GLADE, FL 33430 | | Claim Number: 15659<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCHMIDT, DAVID<br>3360 CO RD 104<br>BARNUM, MN 55707 | | Claim Number: 15665<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 15666<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEELEY, HEATHER<br>(SPOUSE OF PATRICK FEELEY)<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | | Claim Number: 15667<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEELEY, PATRICK S.<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | | Claim Number: 15668<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGGOO, LEEANN<br>24892 CAMINO VILLA<br>LAKE FOREST, CA 92630 | | Claim Number: 15669<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCCANOVA, LEO J.<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 15670<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15671<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15672<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, ALLIE<br>261 CLARK<br>STARKVILLE, MS 39759 | | Claim Number: 15673<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, FREEMAN L., JR<br>261 CLARK RD<br>STARKVILLE, MS 39759 | | Claim Number: 15674<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, DANNY LEE, II<br>6520 OAK GROVE CHURCH RD<br>MEBANE, NC 27302 | | Claim Number: 15676<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | Claim Number: 15678-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | Claim Number: 15679<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| SCOTT, WHITNEY L.<br>1106 SUN PRARIE DR<br>HOUSTON, TX 77090 | Claim Number: 15680<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| ZAPP, JEFFREY A.<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | Claim Number: 15682<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | Claim Number: 15684-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | Claim Number: 15687<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | Claim Number: 15688<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY<br>MADRID NO 602<br>VILLA ALEMAWA, 2450328<br>CHILE | Claim Number: 15689<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | Claim Number: 15690<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | Claim Number: 15691-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLOSE, GREGORY DEAN<br>209 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | | Claim Number: 15693<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROW, TIM<br>821 RS COUNTY ROAD 1235<br>POINT, TX 75472-5817 | | Claim Number: 15694<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEPULVEDA, MARIO SEPULVEDA<br>HERNANDO DE AGUIRRE 751 AP 504<br>SANTIAGO, 7510216<br>CHILE | | Claim Number: 15696<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CABALLERO, ELVIAN RAMON ORMENO<br>CALLE CINCO #734B CASA #19<br>CON CON II REGION,<br>CHILE | | Claim Number: 15697<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15699<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15700<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASUALTO, ERIC ENRIQUE CARRASCO<br>PASAJE ENRIQUE LIHN 1171<br>VILLA ALEMANA, 2461611<br>CHILE | | Claim Number: 15702<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVAREZ, MIGUEL ANGEL CALDERON<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE, 2441852<br>CHILE | | Claim Number: 15703<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15704<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 1824 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15705<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15706<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15707<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT<br>CAMINO LAS DOCAS PARCELA<br>1571 LAGUNA VERDE<br>VALPARAISO - CASILLA 30V.,<br>CHILE | | Claim Number: 15708<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-04<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-06<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAUMAN, KENNETH<br>1302 HEATHER HEIGHTS DR<br>ALLISON PARK, PA 15101-2019 | | Claim Number: 15714<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 15715<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, JACK E., JR.<br>104 BASCOM STREET<br>PITTSBURGH, PA 15214 | | Claim Number: 15722<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, JAMES T.<br>56 OLIVE STREET<br>PITTSBURGH, PA 15214 | Claim Number: 15723<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                           $0.00   UNLIQ CONT | |

| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | Claim Number: 15728<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                           $0.00   UNLIQ CONT | |

| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | Claim Number: 15729<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                           $0.00   UNLIQ CONT | |

| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | Claim Number: 15730<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                           $0.00   UNLIQ CONT | |

| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                           $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRANT, BONNY E.<br>1128 DAFFODIL ST<br>SIKESTON, MO 63801 | | Claim Number: 15732<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABLE, JAMES DENNIS<br>1282 BALMORAL DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 15733<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTAN, ELSIE<br>129 CORNELIUS ROAD<br>PORTERSVILLE, PA 16051 | | Claim Number: 15735<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALLOY, GEORGE H.<br>213 COBBLESTONE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 15736<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUVALL, JOHN | | Claim Number: 15737<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RATZEL, RICHARD<br>1400 LYNOON RD<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15738<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATZEL, DOUGLAS<br>1367 EAST HILL<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15739<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEALY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15740<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEALLY, JUDITH<br>853-FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15741<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEALLY, KENNETH S.<br>8952 GIBBONS CIRCLE RD<br>ANDERSON, TX 77830 | | Claim Number: 15742<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAMOS, ANGEL LOPEZ | Claim Number: 15743 |
| CALLE TREN #106 | Claim Date: 12/09/2015 |
| CATANO, PR 00962 | Debtor: EECI, INC. |
| PUERTO RICO | |

UNSECURED    Claimed:                $0.00    UNLIQ CONT

| ESPINOSA, PATRICIA ANN | Claim Number: 15744 |
| 630 LCR 462 | Claim Date: 12/09/2015 |
| MEXIA, TX 76667 | Debtor: EECI, INC. |

UNSECURED    Claimed:                $0.00    UNLIQ CONT

| MCMELLEN, JAMES S. | Claim Number: 15745 |
| | Claim Date: 12/09/2015 |
| | Debtor: EECI, INC. |

UNSECURED    Claimed:                $0.00    UNLIQ CONT

| TALLEY, RONALD J. | Claim Number: 15746 |
| 77 S.E. 222 STREET | Claim Date: 12/09/2015 |
| PLATTSBURG, MO 64477 | Debtor: EECI, INC. |

UNSECURED    Claimed:                $0.00    UNLIQ CONT

| BIRMINGHAM, THOMAS R | Claim Number: 15747 |
| 5201 LAW ST | Claim Date: 12/09/2015 |
| FINLEYVILLE, PA 15332 | Debtor: EECI, INC. |

UNSECURED    Claimed:                $0.00    UNLIQ CONT

| | | |
|---|---|---|
| HOOLAHAN, THOMAS R.<br>227 GREENWOOD AVE.<br>PITTSBURGH, PA 15202 | | Claim Number: 15748<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAPP, WILLIAM<br>PO BOX 275<br>2 PRARIE CREEK LANE<br>DANIEL, WY 83115-0275 | | Claim Number: 15749<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAPP, DIANNA<br>PO BOX 275<br>4 PRARIE CREEK LN<br>DANIEL, WY 83115-0275 | | Claim Number: 15750<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DODDS, JOHNNY MARION<br>5213 CLOYEE CT.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 15755<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCHINO, DAVID J.<br>47 WOODCREST DRIVE<br>MOUNT HOLLY, NJ 08060 | | Claim Number: 15763<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| NELSON, JULIE K<br>2365 CARLSON RD<br>JAMESTOWN, NY 14701-9333 | | Claim Number: 15764<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDSON, JERRY W.<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | | Claim Number: 15765<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMELA, LIMONA B, JR<br>2819 PINEGROVE DRIVE<br>WEST CARROLLTON, OH 45449 | | Claim Number: 15766<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOYT, CAROL ANN<br>PO BOX 4080<br>DOWLING PARK, FL 32064 | | Claim Number: 15767<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOYT, ERNEST<br>***NO ADDRESS PROVIDED*** | | Claim Number: 15768<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STEEN, JAMES W., JR<br>***NO ADDRESS PROVIDED*** | | Claim Number: 15769<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-03<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15771<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15772<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 15773<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUEHR, JASON<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15774<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEY, LYDIA<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15775<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, JOHNNIE DON<br>4719 WEST VALLEY RD. P.O. BOX 1581<br>DUNLAP, TN 37327 | | Claim Number: 15776<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15777<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15778<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSARIO, RICARDO VEINTIDOS<br>PO BOX 3131 AMELIA STATION<br>CATANO, PR 00963 | | Claim Number: 15779<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FLECK, GLORIA F.<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | | Claim Number: 15780<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASSAQUOI, LEROY WILSON<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15781<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WILSON-HOLLINS, GLADYS<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15782<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15783<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| FLECK, PHILIP C, JR<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | | Claim Number: 15784<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 15785<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | | Claim Number: 15787<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $10,000,000.00 |
|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15788<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15789<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAZAR, JOHN<br>78 CAMP BETHEL RD<br>HADDAM, CT 06438 | | Claim Number: 15791<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HEATH, KEVIN<br>1961 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15792<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, ROBERT HAROLD<br>8438 GARLAND RD<br>PASADENA, MD 21122 | | Claim Number: 15793<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PACE, JOSEPH T.<br>105 INGRAM AVE<br>APT 3<br>PITTSBURGH, PA 15205 | | Claim Number: 15794<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PAWN, WILLIAM K., JR.<br>7107 17TH PL SE<br>LAKE STEVENS, WA 98258-3158 | Claim Number: 15795<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| SHELTON, JACKIE EARL<br>214 COOK RD<br>EAGLE LAKE, TX 77434 | Claim Number: 15796<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| FETTERS, CHARLES<br>3371 EDWARDS RD<br>SARDINIA, OH 45171 | Claim Number: 15797<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| PHILLIPPE, ROSS W., JR.<br>17314 W. 161 ST.<br>OLATHE, KS 66062 | Claim Number: 15798<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| YATES, PAULA D.<br>7817 NW POTOMAC AVE.<br>WEATHERBY LAKE, MO | Claim Number: 15799<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEZZECA, TANA<br>2620 HOLBROOK<br>APT 304<br>HAMTRAMCK, MI 48212 | | Claim Number: 15800<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15801<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, DONALD G.<br>623 DONALDSON DR.<br>PITTSBURGH, PA 15226 | | Claim Number: 15802<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYCIOR, REBECCA A.<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | | Claim Number: 15803<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPTON, JAMES G.<br>923 BURNING TREE DRIVE<br>MCKEESPORT, PA 15135 | | Claim Number: 15804<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRENNAN, LILLIE ANN<br>5641 CHURCHVIEW RD<br>LOYSBURG, PA 16659-9621 | | Claim Number: 15805<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-01<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOOLAHAN, RICHARD J.<br>3278 LONG MEADOW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15807<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DIXON, MARTHA<br>12086 S HWY 137<br>LICKING, MO 65542 | | Claim Number: 15808<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ASH, DAVID<br>1110 FOXIANNA ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 15811<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 1840 of 4803  Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| POLLUTRI, FRANCES BIANCA<br>116 MAYBURY AVE<br>STATEN ISLAND, NY 10308 | Claim Number: 15812<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TROXLER, BERT EMMETT, JR.<br>1513 FORSHEY ST.<br>METAIRIE, LA 70001 | Claim Number: 15813<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RINK, EDWARD J.<br>163 EATON DRIVE<br>WAYNE, PA 19087 | Claim Number: 15814<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | Claim Number: 15815-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GUILFORD, GEORGE A.<br>2111 W. 33RD ST.<br>ERIE, PA 16508 | Claim Number: 15816<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| COLE, EARL E.<br>5900 TALLENT RD<br>KNOXVILLE, TN 37912 | | Claim Number: 15817<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RICKIE<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | | Claim Number: 15819<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELNETT, JOHN A.<br>2006 MEISEVILLE RD<br>MOUNT PLEASANT MILLS, PA 17853 | | Claim Number: 15821<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPARRO, ALONSO S<br>935 W 35TH PL.<br>CHICAGO, IL 60609 | | Claim Number: 15822<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNCH, CHARLES ALVIN<br>569 RICHARDSON ROAD<br>WARRENTON, NC 27589 | | Claim Number: 15825<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORRIS, JAMES C.<br>8393 VAN BUREN DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 15826<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRARA, SAL<br>91 BERGEN AVE<br>WALDWICK, NJ 07463 | | Claim Number: 15827<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PEEL, ROBERT<br>333 BAR HARBOR RD<br>PASADENA, MD 21122 | | Claim Number: 15828<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERRITT, IVANA<br>3062 TERRY GATESVILLE RD<br>CRYSTAL SPGS, MS 39059-9739 | | Claim Number: 15829<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARITHERS, KERRY L.<br>1140 SUMMER FIELD DR<br>CUMMING, GA 30040 | | Claim Number: 15831<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, SADIE MAE<br>P.O. BOX 485<br>HOBGOOD, NC 27843 | | Claim Number: 15832<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, MILTON A.<br>16013 E. 30TH ST.<br>INDEPENDENCE, MO 64055 | | Claim Number: 15833<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKWELL, WARREN LEWIS<br>1400 MASON SMITH AVE.<br>METAIRIE, LA 70003 | | Claim Number: 15834<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKEWICH, WALTER<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15836<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKEWICH, COLLETTE<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15837<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKEWICH, MATTHEW<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15838<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKEWICH, CHRISTINA<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15839<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 1845 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| DUKEWICH, JOHN<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15840<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SABAN, WENDY L.<br>825 LEDGEVIEW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15841<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SABAN, EDWARD J.<br>825 HEDGEVIEW DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 15842<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONLEY, STEPHEN L.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | | Claim Number: 15843<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONLEY, MALINDA M.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | | Claim Number: 15844<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MONTELONGO, CATARINO M., JR.
454 NAWHEAT RD - PREFERI PO BOX 1322
BELTON, TX 76513

Claim Number: 15845-02
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEASE, ROBERT
15711 WAYNITA WAY NE
BOTHELL, WA 98011-7407

Claim Number: 15846
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEASE, BLANCHE
15711 WAYNITA WAY NE
BOTHELL, WA 98011-7407

Claim Number: 15847
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NELSON, JULIA B.
PO BOX 89
DEMOPOLIS, AL 36732

Claim Number: 15849
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

NAMIAS, NICHOLAS
58 IRVING AV.
ENGLEWOOD CLIFFS, NJ 07632

Claim Number: 15850
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN A., JR.<br>6519 WINDJAMMER PLACE<br>LAKEWOOD RANCH, FL 34202-2279 | | Claim Number: 15853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1848 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| ERIKSON, DAVID KARL<br>310 COACHMAN DRIVE<br>JACKSONVILLE, OR 97530 | | Claim Number: 15858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHELLMAN, RUTH WATERS<br>4216 SILVERTHORNE DR<br>MESQUITE, TX 75180 | | Claim Number: 15859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, MATTIE R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, WERNER R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, ANDRE B<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REVIER, PRISCILLA<br>6893 W HWY 61<br>TOFTE, MN 55615 | | Claim Number: 15863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAIT, JERRY E.<br>433 LAKEWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILTZ, LARRY C.<br>12272 HWY DD<br>NEW CAMBRIA, MO 63558 | | Claim Number: 15865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, DENNIS P.<br>123 LOG BARN RD.<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 15866<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBSON, CATHERINE A.<br>2310 FAMVILLE CT<br>PASCO, WA 99301-9815 | | Claim Number: 15867-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | | Claim Number: 15868-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, JAMES<br>361 CLINTON AVE APT 4G<br>BROOKLYN, NY 11238 | | Claim Number: 15869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, RICHARD J.<br>107 WESTFIELD AVENUE<br>PITTSBURGH, PA 15229 | | Claim Number: 15870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, COLEY B.<br>PO BOX 1901<br>CHESTER, SC 29706 | | Claim Number: 15871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, PATRICK M.<br>9902 ALBYAR AVE<br>RIVERVIEW, FL 33578-5001 | | Claim Number: 15874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1851 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| WERTZ, BARRY L.<br>168 FAIRLANE DR<br>BEDFORD, PA 15522 | | Claim Number: 15875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUSACK, ROBERT J.<br>432 MT. CARMEL DR.<br>WINDBER, PA 15963 | | Claim Number: 15876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCARTAN, ELISE A.<br>129 CORNELIUS ROAD<br>PORTERSVILLE, PA 16051 | | Claim Number: 15877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOODMAN, GEORGE E.<br>454 SUNNY SLOPE CIRCLE<br>CAMDENTON, MO 65020 | | Claim Number: 15878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WIEDENMANN, JEFFREY DAVID<br>34807 E 272ND ST<br>GARDEN CITY, MO 64747 | | Claim Number: 15879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STEEN, JAMES DONALD, JR.<br>754 CASUAL ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 15880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SKINNER, RICHARD D.<br>819 13TH ST SW<br>GREAT FALLS, MT 59404 | | Claim Number: 15881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOUSTON, SCOT P<br>1701 6TH ST NW<br>GREAT FALLS, MT 59404 | | Claim Number: 15882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CLAASSEN, LEROY<br>122 17ST<br>BLACK EAGLE, MT 59414 | | Claim Number: 15883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHIPE, ROBERT JOHN<br>326 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 15884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

HENDERSON, LARRY EARL
106 E SECOND ST
YAZOO CITY, MS 39194-4102

Claim Number: 15885
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

TRUNK, JAYDEN
6823 OLD GRANGE RD
SLATINGTON, PA 18080-3814

Claim Number: 15886
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

TRUNK, LISA
6823 OLD GRANGE RD
SLATINGTON, PA 18080-3814

Claim Number: 15887
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

WRECSICS, CODY
6823 OLD GRANGE RD
SLATINGTON, PA 18080-3814

Claim Number: 15888
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

TRUNK, RODNEY
6823 OLD GRANGE RD
SLATINGTON, PA 18080-3814

Claim Number: 15889
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 15890-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 15891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 15892<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 15893<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARINELLI, SHEILA ANN<br>4740 FEISER ROAD<br>LATONIA, KY 41015 | Claim Number: 15894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARINELLI, CAROL<br>129 DANIELS ST<br>LATONIA, KY 41015 | | Claim Number: 15895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOSNEY, TINA<br>4716 FEISER RD<br>LATONIA, KY 41015 | | Claim Number: 15896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JOSEPH<br>10114 AIRWOOD ST<br>NEW ORLEANS, LA 70127 | | Claim Number: 15929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEES, ERVIN P.<br>5314 LORRAINE DR.<br>BAYTOWN, TX 77521 | | Claim Number: 15930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, JOSEPH A.<br>165 ODDSTAD DR. #50<br>VALLEJO, CA 94589 | | Claim Number: 15931<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WALTER, HOLLY<br>2739 S. PANTANO EDGE DR.<br>TUCSON, AZ 85730 | | Claim Number: 15932<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIXON, LEO<br>420 N.E. CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 15933<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOSHI, NITA<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15934<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOSHI, J.R.<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15935<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, COLIN<br>2149 WEDGEFIELD RD<br>GEORGETOWN, SC 29440 | | Claim Number: 15936<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERMANNS, SCOTT L.<br>4135 RECTOR RD<br>COCOA, FL 32926 | | Claim Number: 15937<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, LARTNESS W.<br>4510 HALL CROFT CHASE LN.<br>KATY, TX 77449 | | Claim Number: 15938<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADY, MICHAEL<br>4575 HIKEY ST.<br>DOVER, PA 17315 | | Claim Number: 15939<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, TEYA M.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15940<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, RENEE SUE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15941<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VON GEHREN, DARYL K.<br>4104 NE 94TH TERRACE<br>KANSAS CITY, MO 64156 | | Claim Number: 15942<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ZAGER, JOHN<br>108 THIRD STREET SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 15943<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLEAR, DEBBIE<br>537 MURPH MCLAUGLIN RD<br>RED SPRINGS, NC 28377-8513 | | Claim Number: 15944<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KINGSOLVER, RANDAL<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15945<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COOLEY, LAWRENCE DAVID, JR.<br>158 N. W. ZAUN AVE<br>BLUE SPRINGS, MO 64014 | | Claim Number: 15946<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, EDWINA<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 15947<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, JAMES<br>6820 STATE HWY 34<br>LOT 7<br>WOODWARD, OK 73801 | | Claim Number: 15948<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, BILLIE<br>3642 SAVANNAH HWY STE 116<br>JOHNS ISLAND, SC 29455-7948 | | Claim Number: 15949<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, KEITH<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15950<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, BLAKE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15951<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MUNJACK, CAROL<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15952<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALKER, DAVID<br>421 BROOKWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15953<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BERGUM, GARY<br>5857 CANYON VISTA DR.<br>FLORENCE, MT 59833 | | Claim Number: 15954<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETTIGREW, GERALD<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15955<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETTIGREW, MARY<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15956<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MILLEDGE, MIKE | | Claim Number: 15957 |
| 4100 KATERI WAY | | Claim Date: 12/09/2015 |
| SIOUX CITY, IA 51106 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, TRACY | | Claim Number: 15958 |
| PO BOX 408 | | Claim Date: 12/09/2015 |
| LACYGNE, KS 66040 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WASHINGTON, SANDRA | | Claim Number: 15959 |
| 19501 W LITTLE YORK RD APT 1301 | | Claim Date: 12/09/2015 |
| KATY, TX 77449-5827 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MUNJACK, LARRY | | Claim Number: 15960 |
| 5236 DELMAR | | Claim Date: 12/09/2015 |
| ROELAND, KS 66205 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DEHART, BRUCE | | Claim Number: 15961 |
| 890 BROWNS DRIVE | | Claim Date: 12/09/2015 |
| EASTON, PA 18042 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PRICE, GARY | | Claim Number: 15962 |
| 7757 STATE HWY W | | Claim Date: 12/09/2015 |
| ELKLAND, MO 65644 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PRICE, KATHERINE | | Claim Number: 15963 |
| 7757 STATE HWY W | | Claim Date: 12/09/2015 |
| ELKLAND, MO 65644 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MERRILL, GARRETT | | Claim Number: 15964 |
| 10815 E. 58TH ST. | | Claim Date: 12/09/2015 |
| KANSAS CITY, MO 64133 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JORDAN, BARBARA | | Claim Number: 15965 |
| 200 W. PLEASANT ST. | | Claim Date: 12/09/2015 |
| MOUNT PLEASANT, TX 75455 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, DAVID | | Claim Number: 15966 |
| 1048 SW 51 ROAD | | Claim Date: 12/09/2015 |
| DEEPWATER, MO 64740 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALL, MIKE | Claim Number: 15967 |
| 12395 POTTER RD | Claim Date: 12/09/2015 |
| DAVISON, MI 48423 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| PREDKO, KAREN | Claim Number: 15968 |
| 728 LINDEN AVE. | Claim Date: 12/09/2015 |
| JOHNSTOWN, PA 15902 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ZYGIELBAUM, BETH | Claim Number: 15969 |
| 715 WOODLAND AVE. | Claim Date: 12/09/2015 |
| SAN LEANDRO, CA 94577-2836 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ZYGIELBAUM, SAMUEL | Claim Number: 15970 |
| 205 PROSPECT DR. | Claim Date: 12/09/2015 |
| SAN RAFAEL, CA 94901 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LUKE, DOLLIE | Claim Number: 15971 |
| 1325 COUNTY RD 479 | Claim Date: 12/09/2015 |
| LAKE PANASOFFKEE, FL 33538 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LUGO, ANTHONY, JR.<br>PO BOX 941<br>RIDGEFIELD, WA 98642 | | Claim Number: 15972<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAVES, KATHERINE<br>1428 GLENFIELD AVE<br>OAKLAND, CA 94602 | | Claim Number: 15973<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, JEANNETTE<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 15974<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVEY, AMANDA<br>1115 WEST CARPENTER<br>JERSEYVILLE, IL 63052 | | Claim Number: 15975<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, JOSHUA M.<br>7548E 122ND PL<br>THORTON, CO 80602 | | Claim Number: 15976<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETTIGREW, JANE J.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15977<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRONIN, LESLIE S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15978<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 15979<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, KATHLEEN<br>5802 HWY 71 NORTH<br>MALONE, FL 32445 | | Claim Number: 15980<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RICHARDSON, KENT<br>308 S.W. 24TH ST<br>OAK GROVE, MO 64075 | | Claim Number: 15981<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRINSTER, DUANE<br>32720 WOODS DR.<br>WARREN, OR 97053 | | Claim Number: 15982<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HORN, DORIAN<br>568 VERBENIA CT<br>SATELLITE BEACH, FL 32937 | | Claim Number: 15983<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CRONIN, CHLOA R.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15984<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CRONIN, JAKE M.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15985<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SPRADLIN, KARSEN<br>4940 LOGIN LOOP<br>MALONE, FL 32445 | | Claim Number: 15986<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| WIGTON, W. MICHAEL<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | | Claim Number: 15987<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WIGTON, VALERIE<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | | Claim Number: 15988<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRONIN, NICHOLAS S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15989<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA M.<br>1513 STARE RD 559, LOT 213<br>POLK CITY, FL 33868 | | Claim Number: 15990<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, STEVEN W.<br>225 HICKEY RD.<br>KINGSTON, TN 37763 | | Claim Number: 15991<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUPP, VERNON<br>9331 N. MAIN ST.<br>KANSAS CITY, MO 64155 | | Claim Number: 15992<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRISON, SHARON<br>4172 GATOR TRACE VILLAS CIR APT A<br>FORT PIERCE, FL 34982-5272 | | Claim Number: 15993<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOWERS, DIANA<br>504 GRAND AVE.<br>FULTON, MO 65251 | | Claim Number: 15995<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAFFIN, JILL<br>119 N. PHILIP<br>NILES, MI 49120 | | Claim Number: 15996<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, PATRICK<br>PO BOX 921<br>SUPERIOR, WI 54880-0921 | | Claim Number: 15997<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JOHNSON, ZOEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15998<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JOHNSON, MARLEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15999<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KUPCHANKO, CLAUDE<br>2856 W. SUNNYVIEW LN<br>SAFFORD, AZ 85546 | | Claim Number: 16000<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HALL, ERIC A.<br>13237 VENNESS<br>SOUTHGATE, MI 48195 | | Claim Number: 16001<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SHULTZ, ROBERT<br>2360 W VERDE WEST DR<br>CAMP VERDE, AZ 86322-4926 | | Claim Number: 16002<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOTES, JAMES, JR.<br>375 BILL FRANCE BLVD<br>APT 61<br>DAYTONA BEACH, FL 32114 | | Claim Number: 16003<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, BRENDA<br>1220 OAK STREET<br>BLOOMSBURG, PA 17815 | | Claim Number: 16004<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGTON, KAREN<br>131 BUTTERNUT ST.<br>PO BOX 382<br>PINE GROVE MILLS, PA 16868 | | Claim Number: 16005<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSAMAN, BETTY<br>570 MCCRACKEN RD.<br>DANVILLE, PA 17821 | | Claim Number: 16006<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SASSAMAN, PETER<br>13 SCENIC VIEW DRIVE<br>DANVILLE, PA 17821 | | Claim Number: 16007<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SASSAMAN, PAUL<br>341 JERSEYTOWN ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16008<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAY, SANDRA K.<br>405 HARBOR PT # 301<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 16009<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETTIGREW, HOMER, JR.<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 16010<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEEHAN, LARRY<br>705 HAYES ST<br>EVELETH, MN 55734 | | Claim Number: 16011<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MOTES, CATHERINE<br>3229 LIME TREE DR<br>EDGEWATER, FL 32141 | | Claim Number: 16012<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAYFIELD, BARRY, SR.<br>PO BOX 266<br>MEAD, NE 68041 | | Claim Number: 16013<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AUSTIN, ALISHIA<br>1210 HICKORY DR.<br>WAUKESHA, WI 53186 | | Claim Number: 16014<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLARK, LEONARD EUGENE<br>PO BOX 1332<br>MOUNTAIN VIEW, AR 72560 | | Claim Number: 16015<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FLOWERS, CRAIG<br>504 GRAND AVE<br>FULTON, MO 65251 | | Claim Number: 16016<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOTES, THERESA LYNN<br>407 NORTH SECOND STREET<br>HAMPTON, VA 23664 | | Claim Number: 16017<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DIGIACOMO, DIANE<br>385 COLUMBIA HILL RD<br>DANVILLE, PA 17821 | | Claim Number: 16018<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOCKLEAR, SHAWANA<br>549 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | | Claim Number: 16019<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MERRILL, CHRIS<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 16020<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BROWNLIE, SHELLEY<br>8 GAFNEY CT.<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 16021<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, LANDON<br>541 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | Claim Number: 16022<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, JOSEPH<br>16 FOREST RD<br>SEYMOUR, CT 06483 | Claim Number: 16023<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOTES, TRAVIS<br>8346 WATERMILL BLVD<br>JACKSONVILLE, FL 32244 | Claim Number: 16024<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CARLA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | Claim Number: 16025<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAMIAS, NICHOLAS<br>58 IRVING AVE<br>ENGLEWOOD CLIFFS, NJ 07632-1436 | | Claim Number: 16030<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | Claim Number: 16035<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MEADOR, GARY DON<br>C/O CLARY & ASSOCIATES<br>ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE<br>406 NORTH FOURTH ST<br>BATON ROUGE, LA 70802 | Claim Number: 16036<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $200,000.00 | |
| VENTRE, JOHN D.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16037<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $35,000.00 | |
| WEIR, DAVID<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16038<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $70,000.00 | |

| | | |
|---|---|---|
| LOWRANCE, BILLY R.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16039<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| EDWARDS, EDWIN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16040<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $35,000.00 | |
| BRADSHAW, RANDY E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16041<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $35,000.00 | |
| BATEMAN, DAVID S.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16042<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $35,000.00 | |
| RAMSEY, ROGER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16043<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $70,000.00 | |

| | | |
|---|---|---|
| MONTGOMERY, DONALD L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16044<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16045<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GARCIA, JOSE A.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16046<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HAYS, RUSSELL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16047<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| CROTTY, PHILLIP E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16048<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| HIMES, MARTY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16049<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| SEALS, FLOYD DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16050<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| MURPHY, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16051<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| RILEY, MICHAEL J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16052<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| BALLEW, GEORGE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16053<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |

| | |
|---|---|
| ALPORT, JEFFREY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16054<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | |
|---|---|
| DICKERSON, JACKIE LEE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16055<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | |
|---|---|
| DIERMANN, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16056<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | |
|---|---|
| RENDON, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16057<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | |
|---|---|
| NICHOLS, PHILIP<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16058<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUNIONS, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16059<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| SCARTINO, VITO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16060<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GEORGE, LOYAL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16061<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16062<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| EARL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16063<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| BURGUON, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16064<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| JARNEVIC, JOHN<br>C/O O'SHEA & REYES, LLC<br>ATTN: JEANINNE BUSECK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16065<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| KENNARD, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: KIMBERLY BRACKEN, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16066<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| SPARKS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16067<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16068<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| GALBRAITH, CHARLES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16069<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HEDGES, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16070<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HEVENER, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16071<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HARRINGTON, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16072<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BOGERS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16073<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| BARNES, DAVID J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16074<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16075<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HARRIS, ROBERT ALLEN, SR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16076<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| SHIMERDIA, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16077<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HOUCK, LEO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16078<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16079<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| RIDNER, VINCENT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16080<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16081<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GILBERT, EDWARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16082<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HURIBURT, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16083<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| GUILFORD, RALPH E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16084<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| HUESKE, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16085<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| PREATOR, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16086<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16087<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16088<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16089<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| GRUNING, ARNOLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY GRUNING, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16090<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| AINSWORTH, GERALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY AINSWORTH, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16091<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| MCILVENE, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: SHONDRA MCILVENE, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16092<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| BUTTNER, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16093<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |

| KANE, MORSE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16094<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed:            $70,000.00 | |

| RUSSO, SAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16095<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed:            $70,000.00 | |

| PELKEY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16096<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed:            $15,000.00 | |

| MITCHELL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16097<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed:            $70,000.00 | |

| O'KULA, DENNIS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16098<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed:            $70,000.00 | |

| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16099<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $35,000.00 |

| SALMELA, DONALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16100<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| NUBOA, JOSEPH<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16101<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $70,000.00 |

| GWILT, WILLIAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16102<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $35,000.00 |

| GELOCK, STANLEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16103<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $70,000.00 |

| | | |
|---|---|---|
| FRAPPIER, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16104<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16105<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16106<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| DOUGHTY, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16107<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| FAIN, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16108<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| LOKAY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16109<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| HAM, LOYD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16110<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| PRINCE, BENTON W.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16111<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| POPE, REX<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16112<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| KILLOUGH, RONNIE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16113<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| HALL, JAMES, JR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16114<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $15,000.00 | |
| HARNESS, MICHAEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16115<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $15,000.00 | |
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16116<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $15,000.00 | |
| HARTSOCK, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: JANE HARTSOCK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16117<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $70,000.00 | |
| LEETH, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16118<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $70,000.00 | |

| | | |
|---|---|---|
| CHAPMAN, JESSIE AND BARBARA<br>C/O O'SHEA & REYES LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16119<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $150,000.00 | |
| LOLQUITT, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16120<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $70,000.00 | |
| GWYNN, WALTER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16121<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| BOTSAY, FELIX A.<br>1748 GREENWOOD DR.<br>LA PLACE, LA 70068 | Claim Number: 16254<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FEGYAK, MICHAEL B.<br>1990 OLEANDER BLVD<br>FORT PIERCE, FL 34950-8106 | Claim Number: 16255<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBORNE, JOHN<br>6201 LAKE WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 16257<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, JESUS E.<br>1545 MONTEREY PARK DR #B<br>SAN YSIDRO, CA 92173 | | Claim Number: 16258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 16259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORDLUND, SUSAN M.<br>48 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701-2554 | | Claim Number: 16261<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, THOMAS R.<br>45 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701 | | Claim Number: 16262<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, EMELIA M.<br>1726 RIDGE AVE. APT. 1<br>CORAOPOLIS, PA 15108 | | Claim Number: 16263<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16264<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTPHIN, GERALD NELSON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16265<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTPHIN, ROSE M.<br>PO BOX 163<br>MOOSE PASS, AK 99631 | Claim Number: 16266<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BURGIN, DOROTHEA JUDY<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16267<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUPHIN, JAMES DEAN<br>70 E SHORE DR<br>GRAPEVIEW, WA 98546-9726 | Claim Number: 16268<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BALMER, DOROTHEA SHAWN<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16269<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SUTPHIN, JEFFREY ALLEN<br>PO BOX 828<br>SEWARD, AK 99664 | Claim Number: 16270<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SUTPHIN, GERALD NELSON, JR.<br>PO BOX 3451<br>SEWARD, AK 99664 | Claim Number: 16271<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00  UNLIQ CONT | |

| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | Claim Number: 16272<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00  UNLIQ CONT | |

| SHINN, SUSAN<br>3226 RIVERVIEW RD<br>METROPOLIS, IL 62960 | Claim Number: 16273<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00  UNLIQ CONT | |

| ARBES, FRANK<br>25 CHERRY WAY<br>FREEDOM, PA 15042 | Claim Number: 16274<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00  UNLIQ CONT | |

| MONTALVO, RAFAEL LUIS RIOS<br>PASEO ARPA #2175 2DA. SECC LEVITTOWN<br>TOA BAJA, PR 00949 | Claim Number: 16275<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00  UNLIQ CONT | |

| CRUZ, JOSE ANGEL GARCES<br>CALLE 24 VVII JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 16276<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | Claim Number: 16277<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| PAVLOVICH, STEPHEN<br>945 WILDLIFE LODGE RD. #2<br>LOWER BURRELL, PA 15068 | Claim Number: 16278<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| KOCH, STEVEN P.<br>216 STRICK RD.<br>DANVILLE, PA 17821 | Claim Number: 16281<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | Claim Number: 16282-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CROWDER, HOWARD P.<br>300 DEVON DRIVE<br>RUTHER GLEN, VA 22546 | Claim Number: 16283<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | Claim Number: 16285-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELTON, DAVID WILLIAM<br>294 CHURCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | Claim Number: 16286<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDALES, ANTONIO DAVID<br>9843 MANTOVA DR<br>LAKE WORTH, FL 33467-6153 | Claim Number: 16287<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, CAITLIN E.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | Claim Number: 16288<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGEEVER, NANCY J.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16289<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEEVER, WILLIAM G., JR.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16290<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MCGEEVER, WILLIAM G.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16291<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 16292<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BAILEY, MARY R.<br>210 ALICE ST.<br>AMA, LA 70031 | | Claim Number: 16293<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16294<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16295<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARD, DANIEL JAMES<br>457 EAST ROSEBUD ST. APT #2<br>PO BOX 1082<br>FORSYTH, MT 59327 | | Claim Number: 16296<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16298<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHRISTY, JAMES M., SR.<br>82 HILKERT ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16299<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WYCHE, JOHN H.<br>136 N. BEAVER DAM RD<br>WAVERLY, VA 23890 | | Claim Number: 16300<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EVANS, BETTY J.<br>2408 W. 101ST ST<br>INGLEWOOD, CA 90303-1745 | | Claim Number: 16301<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIMS, ORBIE D.<br>114 STATE STREET E.<br>DUNLAP, TN 37327 | | Claim Number: 16303<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAVEZ, SYLVIA E.<br>1226 ATCHINSON #5<br>SEALY, TX 77474 | | Claim Number: 16304<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SIMS, RICHARD EDMOND<br>495 BOWMAN RD<br>DUNLAP, TN 37327 | | Claim Number: 16305<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16307<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUILLOT, LESLIE LAVIN<br>8200 FERRARA DR<br>HARAHAN, LA 70123 | | Claim Number: 16308<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16309<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, GUY<br>555 ASHLAWN DR<br>HARAHAN, LA 70123 | | Claim Number: 16310<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, DIANE<br>8200 FERRARA DR.<br>HARAHAN, LA 70123 | | Claim Number: 16311<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOWE, ERIC
720 STEWART AVE
RIVER RIDGE, LA 70123 | | Claim Number: 16316-02
Claim Date: 12/10/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, NEAL
613 WENDY LANE
RIVER RIDGE, LA 70123 | | Claim Number: 16317-02
Claim Date: 12/10/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, SHANNA
8633 CARRIAGE COURT DRIVE
BATON ROUGE, LA 70817 | | Claim Number: 16318-02
Claim Date: 12/10/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, LINDSEY RIVETTE
42298 WOOD AVE
PONCHATOULA, LA 70454 | | Claim Number: 16319-02
Claim Date: 12/10/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, NEAL W, JR
613 WENDY LN
RIVER RIDGE, LA 70123 | | Claim Number: 16320-02
Claim Date: 12/10/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

LOWE, JOSEPH                          Claim Number: 16321-02
312 ARNOLD AVE                       Claim Date: 12/10/2015
RIVER RIDGE, LA 70123                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DONEGAN, ANGELA LOWE                  Claim Number: 16322
316 ARNOLD AVE.                      Claim Date: 12/10/2015
RIVER RIDGE, LA 70123                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOWE, ERIC                           Claim Number: 16323
720 STEWART AVE                      Claim Date: 12/10/2015
RIVER RIDGE, LA 70123                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LAVIN, CYNTHIA LOWE                  Claim Number: 16324
613 WENDY LANE                      Claim Date: 12/10/2015
RIVER RIDGE, LA 70123                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LAVIN, DEBRA LOWE                    Claim Number: 16325
555 ASHLAWN DR.                     Claim Date: 12/10/2015
HARAHAN, LA 70123                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 1908 of 4803  Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16326<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16327<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HINSON, THOMAS LEE<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16332<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HINSON, DANNIE S.<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16333<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAWRENCE, VIVIAN<br>C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP<br>546 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16335<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JETTIE E.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16336<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, LUTHER, JR.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16337<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLAMY, JOHN F.<br>P.O. BOX 221484<br>DENVER, CO 80222 | | Claim Number: 16339<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVISON, MARTHA PIERRE<br>30 REYNOLDS DRIVE<br>EATONTOWN, NJ 07724 | | Claim Number: 16340<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, BERTHA M.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16341<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, JAMES T.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16342<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-04<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITT, MELISSA G.<br>8128 CHESTERFIELD DR.<br>KNOXVILLE, TN 37909 | | Claim Number: 16344<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16345<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAVORNICK, ROGER<br>147 COUNTY LINE RD<br>BURGETTSTOWN, PA 15021-2320 | | Claim Number: 16346<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 16347<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 16356<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, GREGORY J.<br>1110 VERRET LANE<br>HOUSTON, TX 77090 | | Claim Number: 16358<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLAN, RENEE JUNE<br>223 SOUTH TURNER STREET<br>SIOUX CITY, IA 51103 | | Claim Number: 16359<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, ROBERT S.<br>223 SO. TURNER ST.<br>SIOUX CITY, IA 51103 | | Claim Number: 16360<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 16361<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 16363<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 16364<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | | Claim Number: 16365<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 16366<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, ZACHARY TYLER<br>1437 DAYTON DRIVE<br>PORTSMOUTH, OH | | Claim Number: 16367<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH | | Claim Number: 16368<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | | Claim Number: 16369<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16370<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16371<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAAJALA, GENE<br>6935 W MUD LAKE RD<br>TAMARACK, MN 55787 | | Claim Number: 16372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELCHER, CHESTER<br>5111 PALM DRIVE<br>FORT PIERCE, FL 34982 | | Claim Number: 16373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JONES, LAVERNE<br>229 MARKWOOD DR.<br>LITTLE ROCK, AR 72205 | | Claim Number: 16374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEINBERG, JUDITH LORRAINE<br>43 REDWOOD DR.<br>TOMS RIVER, NJ 08753 | | Claim Number: 16375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAMMOND, JOHN P.<br>7 ASPENWOOD DRIVE<br>LEWES, DE 19958 | | Claim Number: 16376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRUECK, ARLITTA<br>4650 HANOVER RD<br>SAWYER, MI 49125 | | Claim Number: 16379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED<br>ST. CROIX, VI 00823 | | Claim Number: 16381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLGWIN, ROGER M.<br>726 ZUNI DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 16382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEVY, JIMMIE C.<br>5602 PARDEE ST<br>HOUSTON, TX 77026 | | Claim Number: 16383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALONSO, EDUARDO OCASIO<br>ALTURAS DE CUPSEY RIREDEVCIAL<br>EDIFICIO 19 APT 219<br>SAN JUAN, PR 00926 | | Claim Number: 16384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROY R.<br>704 KENTUCKY ST.<br>ADRIAN, MO 64720 | | Claim Number: 16385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLER (WALKER), MARSHA M.<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | | Claim Number: 16386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELTON, THERESA<br>34 GAIL ST<br>P.O. BOX 113<br>FAYETTE, MS 39069 | | Claim Number: 16387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAY, HARLAN E.<br>17903 GREYHAWKE RIDGE<br>SMITHVILLE, MO 64089 | | Claim Number: 16389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, RICHARD GEORGE<br>5536 43RD AVE SO<br>MINNEAPOLIS, MN 55417 | | Claim Number: 16390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VINCE, JOSEPH<br>2634 BALLIET STREET<br>COPLAY, PA 18037 | Claim Number: 16391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONGER, EDWARD WILLIAM<br>41 WILDWOOD AVENUE<br>FULTON, NY 13069 | Claim Number: 16392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EHRLAUHER, ROBERT<br>7113 GOLD CRIS LANE<br>NORTHAMPTON, PA 18067 | Claim Number: 16393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAUFFER, CURT<br>22 CREEKVIEW RD<br>KUNKLETOWN, PA 18058 | Claim Number: 16394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESIDE, SYLVIA<br>2085 ROCKAWAY PARKWAY #6D<br>BROOKLYN, NY 11236 | Claim Number: 16395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STIMSON, DENNIS<br>13452 WILSON ST<br>GARDEN GROVE, CA 92844 | | Claim Number: 16397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ELIZABETH M.<br>1016 ALBERT AVE<br>NORFOLK, VA 23513 | | Claim Number: 16398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNN, ZELMA<br>719 ST. JAMES PLACE #311<br>EAST WINDSOR, NJ 08520 | | Claim Number: 16399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRELL, HAROLD E.<br>1457 N. MERIDIAN ROAD<br>PECK, KS 67120 | | Claim Number: 16400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URSIDA, FRANCIS J.<br>405 MOWRY RD<br>MONACA, PA 15061-2229 | | Claim Number: 16401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRIX, JANE DEES<br>919 TIMMERMAN DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 16404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUNTAIN, WILL H.<br>11890 WILLIAMSON CT<br>CINCINNATI, OH 45240 | | Claim Number: 16405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, STEPHEN M.<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 16406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOPSON, CARL<br>10292 HWY '0'<br>ORRICK, MO 64077 | | Claim Number: 16409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 16410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, COLEMAN<br>248 AZALEA DR<br>MONROEVILLE, PA 15146 | | Claim Number: 16411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESTER, GLORIA<br>14160 ANACAPA RD.<br>VICTORVILLE, CA 92392 | | Claim Number: 16412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLS, STEPHEN LEE<br>4600 FULTON MILL ROAD<br>MACON, GA 31208 | | Claim Number: 16416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UNROE, RALPH, T.<br>225 PARK AVE.<br>MILTON, PA 17847 | | Claim Number: 16417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, RICHARD B.<br>417 SWANK ST.<br>GALVA, IL 61434 | | Claim Number: 16418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | | Claim Number: 16420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LALLEY, DANIEL J.<br>173 SWAN RIDGE CT<br>KALISPELL, MT 59901-7726 | | Claim Number: 16426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, LARRY E.<br>502 13TH AVE<br>TWO HARBORS, MN 55616 | | Claim Number: 16428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, AMANDA<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, WARREN C.<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOLBART, AMY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TOLBART, ZACHARY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENSEL, MARY K.<br>55 W FRANKLIN ST APT 307<br>EPHRATA, PA 17522-1976 | | Claim Number: 16434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLACKBURN, JOHN EDWARD, JR.<br>218 MT. CARMEL DRIVE<br>WINDBER, PA 15963 | | Claim Number: 16435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REBHOLZ, NORB<br>3312 THORNWOOD DRIVE<br>BETHEL PARK, PA 15102 | | Claim Number: 16436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNLAP, JACKIE<br>4344 SPRING GARDEN DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 16437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNICK, DANIEL R.<br>26811 HALONEN RD.<br>FINLAYSON, MN 55735 | | Claim Number: 16440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEDINA, SUSAN L.<br>9 WINDSOR ACRES<br>WINDSOR, PA 17366 | | Claim Number: 16441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILETIC, BRUNO<br>825 VIA DEL SOL DR.<br>DAVENPORT, FL 33896 | | Claim Number: 16442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAEZ-FALCON, MONSERRATE<br>1055 HILLSIDE AVE<br>STRATFORD, CT 06614 | | Claim Number: 16443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| FALCON, STEPHANIE<br>1055 HILLSIDE DR.<br>STRATFORD, CT 06614 | | Claim Number: 16444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| POPE, CALVIN W.<br>201 MERIDA RD<br>SAINT AUGUSTINE, FL 32080 | | Claim Number: 16445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| CARNEVALE, MATTHEW<br>226 WYLIE SCHOOL RD<br>VOLUNTOWN, CT 06384 | | Claim Number: 16448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HIRT, RONALD M.<br>350 STEVENS DR.<br>APT 202<br>PITTSBURGH, PA 15237 | | Claim Number: 16457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MARSCH, CLYDE L.<br>152 MEADOW BROOK DR.<br>BETHEL PARK, PA 15102 | | Claim Number: 16459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKI, GARY<br>4410 THADDEUS COURT<br>RICHMOND, TX 77406 | | Claim Number: 16460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHINN, NOBLE E.<br>4031 JONESBORO RD<br>METROPOLIS, IL 62960 | | Claim Number: 16461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHINN, PAMULA DEANN<br>4031 JONESBORO ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 16462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 16463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RODRIGUEZ, CARLOS A. VELAZQUEZ
CLCARACA C.8. CAQUAS NORTH
CAGUAS, PR 00725

Claim Number: 16464
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PATEL, SMITA J.
514 ELLISON WAY
AUGUSTA, GA 30907

Claim Number: 16465-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PATEL, RAKHI
317 N. BROAD STREET
APT. 826
PHILADELPHIA, PA 19107

Claim Number: 16468-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JOHNSTON, RANDALL W.
14431 GOLDEN CYPRESS
CYPRESS, TX 77429

Claim Number: 16469
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GREEN, SANDRA E.
1944 HEMPHILL STREET
COLORADO CITY, TX 79512

Claim Number: 16470-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| STEWART, DANIEL A.<br>219 LOG BARN ROAD<br>HOLLIDAYBURG, PA 16648 | | Claim Number: 16471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, SARAH M.<br>219 LOG BARN ROAD<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 16472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASCIANA, ELIZABETH M.<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | | Claim Number: 16473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, GWENDOLYN<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, SHENATTA<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VELEHRADSKY, JAMES JOSEPH, JR.<br>4225 A STREET<br>OMAHA, NE 68105-3822 | | Claim Number: 16478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | | Claim Number: 16479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAGE, JOHN B.<br>8522 NE 110TH TERRACE<br>KANSAS CITY, MO 64157-1146 | | Claim Number: 16480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COOK, MATTHEW RUSSELL<br>34337 CEMETERY ST.<br>SARDIS, OH 43946 | | Claim Number: 16482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SUTTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | | Claim Number: 16484-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRUNSON, DENNY RAY<br>509 EMMARY ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 16485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRICE, DAVID III<br>2415 S.W. WILLOW PKWY<br>GRESHAM, OR 97080 | | Claim Number: 16487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SNYDER, AARON<br>570 E. CAMPING AREA RD<br>WELLSVILLE, PA 17365 | | Claim Number: 16488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KAPUSTA, BRANKO A.<br>105 ROSEWOOD DR<br>GLENSHAW, PA 15116 | | Claim Number: 16489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARNHEITER, KAREN<br>441 GREEN AVE.<br>LYNDHURST, NJ 07071 | | Claim Number: 16490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARDEN, LORA<br>PO BOX 133<br>ATCO, NJ 08004-0133 | | Claim Number: 16494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLS, DOUGLAS STEVEN<br>170 HOSTETLER RD.<br>JOHNSTOWN, PA 15904 | | Claim Number: 16495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, MATTHEW<br>9703 BANTING DR<br>FAIRFAX, VA 22032-2453 | | Claim Number: 16496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, ANNETTE J.<br>21 CARRIAGE DR.<br>KINGS PARK, NY 11754 | | Claim Number: 16497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, CHRISTOPHER<br>23 PARKSIDE TRAIL<br>BALLSTON LAKE, NY 12019 | | Claim Number: 16498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, ERIC<br>17 NEST LANE<br>SOUTH SALEM, NY 10590 | | Claim Number: 16499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEMIRE, MARK J.<br>229 LANDBRIDGE DR<br>ALTAMONT, NY 12009-4001 | Claim Number: 16500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACPHERSON, ELISA LEMIRE<br>11 LEONARD STREET<br>HUNTINGTON STATION, NY 11746 | Claim Number: 16501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, DENISE HUFNAGEL<br>7569 FAIRVIEW DRIVE<br>LOCKPORT, NY 14094 | Claim Number: 16503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADRON, FRANCISCO ESTRADA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 16504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 16505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA | | Claim Number: 16506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, IVY<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, JOSEPH<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | Claim Number: 16516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHAMBERS, PATRICIA .<br>C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE<br>30 S. 15TH STREET<br>17TH FLLOR<br>PHILADELPHIA, PA 19102 | Claim Number: 16519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BOYD, EDWARD<br>443 WASHINGTON ST<br>MACON, MS | Claim Number: 16520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ESTATE OF WILLIAM ARNHEITER<br>441 GREEN AVE<br>LYNDHURST, NJ 07071-2439 | Claim Number: 16521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST<br>MENOMONEE FLS, WI 53051-2614 | Claim Number: 16522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MCCOY, DONALD H<br>2401 POST OAK RD<br>ROCKDALE, TX 76567-2545 | Claim Number: 16523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | Claim Number: 16527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 |
| SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | Claim Number: 16537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $6,000,000.00 |
| BUTLER, ARVA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DARR, SUE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED      Claimed:      $0.00   UNDET      Scheduled:      $0.00   UNLIQ

| | | |
|---|---|---|
| EANES, HOMER<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| KING, FREDRICK AND PATRICIA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BOBBY<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PRIDMORE, DAVID<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | Claim Number: 16544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PRIDMORE, GEORGE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

Date: 10/05/2017

---

PRIDMORE, MARY
701 MARKET ST STE 1000
SAINT LOUIS, MO 63101-1851

Claim Number: 16546
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

SIMPSON, NAOMI J.
C/O JAMES JOSEPH KUSMIERCZAK,
ATTORNEY AT LAW
2402 DORAL COURT
EDWARDSVILLE, IL 62025

Claim Number: 16547
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

SIMPSON, WILLIAM
C/O GORI JULIAN & ASSOCIATES PC
ATTN: LAUREN ELIZABETH BOAZ
1520 WASHINGTON AVE APT 224
SAINT LOUIS, MO 63103-1866

Claim Number: 16548
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

ARNOLD, KENNETH L.
125 2ND ST
CHILDS, PA 18407

Claim Number: 16566
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

DIETERICH, EDWIN
227 GRASSLAND RD
RIESEL, TX 76682-2607

Claim Number: 16568
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| POPE, CALVIN W<br>201 MERIDA RD.<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 16573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | Claim Number: 16574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $2,500,000.00 | |
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $2,500,000.00 | |
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00   UNDET | |
| TURNER, HAROLD<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 16577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $50,000.00 | |
| DUNLAP, CYRAL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 16578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $350,000.00 | |

| | | | |
|---|---|---|---|
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | | Claim Number: 16579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|
| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $0.00 UNDET | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | |
| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|
| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|
| GREENE, ROBERT<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNDET | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LEVITT, DALE AND GLORIA<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| ROHLETTER, BOBBY J. AND MILLIE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN; RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| DANNA, BARRY<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| BRYANT, DOYLE AND JOYCE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| MYERS, NANCY E. AND KEITH R.<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

HAYS, JAMES L. AND CAROL
C/O GORI JULIAN & ASSOCIATES
ATTN: RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

Claim Number: 16620
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

WARDLE, NEIL AND KAREN
C/O GORI JULIAN & ASSOCIATES
ATTN: RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

Claim Number: 16621
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

LIBERDA, AUGUST
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16622
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

DUNN, EMMETT L.
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16623
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

STURM, HERMAN, JR.
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16624
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

STAGER, DOUGLAS AND CHARLOTTE
C/O GORI JULIAN & ASSOCIATES
ATTN: RANDY L GORI
156 N. MAIN ST.
EDWARDSVILLE, IL 62025

Claim Number: 16625
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00   UNLIQ |

REED, ORVAL
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16626
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |

RICE, MAYNARD
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16627
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |

ATTEBERRY, WILLIAM
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16628
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |

HAYWOOD, OLAND
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16629
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, VELMA<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LLANES, MIGUEL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HULL, JIMMIE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REED, TACY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SANDERS, GERALD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MCCLINTOCK, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ARROYO, EDGARDO<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REEVES, JOHN<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MELROSE, JOSEPH<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DOUGLAS, GLADYS<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| LOCKE, BRANDON<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| PHILLIPS, MARK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| JOHNSON, FRANK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| COCKROFT, AVNER B., JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| RAPLEY, DAVID<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| JAMES, QUINCY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCLENDON, JERRY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EUBANKS, BRUCE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CONTI, ANNE<br>155 CIPOLLA DRIVE<br>EAST HARTFORD, CT 06118 | Claim Number: 16648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARLISS FBO CHARLES ANDERSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BEASTROM, LES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BITTNER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BOYER, ROBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PRESZLER, KAREN FBO ARNOLD DOCKTER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ECKROTH, RAYMOND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ERETH, ROSIE FBO RAYMOND ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ERETH, ALICE FBO WILLIAM ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ERICKSON, GARLAND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREDRICKSON, FRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRYER, DONALD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GAYLORD, BYRON FBO JOSEPH GAYLORD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSSMAN, GARY<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILFER, ARTHUR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, PHOEBE FBO OBERT JOHNSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KADY, KENNETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KETTERLING, MARTIN
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16666
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KINSELLA, JAMES
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16667
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KROH, JACK L
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16668
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LAFOUNTAINE, ALFRED
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16669
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZENZ, EDNA FBO JOHN ZENZ
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16670
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16671
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16672
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WETZEL, ROSS FBO ROBERT WETZEL
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16673
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WENTZ, ALBERT
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16674
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

VOEGELE, GERTRUDE FBO GUSTOF VOEGELE
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16675
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VADNAIS, PATRICIA FBO DUANE VADNAIS<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SUNDBY, ALAN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SNYDER, STUART<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SETTERLUND, EARL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHUH, RON FBO RICK SCHUH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHAEFBAUER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RITZ, HERBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RALL, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16684<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BINSTOCK, LEE ANN FBO THEODORE OST<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| OLOFSON, DOROTHY FBO JOHN OLOFSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OLANDER, JENNIFER FBO CLAYTON OLANDER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, WILLIAM<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MINDT, JOHN JR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| CHAVEZ, HENRY | Claim Number: 17038 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COBB, ROBIN | Claim Number: 17046 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DANIEL | Claim Number: 17051 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, EDWIN A, JR | Claim Number: 17056 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR | Claim Number: 17061 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'BRIEN, LEONARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17064
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

PREDKO, DONALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17071
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JONES, JON
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17074
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SKINNER, LAWRENCE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17081
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

VALENTI, ALFRED
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17085
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GIBBS, BOBBY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17088
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LUKE, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17096
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SLOJKOWSKI, CARL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17098
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

MORRISON, CAMERON
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17105
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HALL, RUSSELL W
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17108
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

DIGIACOMO, KIMBERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17168
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

MCMURDO, REGGIE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17174
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DIGIACOMO, RICHARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17176
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LYNN, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17184
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

WELLS, MARK
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17186
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISEY, CHARLES M.<br>3003 FALCON DR.<br>VALENCIA, PA 16059 | | Claim Number: 28953<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRADLING, JEFF<br>57167 WINDING HILL<br>BELLAIRE, OH 43906 | | Claim Number: 28954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LERESCU, DENISE<br>2 HORIZON RD APT 1417<br>FORT LEE, NJ 07024-6533 | Claim Number: 28955-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE<br>TENAFLY, NJ 07670 | Claim Number: 28956-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, SILVIA, S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | Claim Number: 28957-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | Claim Number: 28958-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT, JENNIFER<br>186 OTT RD<br>HOLLSOPPLE, PA 15935 | Claim Number: 28959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 1973 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| GEISER, PATRICK T.<br>1430 BRIER VE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VATAVUK, KRISTIE<br>1430 BRIER AVENUE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEISER, PATRICK C.<br>1430 BRIER AVE<br>JOHNSTOWN, PA | | Claim Number: 28962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEISER, AMIE<br>PO BOX 1052<br>JOHNSTOWN, PA 15907-1052 | | Claim Number: 28963<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JESSICA<br>1221 CLAYTHORNE DR.<br>JOHNSTOWN, PA 15904 | | Claim Number: 28964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOYZEL, STEPHEN J.<br>10 ANCIENT HWY<br>OXFORD, CT 06478 | | Claim Number: 28965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTH, WILLIAM<br>2607 W. SCENIC DRIVE<br>DANIELSVILLE, PA 18038 | | Claim Number: 28966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, RAFAEL ROMAN<br>CALLE 8J-23 URB. BELLOMONTE<br>GUAYNABO, PR 00969 | | Claim Number: 28967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, WILLIAM PAUL<br>1410 RANDALL RD<br>INDEPENDENCE, MO 64058 | | Claim Number: 28968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, ALVIN DOUGLAS SR.<br>1005 LAURA DUNCAN RD<br>APEX, NC 27502 | | Claim Number: 28969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 28970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 28971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, ROBERT R.<br>129 GLEASON ST.<br>CUMBERLAND, MD 21502 | | Claim Number: 28972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, BEVERLY A.<br>342 BYERS RD<br>WEST SUNBURY, PA 16061 | | Claim Number: 28973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEAMAN, THOMAS LEE<br>PO BOX 60<br>KRESGEVILLE, PA 18333 | | Claim Number: 28974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DECKER, THOMAS EDWIN
23 DEERFORD DR.
LANCASTER, PA 17601

Claim Number: 28976
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00    UNLIQ CONT

CHRISTOPHERSON, GWEN BUCKELS
94 COUNTY ROAD
DAYTON, TX 77535

Claim Number: 28978
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00    UNLIQ CONT

KINGSHOTT, CATHERINE A BONNIER
6628 THORMAN RD
PORT CHARLOTTE, FL 33981

Claim Number: 28979
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00    UNLIQ CONT

JAMINET, DOUGLAS
5216 SEGER AVE
SIOUX CITY, IA 51106

Claim Number: 28980
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00    UNLIQ CONT

SMITH, RUBY
2566 GREENVALE RD
CLEVELAND, OH 44121

Claim Number: 28981
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:               $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | | Claim Number: 28982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DEWANDA Y. (PEARL)<br>2566 GREENVALE, RD<br>CLEVELAND, OH 44121 | | Claim Number: 28983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAY, RICHARD L.<br>1018 S4TH ST.<br>MOBERLY, MO 65270 | | Claim Number: 28984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | | Claim Number: 28986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OXENDINE, JACKIE S.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 28987<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEDBETTER, ROYCE HUBERT<br>3110 STATE HWY K<br>CLEVER, MO 66531 | | Claim Number: 28988<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NOBLES, PATICIA S.<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | | Claim Number: 28989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AGOSTO, ANGEL R. OTERO<br>CALLE II LOTO 3-ACIENDAS DEL MOR VEGA<br>PO. BOX 1381<br>CATANO, PR 00963 | | Claim Number: 28990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NECZPIR, JASON<br>125 MALLARD DR.<br>MC KEES ROCKS, PA 15136 | | Claim Number: 28991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SIMON, VALERIE R.<br>128 EAST 13TH STREET<br>EDGARD, LA 70049 | | Claim Number: 28992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

REIBER, JOEL A.
151 MILLERSTOWN CULMERVILLE RD.
TARENTUM, PA 15084

Claim Number: 28993
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SEEDERS, GLORIA
528 CADUCEUS LN
HURST, TX 76053-6833

Claim Number: 28994
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HELMS, STEVENS
75 TANGLEWOOD DR.
COVINGTON, GA 30016

Claim Number: 28995
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SWABIK, DAN
5088 RT 474
ASHVILLE, NY 14710

Claim Number: 28996
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HAGENHOFF, NATHANIEL
7124 BEAGLE TRIAL
HENLEY, MO 65040

Claim Number: 28997
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| VELEZ, ARNALDO OJEDA<br>9140 INTREGA MEADOWS DR.<br>APT 106<br>DAVENPORT, FL 33896 | | Claim Number: 28998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOINER, SIDNEY A.<br>37 HARBOUR ISLE DRIVE EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 28999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, SHAWN, MICHAEL<br>20200 LOCUST GROVE RD<br>STURGEON, MO 65284 | | Claim Number: 29000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, LENWARD<br>1332 FARMERS UNION RD<br>CLARKTON, NC 28433 | | Claim Number: 29001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, MARSHA M. (WALKER)<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | | Claim Number: 29002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127 | | Claim Number: 29003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, BETTY L.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 29004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MALCOM<br>307 14TH AVE<br>BALTIMORE, MD 21225 | | Claim Number: 29011<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETTLES, GREGORY C.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 29012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCHAM, FRANCIS<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 29013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLUCCI, ANN L.<br>1100 CASTLEWOOD TERRACE<br>APT 104<br>CASSELBERRY, FL 32707 | | Claim Number: 29014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 29015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDUJAR, MARILYN<br>35 PLEASANT ST #1<br>HOLLISTON, MA 01746-2606 | | Claim Number: 29017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 29018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, TERESA<br>831 BANKS<br>CARTHAGE, TX 75633 | | Claim Number: 29025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTO, DEAN<br>22951 HWY 49<br>JEFFERSON, TX 75657 | | Claim Number: 29027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | | Claim Number: 29028-01<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | | Claim Number: 29030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATERS, LARRY<br>8004 SLIDE ROCK RD.<br>FORT WORTH, TX 76137 | | Claim Number: 29032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 29034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATERS, CHARLES<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | | Claim Number: 29035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | | Claim Number: 29043<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMANCIK, DONALD D.<br>71178 CRESCENT RD.<br>SAINT CLAIRSVILLE, OH 43950 | | Claim Number: 29044<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYANS, BERNICE<br>104 CREEDSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYANS, MARKEL A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYANS, MARKELA S.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYANS, MARKEA V.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYANS, SAMAURI J.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYANS, KARMYN A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | Claim Number: 29050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| RYANS, KAMRYN K.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | Claim Number: 29051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WASHINGTON, SYLVESTER<br>2515 DEER ANTLER LN<br>NORTHPORT, AL 35473-3057 | Claim Number: 29052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NAKUNZ, CHRISTOPHER ALAN<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| FIELDS, PATRICIA CUMMINGS<br>SPOUSE OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | Claim Number: 29063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PRATT, JANICE R.<br>11 DAVIS ROAD<br>P.O. BOX 173<br>ACKERMAN, MS 39735 | | Claim Number: 29064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, RICKIE JAMALL<br>11 DAVIS RD<br>ACKERMAN, MS 39735 | | Claim Number: 29065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, ROSE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ISAAC, ROGERS | Claim Number: 29069 |
| 4326 BROOKSTON ST. | Claim Date: 12/11/2015 |
| HOUSTON, TX 77045 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARKS, MATTIE SUE | Claim Number: 29070 |
| 4326 BROOKSTON ST. | Claim Date: 12/11/2015 |
| HOUSTON, TX 77045 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIVERA, ELI AND LINDA | Claim Number: 29071 |
| 148 LAKEVIEW CIRCLE | Claim Date: 12/11/2015 |
| MONTGOMERY, TX 77356 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOLM, THOMAS W. | Claim Number: 29072 |
| 21796 172ND AVE | Claim Date: 12/11/2015 |
| NEW ULM, MN 56073 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, SUNPOLYNESIA | Claim Number: 29073 |
| 426 COMMERCIAL AVE | Claim Date: 12/11/2015 |
| MOBILE, AL 36610 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONTI, BRIAN E.<br>1506 KING WILLIAM DR.<br>PITTSBURGH, PA 15237 | Claim Number: 29074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WHITE, PAMELA<br>***NO ADDRESS PROVIDED*** | Claim Number: 29075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | Claim Number: 29076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CAPEZZA, JOSEPH J.<br>190 HERMITAGE DRIVE<br>TULLAHOMA, TN 37388 | Claim Number: 29077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | Claim Number: 29078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | | Claim Number: 29079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GONZALEZ, CRISTOBAL J.<br>14574 SW 110 ST<br>MIAMI, FL 33186 | | Claim Number: 29080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 29081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALBORNOZ, RAFAEL MIGUEL PAREDES<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | | Claim Number: 29082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIAZ, ROSA MARIA LLAUOS<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | | Claim Number: 29083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MARIN, MAURICIO ESTEBAN ROJAS<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO,<br>CHILE | Claim Number: 29084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | Claim Number: 29085-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | Claim Number: 29086-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| SEGOVIA, PAULINA ANGELICA DIAZ<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO,<br>CHILE | Claim Number: 29087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, CHARLES M.<br>3003 FALCON DR.<br>VALENCIA, PA 16059 | Claim Number: 29088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

EDWARDS, RICHARD E.
602 QUINCY BLVD
SMITHVILLE, MO 64089

Claim Number: 29089
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

FUENTES, RAMON
780 FM 339 S
MART, TX 76664

Claim Number: 29090-06
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TICHENOR, HELEN
30 KIMBERLY HTS
FARMINGTON, WV 26571-8081

Claim Number: 29091
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WUEBKER, JAN F.
8025 GLEN ALTA WAY
CITRUS HEIGHTS, CA 95610

Claim Number: 29092
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

FARR, GERALDINE G.
8025 GLEN ALTA WAY
CITRUS HEIGHTS, CA 95610

Claim Number: 29093
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GRABILL, DARLENE M.<br>131 ALPINE HEIGHTS RD<br>CHAMPION, PA 15622-3024 | | Claim Number: 29096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOSE, KAREN M.<br>136 EAST STREET<br>FORT EDWARD, NY 12828 | | Claim Number: 29097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, KURTIS<br>804 PHOENIX AVE<br>TRAILER 4W<br>HELENA, MT 59601 | | Claim Number: 29100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PREBEG, MIKE<br>19732 RADAICH RD.<br>GOODLAND, MN | | Claim Number: 29101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OBRIEN, MARY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JOHNNIE<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, SARENA<br>1823 BRIEDWENG AVE<br>KETTERING, OH 4211 | | Claim Number: 29106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACCALLUM, SAMARA SMITH<br>9765 CLEARCREEK FRANKLIN RD.<br>MIAMISBURG, OH 45342 | Claim Number: 29107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMITH, GUY<br>1522 LEMCKE RD.<br>DAYTON, OH 45434 | Claim Number: 29108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROGERS, MICHELLE A.<br>405 FIRST ST.<br>MOKANE, MO 65059 | Claim Number: 29109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BAILEY, PHILLIP<br>4413 VAUGHN LN<br>BILLINGS, MT 59101-4946 | Claim Number: 29110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| NERI, RICHARD<br>1401 13TH STREET NORTH<br>VIRGINIA, MN 55792 | Claim Number: 29111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CHAVEZ, ADAM<br>3902 SKYLINE DR.<br>FARMINGTON, NM 87401 | | Claim Number: 29112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, HENRY LENNY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, BETTY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 29115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTHAN, TIMOTHY J.<br>40449 COUNTY ROAD 242<br>COHASSET, MN 55721 | | Claim Number: 29116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, CHRISTA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CATRINA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CORTNEY<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOAFAT, TAMI J.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOAFAT, ROBERT G.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | Claim Number: 29122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| REED, HORACE, JR.<br>22575 HOUSTON RD<br>HOUSTONIA, MO 65333 | Claim Number: 29123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| EDRINGTON, PRESTON<br>2716 LEXINGTON ST.<br>HARRISBURG, PA 17110 | Claim Number: 29124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| LEWIS, JACK RANDALL<br>5405 LOWER RIVER RD TRLR 146<br>GREAT FALLS, MT 59405-8526 | Claim Number: 29125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| MORGAN, OFELIA VILLENA<br>206 CASPIAN CT.<br>PITTSBURG, CA 94565 | Claim Number: 29126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, MICHAEL G.<br>P.O. BOX 6<br>HONAUNAU, HI 96726 | | Claim Number: 29132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROGERS, RYAN S.<br>405 FIRST ST.<br>MOKANE, MO 65059 | Claim Number: 29133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| GALE, ROBERTA S.<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | Claim Number: 29134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| JENNINGS, BRADLEY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | Claim Number: 29135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| JENNINGS, BRADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | Claim Number: 29136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| GRANDO, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

GRAHAM, WALTER C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29138
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRAY, RICHARD E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29139
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRAY, JERRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29140
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRAY, DONALD C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29141
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRASSI, DENNIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29142
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GRANO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEFF, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRECO, PHILIP A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29145<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRECO, CHARLES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29146<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENLAY, DONALD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREEN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRGAS, BOZIDAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRGAS, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRESS, KAMAL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREMLER, WILLIAM MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGOR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS-GRANDO, ANDELKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAS, NIKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRGAS, DALIBOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIESENBRAUCK, HERIBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISANTI, ROCCO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, WAYNE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2007 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

GRINDSTAFF, ROY LUTHER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29163
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GRIMBLE, PAUL R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29164
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GUARINO, JEROME F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29165
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GRUTER, FREDERICK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29166
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GROMADZKI, FRANCIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29167
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GROGAN, DANIEL P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29168
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GUILLILY, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29169
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GUIDAL, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29170
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GUGINO, JAMES ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29171
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GUASTAMACCHIA, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29172
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GURR, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUND, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUND, STEVEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HABAS, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTEKUNST, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HACKER, TIMOTHY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACKER, THOMAS GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGGERTY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAFFER, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMILTON, HARRY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALEY, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALAY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANNIGAN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29187<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HANEY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANDLER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARKIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARKIN, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, RAYMOND H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARRINGTON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARNISCH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARM, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARM, ARTHUR C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HASKINS, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HASENOHR, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HART, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRINGTON, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAUG, JOHN HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HATTEN, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAUG, WOLFGANG H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAUPT, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAUPTMAN, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAWKINS, MARTY MELVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HAYES, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HECKMAN, SEYMOUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAISER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KAMINSKI, HARRY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| KANEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| KANNATT, HERMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| KARAKASIANS, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| KATZ, MICHAEL M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAY, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAYE, SIDNEY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAYE, TIMOTHY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAYOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEAHON, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, BRIAN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEARNEY, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEEGAN, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29225<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEENAN, CHRISTOPHER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEENAN, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEENAN, JOHN PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEENEY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEHOE, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEIL, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEILBACH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEITH , WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, RAYMOND T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEY, DANIEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KENNY, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEPHART, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KERAGA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEYES, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KIESLING, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIESSLING, GARY FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KILIAN, FRANK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, ARTHUR P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, CLAYTON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2025 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| KING, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, ROLAND E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29255<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, RUSSELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29257<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, SHANNON R | Claim Number: 29258 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINNEY, DONALD V | Claim Number: 29259 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KIRCHHEIMER, HELMUT | Claim Number: 29260 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KIRLEY, EUGENE MICHAEL | Claim Number: 29261 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KIRWAN, PATRICK | Claim Number: 29262 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KITZEROW, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLIMEK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLINKO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLOUDA, MORTIMER E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29266<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNECHTEL, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29267<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNIGHT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOEBEL, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29269<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOESTER, RICHARD ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOLERSKI, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOLETAR, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KORMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KORNER, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOVARIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOZIARA, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29279<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFT, GEORGE O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29280<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRANTZ, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRANZ, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEWIS, FRITZ T | Claim Number: 29283 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEWIS, RANFORD | Claim Number: 29284 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LICKERS, HOWARD L | Claim Number: 29285 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LICURGO, FRANK | Claim Number: 29286 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LINDSLEY, JEFFREY T | Claim Number: 29287 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 2032 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| LIOCE, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LISTES, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LITTLE, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LITTLE, GLENN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LITTS, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

LOBOSCO, ROSARIO J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29293
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOGOSSO, SAMUEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29294
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOMBARDO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29295
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LONERGAN, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29296
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LONERGAN, JAMES F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29297
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LONG, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONGSPAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29299<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOONIE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29300<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOONIE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPERFIDO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 2035 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| LOPEZ, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOPOPOLO, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORISH, HOWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORUSSO, THOMAS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTEMPIO, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTITO, HOWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOUGHRAN, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOVAGLIO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOVE, STEPHEN JEROME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWRY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LOY, LEON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LOZINA, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LUBANSKI, FREDERICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LUCAS, SAMMIE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LUCCHESE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LUCCHESI, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LUEBKERT, RICHARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LUPICH, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LUSSIER, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LYNAM, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LYNCH, EDWIN H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAC DONALD, ROY D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACEDA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, IRVING<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACKEY, GERALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKEY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKLIN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACRI, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACVITTIE, RICHARD I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 2041 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| MADILL, WILLIAM B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAGENTA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAGUIRE, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAHON, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDONALD, DOUGLAS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAHONEY, WILLIAM M | | Claim Number: 29339 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAIETTA, RALPH | | Claim Number: 29340 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAKOFSKE, JOHN J | | Claim Number: 29341 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MALAVE, MICHAEL | | Claim Number: 29342 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MALLON, JOHN MICHAEL | | Claim Number: 29343 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MALLOY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALVINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANIACE, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANNES, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANNING, ROBERT JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MANNING, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MANOCCHIO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MANZIIONE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MANZOLILLO, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARAGLINO, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MARCELLE, JEFFREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCHELLO, KENNETH CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCHESE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCHIONDA, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCOGLIESE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUS, STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MARDINO, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29360<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MAREK, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GRAHAM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GRACI, GIUSEPPE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| GRABLIAUSKAS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABER, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOZLEY, EUGENE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29366<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOUYD, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOSHIEN, ROY DEAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORNIC, GERALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODRICH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODLEAF, GEORGE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODE, FRANCIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOOD, ROBERT B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOOD, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOLDNER, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOLDBERG, MORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOETKE, CHRISTOPHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GLIBOWSKI, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLIBOWSKI, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLEESON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLEASON, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLASER, MELVYN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2051 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| GIVEANS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIUSTINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GITTO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIRARDIN, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIOVINGO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2052 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| GIORGI, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORDANO, DAVID FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORDANO, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORDANO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GINTER, EDWIN LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILDERSLEEVE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, NORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBNEY, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, SELDON C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBONS, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GIBBONS, JOHN J | | Claim Number: 29399 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIARDINA, VINCENZO | | Claim Number: 29400 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIALLORETO, FRANK M | | Claim Number: 29401 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GEYER, CHARLES W | | Claim Number: 29402 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GESSMAN, ALFONS J | | Claim Number: 29403 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GERSTEL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GESSELLI, EUGENE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEROLAMI, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GERLINSKY, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEORGES, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GERLACH, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERCON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELLER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GECK, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAUL, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEARY, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAZO, JOHN RICKY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASPARRE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASKA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARZANITI, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARVEY, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARTTNER, FREDERICK G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAROFALO, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARIBAY, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARGIULO, SALVATORE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| GARAY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| GARGIULO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| GARGIULO, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29427<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| GANNON, MARTIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| GALVIN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| GALU, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| GALLO, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| GALLO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| GALLAGHER, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLAGHER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGHER, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALL, STEVEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALARDO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALA, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GABRIEL, WINSTON F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUSCO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FURMAN, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUNICELLO, LOUIS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULTZ, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FUCHS, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRISBIE, BARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIEDMAN, ALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIED, HENRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIDMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, DON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FRAZIER, CLARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FRANZSON, THOMAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FRANZINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FRANK, LESTER L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2065 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| FRANCISCI, LEO E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOX, LAWRENCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORD, ALLEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORSTER, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| FOSTER, WINSTON B | | Claim Number: 29459 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FORD, WILLIAM EDWARD | | Claim Number: 29460 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOLEY, MICHAEL | | Claim Number: 29461 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FONTANA, LOUIS B | | Claim Number: 29462 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FONTAINE, WILLIAM E | | Claim Number: 29463 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLICK, WAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOOD, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, MICHAEL O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29466<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOGARTY, DENNIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLETCHER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FLEMING, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLAGGE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIX, NORMAN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FITZPATRICK, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITZPATRICK, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITCHETT, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FISHER, GARY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| FIORE, GENNARO L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| FINNERTY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| FINLEY, EMERY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| FILIPAS, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| FIELDS, GARY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FIALKOWSKI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIALA, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEY, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERTIK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRAVANTI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERNANDEZ, JOSE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRARO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRANTE, PASQUALE S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERNANDEZ, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FERGUSON, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FEOLA, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KREPPS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KRASS, CHARLES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| KRISTAN, DONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KRIVACSY, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KROESE, FRANS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KRUEGER, KARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KRULL, CLARENCE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| KRYSZAK, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUNKEL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUPKA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KURISKO, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KWASNIK, ANDREW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LA MENDOLA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LA SCALA, SALVATORE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LACH, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LACKNER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LAFALCE, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29514
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LAFFERTY, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29515
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LAFRAZZA, RALPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29516
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LAJEUNESSE, EUGENE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29517
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LAMBERT, ROYAL THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29518
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LANCELOT, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANIGAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANO, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARCHEVEQUE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARKIN, RICHARD T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LARSEN, BOB G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29524
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LASAGNE, JOHN THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29525
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LATERZA, DENNIS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29526
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LAUFER, ALBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29527
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LAUFER, EDWARD W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29528
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LAUFER, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUX, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVERY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWANDUS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWLESS, DANIEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWSON, GARY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEAKE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEAKE, PATRICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHEM, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEDETSCH, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PETER G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEGER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEILI, MICHAEL | Claim Number: 29544 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEITH, ROBERT | Claim Number: 29545 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEITO, ERWIN | Claim Number: 29546 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEMAN, KENNETH J | Claim Number: 29547 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LENT, JOHN E | Claim Number: 29548 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LENZI, WAYNE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEPORIN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESICA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVAN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEVANDOSKI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEVINSON, MILTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEWANDOWSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEWIS, ALBERT R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARTMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HEHL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEINLEIN, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HELD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HELLER, KENNETH H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HELMKE, WILLIAM MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEMMERLING, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEMMERT, JEFFREY DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEMSLEY, BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29567-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, ROBERT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HENGLEIN, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HERNANDEZ, JAIME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HERR, ANNE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HERR, FREDERICK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HERR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2089 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HERTZLER, HAROLD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERZICH, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRSCHMAN, GARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOCH, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOCH, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOFMANN, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFSETH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOGAN, ALONZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOGAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLECEK, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLL, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLLINGSWORTH, FRANK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLLIS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLM, FRITZ M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLST, MILTON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| HOLTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HOMA, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HOPKINS, HAROLD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HOROWITZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HORVATH, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HORVATH, JAMES EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOULDER, CHARLES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CLYDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, MONTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2094 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HUBER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUGGINS, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUGHES, ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUGHES, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUGHES, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUSTED, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTZLER, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HYLAS, MARK K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYMAN, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYNES, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ILOVAR, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INCONTRERA, FRANK VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| IPPOLITO, DENNIS | Claim Number: 29614 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ISENHART, JAMES | Claim Number: 29615 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACKSON, LESLIE THOMAS | Claim Number: 29616 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACKSON, WILLIAM | Claim Number: 29617 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACOBS, ALEXANDER | Claim Number: 29618 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACOBY, MICHAEL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| JACQUES, LAURENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| JAEGER, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| JAMES, EMERSON S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| JAQUES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| JARVIS, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JELARDI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENSEN, ERIK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENSEN, FINN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JERLA LI, MATTHEW B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOCK, RANDOLPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GERALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JORDAN, CECIL | | Claim Number: 29634 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JUST, GEORGE F | | Claim Number: 29635 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JUSTI, GEORGE | | Claim Number: 29636 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBATE, WILLIAM R | | Claim Number: 29637 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABBENDA, LOUIS D | | Claim Number: 29638 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ABBONDANZA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABRAHAM, GEORGE K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACKERLEY, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, RAYBURNE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADSLUF, GORDON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AGUGLIARO, BENEDICT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| AHRENS, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| AIELLO, SIMONE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ALBANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ALBERS, HENRY FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ALBINSON, FRANK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEKSA, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BERTRAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALFARONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFIERI, CARMINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALI, ANTHONY JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALIPERTI, LOUIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, GORDON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, RUSSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALOIS, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALTENBURGER, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALTMAN, SHELDON M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMENDOLA, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMENGUAL, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDRADE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANNUNZIATA, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ANTONUCCI, SALVATORE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29674
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

AQUIJE, JOSE R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29675
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ARBITRIO, DOMENICK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29676
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ARCARO, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29677
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ARCHAMBAULT, JAMES W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29678
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ARMSTEAD, FRED
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29679
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARNOTT, JAMES M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29680
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARONE, MICHAEL T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29681
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ASHTON, MARK D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29682
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ATTINELLO, MATTHEW
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29683
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AVARAS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29684<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVOLIO, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVRUCH, MORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVELLO, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYERS, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AZZARO, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGGOTT, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, RAYMOND D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKAY, RONALD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKKER, AALT P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALISTRIERI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALZANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAPST, ROBERT JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBACCIA, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBIERI, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LEROY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARON, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARON, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARONE, ORESTE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRETT, GILBERT J., JR.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRY, KEVIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHELMESS, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHELMESS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHOLOMEW, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTLETT, HUGH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARTNIK, KAZIMIERZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARTON, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BATTISTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29712<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| BAUGHN, WESLEY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BECK, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BECKER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BECKER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEECHER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29718<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEERS, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEGONJA, RAJKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEHR, LUTZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29721<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELIC, ZDENKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELLUZZI, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENDER, HUGH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERENTSEN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERG, ROBERT E.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGER, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGER, ROBERT F.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERKEY, LEWIS M.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARD, JOSEPH CELESTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARD, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARDI, DANIEL JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARDO, CLEMENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29733<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERNER, GERALD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29734<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERTE, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERTOLINI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERTUGLIA, FRANK JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEST, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUTEL, EDWIN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BEWICK, RUSSELL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BIANCO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BIBOW, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BIEHAYN, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BIELER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIELLI, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIENZ, CARL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BILLINGS, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIMI, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRNBAUM, RICHARD | | Claim Number: 29750 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRNEY, RAYMOND | | Claim Number: 29751 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, EDWARD F | | Claim Number: 29752 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISOGNO, DANIEL | | Claim Number: 29753 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISZICK, MICHAEL | | Claim Number: 29754 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACK, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, ROGER JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, RUSELL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANCHARD, BILL DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAZEVIC, JOSIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLIDY, RICHARD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29760
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BLOODNICK, MARTIN JOACHIM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29761
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BOCCIO, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29762
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BOEHM, OTTO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29763
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BOHLMANN, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29764
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONANNO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONGIOVANNI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONILLA, ALEX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29768<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOOTH, ALFRED L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORDINO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORGIA, NICHOLAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORST, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORY, GEORGE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOSCOLO, MARINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BOTTCHER, FREDERICK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

Claim Number: 29775
Claim Date: 12/11/2015
Debtor: EECI, INC.

BOWEN, CLAYTON
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

Claim Number: 29776
Claim Date: 12/11/2015
Debtor: EECI, INC.

BOWES, JOHN K
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

Claim Number: 29777
Claim Date: 12/11/2015
Debtor: EECI, INC.

BOWMAN, BRUCE A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

Claim Number: 29778
Claim Date: 12/11/2015
Debtor: EECI, INC.

BOYLE, MAURICE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

Claim Number: 29779
Claim Date: 12/11/2015
Debtor: EECI, INC.

| | | |
|---|---|---|
| BRABAZON, PETER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRACCHI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRACCO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRACY, KEITH JAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, PETER P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADY, KEVIN RODGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADY, SCOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRAINE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAKO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAKO, THOMAS KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMLETTE, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29793<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCACCIO, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29794<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRAND, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANDE, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANGI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29797<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRAZIL, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29798<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREIDENBACH, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRESSLER, OTTO A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRETH, JAMES IRA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRODERICK, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRONTE, JEFFERSON W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2135 of 4803    Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| BROOKS, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BROUGHTON, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BROWN, ARNOLD IVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BROWN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29808<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BROWN, EUGENE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29809<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BRUNDAGE, VERNON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29810<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNO, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUSH, NORMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYAN, COLIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29813<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, GEORGE L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRYANT, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYDE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRZOZA, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHHOLZ, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUDZINSKI, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUNN, WALTER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUONAGURA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUONINCONTRI, FRANK ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURGER, WALTER GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

BURGESS, HARVEY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29825
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BURKE, JOSEPH T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29826
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BURKE, THOMAS PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29827
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BURNS, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29828
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BURNS, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29829
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BURNS, JAMES T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNS, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29831<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, RONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUTTICCI, MELVIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYERLEY, DOUGLAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNES, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CACCAMO, CARMINE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CADIZ, RUSELL ROMAIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAIRA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALCIANO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, KATHLEEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMARERO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPANA, JEFF F | | Claim Number: 29845 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, GERALD | | Claim Number: 29846 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, JOHN | | Claim Number: 29847 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, MALCOM J | | Claim Number: 29848 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUFFY, WILLIAM K | | Claim Number: 29849 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUGGAN, ANDREW J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29850<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUNCAN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29851<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUNN, ALEXANDER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29852<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUNN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29853<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUNN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29854<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, ROSS R | | Claim Number: 29855 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUPRAW, DONALD | | Claim Number: 29856 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DURNING, JAMES | | Claim Number: 29857 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DURNING, JOHN C | | Claim Number: 29858 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUTTON, DAVID G | | Claim Number: 29859 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ECKHOFF, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29860<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EDDS, CARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29861<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EFTHEMIS, DONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29862<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EGLIT, ROBERT ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29863<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EHLERS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29864<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EHRHARDT, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29865<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELIASON, ELIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29866<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29867<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELVIE, CLINTON YORKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29868<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMERT, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29869<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| END, GEORGE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29870<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENRIGHT, JOHH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29871<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EPPLER, WALTER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29872<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANGELISTO, LEWIS AUGUST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29873<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29874<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EVANS, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29875<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EXNER, JOEL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29876<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FABIN, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29877<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAFALIOS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29878<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAILING, JOHN I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29879<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FALZON, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29880<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FANTOZZI, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29881<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FARMILETTE, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29882<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FARNAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29883<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FARRELL, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29884<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FARRELL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29885<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARRER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29886<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARRY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29887<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29888<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASCIANO, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29889<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAULKNER, JAMES JOSEPH | | Claim Number: 29890 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEERICK, MICHAEL V | | Claim Number: 29891 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEIN, HOWARD | | Claim Number: 29892 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOBBIN, JOSEPH A | | Claim Number: 29893 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOLINAC, JOHN | | Claim Number: 29894 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOLLARD, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29895<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMAGALA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29896<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINICI, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29897<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNERY, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29898<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNERY, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29899<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONNERY, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29900<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DONOHOE, TERENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29901<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DONOVAN, JEREMIAH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29902<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DONOVAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29903<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DONOVAN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29904<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DONOVAN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29905<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOSCHER, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29906<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOUGAN, DANNY RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29907<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOUGHERTY, JOHN JOSEOPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29908<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOVEALA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29909<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWLING, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29910<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29911<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNEY, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29912<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29913<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRUMMOND, RODERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29914<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUBRAY, RONALD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29915<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DUCASSE, RODNEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29916<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DUFFY, CORNELIUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29917<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CONDON, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29918<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CONKLIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29919<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONLAN, JOHN V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29920<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONLEY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29921<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29922<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONMY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29923<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNELLY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29924<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONNOLLY, KEVIN T | Claim Number: 29925 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| CONNOLLY, MICHAEL F | Claim Number: 29926 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| CONSILVIO, ANGELO | Claim Number: 29927 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| CONTER, JOHN | Claim Number: 29928 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| CONTI, ANTHONY | Claim Number: 29929 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COOKE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29930<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COPE, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29931<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COPPOLA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29932<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CORKER, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29933<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CORMACK, PATRICK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29934<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORTOPASSI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29935<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL MORAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29936<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL PLATO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29937<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGADO, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29938<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGAIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29939<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2162 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| DELVECCHIO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29940<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DERMARTINO, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29941<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DERMARTINO, JOYCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29942<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DENIS, HARVEY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29943<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEPELLEGRINI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29944<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEPETRO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29945<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DERACO, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29946<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESIDERIO, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29947<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESIMONE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29948<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEVINE, JAMES PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29949<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEVITT, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29950<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DI ANGELO, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29951<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DI BIASE, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29952<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DI CAPRI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29953<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DI MAGGIO, CALOGERO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DI PIERNO, ANTONIO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29955
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIBITONTO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29956
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIETZ, FREDERICK C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29957
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIFRANCESCA, AMERICO J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29958
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIMAIO, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29959
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIPILATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIPILLO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIPRIMA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DISARNO, JOSEPH RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29963<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DISTEFANO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAMPETT, SEAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, KENNETH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, ANTHONY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLEGG, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLEMENTS, HAROLD WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLIFFORD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| COADY, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29975<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CODY, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COGGINS, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29977<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLAVITO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLE, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COLEMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29981<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLERN, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, CORNELIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JAMES MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, LAWRENCE G | | Claim Number: 29985 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, MICHAEL J | | Claim Number: 29986 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, ROBERT J | | Claim Number: 29987 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLOGRANDE, FRANK P | | Claim Number: 29988 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLON, ANTHONY J | | Claim Number: 29989 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLVILLE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMBA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMISSO, ENZO O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONCANNON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29993<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIPOLLA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CISTERNA, RUBIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29995<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORULLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSBEY, THOMAS W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSGROVE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSSARO, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COSTABILE, JOSEPH A | | Claim Number: 30000 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COSTELLO, HOWARD | | Claim Number: 30001 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COUGHLIN, BRIAN | | Claim Number: 30002 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COULTER, VINCENT G | | Claim Number: 30003 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COVELLO, ANTONIO | | Claim Number: 30004 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 2175 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| COX, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COYLE, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30006<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COZIN, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30007<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CRANE, JOSEPH PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CREIGHTON, NORMA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CRIMI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRISHER, EARL LAVERNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30011<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROCI, RONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONMILLER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROSBY, BRUCE RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROTEAU, DENNIS MARK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30016<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROWLEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUDIHY, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLEN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLIGAN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30020<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLIGAN, THOMAS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30021<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLIGAN, THOMAS WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30023<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, MARTIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30024<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMPSTON, JERRY M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURATOLA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30026<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURCIO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURLEY, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURRAN, JOHN JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30029<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CURRAN, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CURTIS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30031<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CURTIS, WILLIAM G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CURTISS, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30033<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CUSACK, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUSICK, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUSUMANO, NOCENSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30036<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUVIELLLO, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30037<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ALESSIO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ALESSIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30039<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| D'AMBROSIO, VINCENT J | | Claim Number: 30040 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| D'ESPOSITO, RALPH | | Claim Number: 30041 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| D'ONOFRIO, DOMINICK P | | Claim Number: 30042 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DA SILVA, ANTONIO | | Claim Number: 30043 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DACH, GERALD | | Claim Number: 30044 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAHLEN, ROY K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAIDOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DALY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DALY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DALY, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| DALY, JOHN F | | Claim Number: 30050 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DALY, JOSEPH P | | Claim Number: 30051 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DALY, MARTIN | | Claim Number: 30052 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DALY, PATRICK W | | Claim Number: 30053 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DALY, ROBERT J | | Claim Number: 30054 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30055<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAPRA, LEE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAPRA, SALVOTORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30057<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DASCOLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30058<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30059<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, OBREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30060<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUIN, HYMAN DE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30061<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FILIPPIS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FRANCESCO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE KONING, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DE LAPI, NICHOLAS S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DE NOBILE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DE WERT, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEASY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEEGAN, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DEFILIPPIS, FRANCIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30070<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEFRANCESCO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGIOIA, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEKAJLO, IHOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30073<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEY, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAROLLO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAROLLO, PIETRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, DONALD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARRO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASALE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASALI, JOHN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASE, DAVID R | | Claim Number: 30085 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASELLA, JOSEPH | | Claim Number: 30086 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASEY, JAMES E | | Claim Number: 30087 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASEY, JOHN P | | Claim Number: 30088 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASLIN, VINCENT D | | Claim Number: 30089 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASPER, RICHARD L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30090<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30091<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTORA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTRICONE, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAVALIERE, JOSEPH H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30094<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CEKAVIC, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30095<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CELLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CENZANO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERLAIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHANDLER, WALTER D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30099<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAPIN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLES, MERVYN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLES, NORMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEEK, DONNIE ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHERNAK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIAFFI, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30105<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIMENTO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMBORA, ROGER M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CIMINE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CIMINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLO, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLSON, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARMAN, JAMES ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, WALTER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANNISI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANNON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANNON, JOSEPH WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30120<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDELA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANALE, MICHAEL C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELL, JOAN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAPALDI, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAPOBIANCO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAPOBIANCO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAPONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAPONE, THOMAS ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| CAPPELLINO, LOUIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARACCIOLO, ROBERT NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30131<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARECCIA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAREY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAREY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARIDAD, MANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGO, METRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIANO, EMEDIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIN, ALBERTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARINO, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINZULICH, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINZULICH, MARCELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEL, BRUCE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEY, ERNEST H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARKOWITZ, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30145<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30146<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRAPODI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSALA, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSALA, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSCHAUSER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTINEZ, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MARZULLO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MASCALL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MASCI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MASHBURN, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MASSMANN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASTERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASTINE, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MASULLO, PASQUALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MATAS, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MATHESON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTE, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTERA, RICHARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHAEI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTIOLI, COSTANTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAZEIKA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCANN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MC CLEERY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MC CONNELL, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGRATH, TIMOTHY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUIRE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKENNA, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKUHAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLAUGHLIN, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLESTER, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCNAIR, TERRANCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCNEILL, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCSPEDON, GEORGE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MCSPEDON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MCWILLIAMS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30187<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MEEHAN, HAROLD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MEEHAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MEEHAN, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEEKS, MARION J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEERE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEGNA, ALPHONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MELENDEZ, ELIEZER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MENDONI, ROBERT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENSCHE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENZ, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERCURIO, RONALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERGENHAGEN, DON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MESLER, KENNETH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MESTANZA, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEYER, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEYERS, HOWARD BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEZIC, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEZIC, DINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MICHAEL, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MICHALSKI, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MICHELI, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIDDAUGH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIGLIOZZI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGNANO, LEONARDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIHOCKO, PAUL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIKLITCH, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILANKOVIC, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILES, WILLETTS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHAVEN, GEORGE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DAVID L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, MERRITT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, WILLIAM S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILOVCIC, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINERVA, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINICUCCI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MINIKEL, EDWARD P | Claim Number: 30225 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MIRABILE, JOSEPH | Claim Number: 30226 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MIRABILE, MATTHEW F | Claim Number: 30227 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MIRRO, DANIEL | Claim Number: 30228 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MISTASZ, JOSEPH F | Claim Number: 30229 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, HUBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, NORMAN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOCLAIR, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHR, PHILIP JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOINI, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLAK, EUGENE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCORMICK, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCUSKER, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDERMOTT, RAYMOND R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDONALD, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MCDONALD, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCDONNELL, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCFARLAND, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCGOLDRICK, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCGUINNESS, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MCGUIRE, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTYRE, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKENNA, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKEON, THOMAS F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAUGHLIN, GREGG M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLOUGHLIN, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCQUADE, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCABE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAHON, LEONARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCCARRON, PETER J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30255
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCCARTHY, JOSEPH R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30256
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCCARTHY, KEVIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30257
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCCARTHY, MARTIN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30258
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCCOLLUM, FLOYD C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30259
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, LARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDEVITT, DENIS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOUGH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGOVERN, JAMES J | | Claim Number: 30265 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALSH, THOMAS J | | Claim Number: 30266 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALTER, JAMES P | | Claim Number: 30267 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALTER, PETER A | | Claim Number: 30268 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALTERS, CURTIS A | | Claim Number: 30269 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

WASHINGTON, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30275
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WATROBA, ROMAN S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30276
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WATSON, FREDERICK E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30277
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WEBB, JOHN D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30278
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WEBB, RAYMOND
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30279
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBBER, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30280<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, JERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBSTER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30286<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WEIR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WESNOFSKE, ALBERT F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30290
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WEST, WILLIAM T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30291
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WETTENGEL, JACK A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30292
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WHALEN, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30293
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WHALEY, DAVID F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30294
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WHARTON, MICHAEL L                    Claim Number: 30295
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

WHITE, ANTHONY                        Claim Number: 30296
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

WIEDENBECK, ANTHONY E                 Claim Number: 30297
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

WILCOX, JOHN                          Claim Number: 30298
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

WILDER, DELBERT L                     Claim Number: 30299
C/O WEITZ & LUXENBERG                 Claim Date: 12/11/2015
700 BROADWAY                          Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILKIE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30300<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOLKEN, RONALD | | Claim Number: 30315 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOOD, DANIEL R | | Claim Number: 30316 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODRUFF, WILLIAM R | | Claim Number: 30317 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, ARTHUR E | | Claim Number: 30318 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIP, HARRY | | Claim Number: 30319 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIERGIORGI, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PILOSI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRATO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRONTI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PISANO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIVETZ, WALTER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIZZAIA, LINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIZZINI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLACKE, HAROLD LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATT, ANDREW T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| POHANCSEK, EUGENE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLYCHRONIS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POMPOSELLO, LEONARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PONESSA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PORTER, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PORTER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTESY, RONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30336<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POTTER, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POTURICA, JERRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWERS, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWERS, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POYFAIR, RONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, ARNOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRENATT, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRETTITORE, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PREVETE, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREZIOSO, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRINCIPATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRINCIPE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRODROMAKIS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PROTEGA, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROVENZANO, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULCINO, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULEO, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULLIAM, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PURICK, WILBUR M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLLOY, TERRANCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLODY, NICHOLAS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONACO, DOMINICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONACO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MONAGHAN, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30360<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONDONE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONGE, DOMINGO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONGER, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONZOLINO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOODY, SAMIE LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOG, DIETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30366<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOON, JOHN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOREHEAD, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORABITO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, LINCOLN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGESE, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORIARTY, GREGORY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORIN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELL, DAVID B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, WILLIAM FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORTELLARO, JOSEPH S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSHER, FRED STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOSIER, THOMAS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOSKOWITZ, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOSSCROP, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MRAKOVCIC, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

MRVICA, DARINKO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30385
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MUGGLESTON, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30386
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MUHLBAUER, WALTER H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30387
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MULLIGAN, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30388
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MULTERER, JOHN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30389
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| MUNOZ, WILFREDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MURATORE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MURPHY, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHWAM, CHESTER S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHWAN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHWENDEMANN, EDWARD JOSEPH | | Claim Number: 30395 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SCIALDONE, JOHN | | Claim Number: 30396 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SCIALDONE, LORETTA | | Claim Number: 30397 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SCIBILIA, CARMEN S | | Claim Number: 30398 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SCIOLINO, BEN C | | Claim Number: 30399 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SCOTT, DANIEL G | | Claim Number: 30400 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCULLY, THOMAS J | | Claim Number: 30401 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SEAMAN, RONALD F | | Claim Number: 30402 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SEEDORF, HENRY | | Claim Number: 30403 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SEETAL, JAMES | | Claim Number: 30404 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEGRICH, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEITZ, GARY B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SELHORN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SERRAPICA, HENRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEUFERT, MARSHALL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SEVERANCE, HERBERT EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SEYLER, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SFERRAZZA, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SFERRAZZA, DAVID V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHAMLIAN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| SHANDRAW, NORRIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINONES, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RABY, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RACHUTA, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADULSKI, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAGNONE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAGUSIN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAIMO, ROGER | | Claim Number: 30425 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAPHAEL, WILLIAM J | | Claim Number: 30426 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAUSCH, EDWARD H | | Claim Number: 30427 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAY, KENNETH R | | Claim Number: 30428 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REGAN, ROBERT J | | Claim Number: 30429 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REGNO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REINA, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REITH, JACK CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REITZ, NICK F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REQUE, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RESTREPO, LUIS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REVERE, JOSEPH W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNAR, CHARLETON T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, DENNIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REYNOLDS, JOHN L | | Claim Number: 30440 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REYNOLDS, JOHN | | Claim Number: 30441 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIBANDO, CHARLES | | Claim Number: 30442 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICE, CLAUDE R | | Claim Number: 30443 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICE, MICHAEL T | | Claim Number: 30444 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDION, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIEDY, JAMES D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIEGLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIESS, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINEER, RICHARD MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIOS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RISERVATO, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERS, EDWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, RUSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, THOMAS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, WINSTON CHURCHILL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHE, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHELLE, ROBERT K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCQUE, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, SANTOS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30466<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, URBANO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, CHARLES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGLER, KEVIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGLER, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMAN, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROME, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RONGO, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RONIK, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOF, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSATI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSE, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSE, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSE, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSENBERG, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSENTHAL, JOEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSENWASSER, JAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSINI, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROTHMANN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROVEGNO, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROWLES, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUBECK, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUBINO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUDOLPH, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUDOLPH, RICHARD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUGGIERO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUISI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUIZ, FRANCISCO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RUSSELL, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUZICKA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, ARTHUR L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYAN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYDERN, KEVIN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABATELLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAELLI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAITTA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALATTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALEM, ABDULRAHMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALONE, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALVITTI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPIERI, THEODORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANDERS, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDVIK, PER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANSONE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUVAN, WALTER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVOCA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCALAMANDRE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCAROZZA, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCERBO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEFER, WILLIAM CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHEIRER, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCHIFF, RALPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILIRO, ILLUMINATO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHLEIDT, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHLOERB, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHMIDT, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHMITZ, HERBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHNEEGURT, ERROL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHOENBERGER, CLYDE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCHULHOFF, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHULTZ, BERNHARD FRIEDRICH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MURRAY, THOMAS D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30535
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SHANNON, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30536
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SHARENO, PETER R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30537
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SHAUGHNESSY, HARRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30538
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SHAUGHNESSY, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30539
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SHEEHAN, KEVIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30540
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SHEEHAN, RICHARD D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30541
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SHIKARIDES, ANDREW E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30542
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SHUBERT, RICHARD H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30543
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

SHURTLEFF, HAROLD W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30544
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| SICKLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGEL, PHILIP M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGLER, MICHAEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMICICH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONDS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIMMONS, GLENDON EMERY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30550
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIMMONS, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30551
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SIMMS, FRANCIS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30552
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SINCLAIR, JAMES L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30553
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SISOLAK, RICHARD M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30554
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SIUTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKALIAS, GUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKERENCAK, ANDREW JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOBE, DONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLODYSKOM, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMALL, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMART, GARY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIALEK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDDY, JOHN PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, BERNARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, FRANKLIN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HARRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, JOSEPH E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30570
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMITH, LARRY DARNELL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30571
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SCLAFANI, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30572
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMITH, ROBERT V
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30573
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMITH, WILBUR W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30574
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SOKOLOWSKI, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONNER, HUGH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOOKLALL, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOPKO, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SORECO, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SORIERO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SOTTOSANTI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPAICH, NICHOLAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPECKMAN, ROBERT FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SPEDALE, SALVATORE C | | Claim Number: 30585 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SPINA, LOUIS A | | Claim Number: 30586 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SPLITZ, JOHN F | | Claim Number: 30587 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HILL, EDWARD ST. | | Claim Number: 30588 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STAGICH, RAYMOND | | Claim Number: 30589 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STANTON, JOSEPG T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STANTON, VERNON CALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUSAP, BOZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUSHENO, ROBERT LYNN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUSTAC, MILIVOJ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUXIE, STEPHEN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NARDELLA, ANTHONY | | Claim Number: 30600 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NAREPECHA, PETER | | Claim Number: 30601 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NASSO, DOMINICK | | Claim Number: 30602 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEARY, ANDREW M | | Claim Number: 30603 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEFF, THOMAS BRIEN | | Claim Number: 30604 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NELSON, GEORGE DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, NEVILLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NESBITT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWBORN, JESSE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLAS, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICOIS, ALFONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NICOLICH, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIELSEN, PHILLIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIERI, DANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIGRO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIGRO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NILSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NIMMO, EDGAR T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NOBLE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NOBLES, AUSTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

NOLAN, JOHN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30620
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

NOLAN, JOHN EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30621
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

NOLAN, THOMAS MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30622
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

NOLIN, ROBERT W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30623
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

NORDMAN, KURT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30624
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| NORRIS, EDWARD ROLAND | | Claim Number: 30625 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORTON, EDWARD K | | Claim Number: 30626 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORTON, GARY S | | Claim Number: 30627 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORTON, GEORGE D | | Claim Number: 30628 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOSWORTHY, KENNETH | | Claim Number: 30629 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NOTARO, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30630
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NOVAK, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30631
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NOVAK, JACK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30632
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NOVOHRADSKY, EMIL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30633
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NULLET, RONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30634
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| O'BEIRNE, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BRIEN, GERARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BRIEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNELL, KIERAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| O'CONNOR, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| O'DELL, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| O'HANLON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 2303 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| O'HARA, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| O'HARA, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| O'HARA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| O'NEILL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| O'SHAUGHNESSY, EMMET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'SHEA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'TOOLE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCHSNER, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODEKIRK, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODENDAHL, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OLECHNOWICZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| OLSEN, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| OLSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| OLSEN, ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| ONINK, JEFFREY CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| OPPIZZI, PRIMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORINSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBERG, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSTWALD, GEORGE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT JR., WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTTO, RICHARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAFF, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALERMO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMESE, ANDREW A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANTANO, JOSEPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PANZA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAOLUCCI, UMBERTO AL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAPA, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 2309 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| PARISI, CHARLES | | Claim Number: 30675 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARISI, JOHN | | Claim Number: 30676 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARKER, WILLIAM L | | Claim Number: 30677 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARKHILL, BENNETT C | | Claim Number: 30678 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARTINGTON, THOMAS | | Claim Number: 30679 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PASCALE, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30680
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PASTORE, ANTHONY C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30681
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PAVONE, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30682
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PAYNE, LEONARD R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30683
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PECORARO, RONALD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30685
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDERSEN, TOM A | | Claim Number: 30686 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PEDOTO, EUGENE | | Claim Number: 30687 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PEKAREK, WILLIAM | | Claim Number: 30688 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PEKOFSKY, WILLIAM | | Claim Number: 30689 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PELC, FRANK J | | Claim Number: 30690 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENDERGAST, EUGENE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGAST, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENTANGELO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERISA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERKS, DON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERROTTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSCHE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSICH, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PERSICHETTI, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERUSKO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PESCE, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETERSEN, PAUL S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETERSEN, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PETRO, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEYCKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TULLY, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEIN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STELFOX, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STELLINI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30718<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEPP, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STERNBERG, HEINZ A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| STEWART, GEORGE W | | Claim Number: 30721 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STILES, ROBERT | | Claim Number: 30722 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONE, BARRY H | | Claim Number: 30723 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONEHAM, BERNARD S | | Claim Number: 30724 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONEHAM, RICHARD P | | Claim Number: 30725 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN,ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SULLIVAN, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SULLIVAN, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30733<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMMERVILLE, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30734<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SURACI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUSSMAN, MORRIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTER, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SVIHOVEC, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWEET, PHILIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30746<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNER, MELVIN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYLER, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYZNAR, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| UCCI, ANTHONY | | Claim Number: 30751 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UDINA, QUIRINO | | Claim Number: 30752 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ULRICH, WERNER R | | Claim Number: 30753 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UNGARO, LOUIS | | Claim Number: 30754 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UPSHAW, CRAIG A | | Claim Number: 30755 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| VAN LEUWEN, CHRIS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VENTIMIGLIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VENTURA, SAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30768<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VENZA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VILLON, JORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VITALE, FARO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTINO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTOLA, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARBELL, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARDIO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TESORIERO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIERNEY, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30793<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLERY, JIMMY DALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30794<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TOBIAS, MARGARET | | | |
| C/O WEITZ & LUXENBERG | | Claim Number: 30796 | |
| 700 BROADWAY | | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TOBIN, WILLIAM | | | |
| C/O WEITZ & LUXENBERG | | Claim Number: 30797 | |
| 700 BROADWAY | | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TOMLINSON, THOMAS | | | |
| C/O WEITZ & LUXENBERG | | Claim Number: 30798 | |
| 700 BROADWAY | | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TONEY, ALBERT G | | | |
| C/O WEITZ & LUXENBERG | | Claim Number: 30799 | |
| 700 BROADWAY | | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TORINO, ALBERT | | | |
| C/O WEITZ & LUXENBERG | | Claim Number: 30800 | |
| 700 BROADWAY | | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAPPEN, RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VONDERLIETH, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAAGE, MAX | | Claim Number: 30806 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WADE, ANTHONY | | Claim Number: 30807 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, ARTHUR D | | Claim Number: 30808 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, HENRY | | Claim Number: 30809 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, MARK P | | Claim Number: 30810 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2336 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| WAGNER, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30813<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, CRAIG S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZANONI, GINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZANOTELLI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30825<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELANKO, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30827<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30828<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30829<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ZIMNIAK, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30831
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZORI, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30832
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZUCKERMAN, EDWIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30833
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZULIC, SILVIO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30834
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ZUPO, GIUSEPPE F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30835
Claim Date: 12/11/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WRIGHT, BRUCE E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30841
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WRIGHT, JULIUS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30842
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WUELFING, LEE L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30843
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YANNO, MICHAEL F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30844
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YELLEN, NEAL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30845
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | Claim Number: 30847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANHOLM, PAULY<br>3140 HWY 73<br>KETTLE RIVER, MN 55757 | Claim Number: 30850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLEAR, VERNON<br>145 BRANCH ROAD<br>RED SPRINGS, NC 28377 | Claim Number: 30851<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ERIKSEN, CHRISTOPHER<br>314 HALIFAX DR.<br>GREENVILLE, SC 29615 | | Claim Number: 30852<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOGEL, PATRICK<br>4019 2ND AVE S<br>BILLINGS, MT 59101 | | Claim Number: 30853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, MICHAEL EARL<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30854<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, BARBARA ANN<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30855<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEED, DAVID J.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30856<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEED, LOIS E.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30857<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAHLSCHMIDT, DAVID<br>1019 SINNOCK AVE<br>MOBERLY, MO 65270 | | Claim Number: 30858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARNER, MADISON<br>301 DEARBORN AVE<br>TOLEDO, OH 43605 | | Claim Number: 30859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SARAH<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 30860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATHAWAY, COLE W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HATHAWAY, LORI A
7955 E MINNESUING ACRES DR
LK NEBAGAMON, WI 54849-9067

Claim Number: 30862
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

HATHAWAY, NATHAN W.
7955 E MINNESUING ACRES DR
LK NEBAGAMON, WI 54849-9067

Claim Number: 30863
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

HATHAWAY, MACKENZIE, J.
7955 E MINNESUING ACRES DR
LK NEBAGAMON, WI 54849-9067

Claim Number: 30864
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KOSKINIEMI, JOHN EDWIN
4051 HWY 7
IRON, MN 55751

Claim Number: 30865
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

WEISS, TAMMY
4051 HWY 7
IRON, MN 55751

Claim Number: 30866
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| REIJO, JAMES<br>627 N. 24TH AVE.<br>DULUTH, MN 55807 | | Claim Number: 30867<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, KATHLEEN G.<br>1811 HORSESHOE LAKE ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 30868<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JAMES W.<br>1811 HORSESHOE LAKE ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 30869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMNER, DAVID<br>102 BERKSHIRE PL<br>LUMBERTON, NC 28358 | | Claim Number: 30870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, KARI ANN<br>4290 1ST STREET<br>HIBBING, MN 55746 | | Claim Number: 30871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTGOMERY, LAURA<br>22688 COTTAGE HILL DRIVE<br>GRASS VALLEY, CA 94549 | | Claim Number: 30872<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARIE, PAULINE<br>C/O SHIRLEY FENICLE<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | | Claim Number: 30873<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FENICLE, MARK<br>11612 POLARIS DR<br>GRASS VALLEY, CA 95949-7609 | | Claim Number: 30874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FENICLE, SHIRLEY<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | | Claim Number: 30875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KIDDER, HUGH<br>1205 EAST LYONS AVE.<br>#146<br>SPOKANE, WA 99208 | | Claim Number: 30876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| SMITH, MURREL<br>205 PATTON DR.<br>PEARL, MS 39208 | | Claim Number: 30877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CYPHER, WILLIAM S, SR<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUMANN, JODI<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CYPHER, LINDA<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUMANN, MATTHEW<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TOBEL, LEE<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TOBEL, SUSAN<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| YOUNG, CARRIE<br>627 EAST BRIDGE ST.<br>UNIT A<br>GRANBURY, TX 76048 | | Claim Number: 30884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCCAULEY, TIM<br>4511 VERMILION TRAIL<br>GILBERT, MN 55741 | | Claim Number: 30885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| COSTLOW, JOSEPH<br>140 POND RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 30886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| CURRELLEY, TIFFANY LEANNE<br>4100 STARRATT RD<br>JACKSONVILLE, FL 32226 | | Claim Number: 30888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, SHIRLEY<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | | Claim Number: 30889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTLEY, DANIEL<br>154 NIMROD ST.<br>SALIX, IA 51052 | | Claim Number: 30890<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, JEANINE<br>212 ESSEX ST.<br>LOLO, MT 59847 | | Claim Number: 30891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICOMITIS, KRISTINE<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | | Claim Number: 30892<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARMBRUST, AMANDA<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | | Claim Number: 30893<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIEKARSKI, ERVIN<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARCHULETA, MICHELLE<br>175 VALLE DURAN<br>SANTA FE, NM 87506 | | Claim Number: 30895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHILES, CHANDA<br>PO BOX 282<br>WARSAW, MO 65355 | | Claim Number: 30896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSTON, MICHAEL<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30897<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| FREEMAN, NICOLE<br>3976 MARTIN ROAD<br>DULUTH, MN 55803 | | Claim Number: 30898<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JONES, PAULETTE<br>1758 NEWLAND ROAD<br>DENVER, NC 28037 | | Claim Number: 30899<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ELLIS, ESTELLA<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30900<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ELLIS, SAMUEL DAVID<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30901<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRANHOLM, ALISSA<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30902<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEDNAREK, TAMARA<br>3196 HWY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30903<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANHOLM, BRIAN, JR<br>6746 HWY 27<br>STURGEON LAKE, MN 55783 | | Claim Number: 30904<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, PATRICIA<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30905<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, SUMMER E.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30906<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, JOSHUA P.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30907<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANHOLM, BRIAN<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30908<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, RICHARD S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30909<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DEBORAH<br>430 FAIRMAN HOLLOW RD<br>CREEKSIDE, PA 15732 | | Claim Number: 30910<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAEDEKE, TIM<br>PO BOX 2672<br>MISSOULA, MT 59806 | | Claim Number: 30911<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAEDEKE, MICHELLE MAXWELL<br>PO BOX 2672<br>MISSOULA, MT 59806 | | Claim Number: 30912<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHOW, JOSHUA<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30913<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAIN, MASON<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | | Claim Number: 30914<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMP, KAREN<br>807 EAST HUTTON VALLEY RD<br>CLINTON, MO 64735 | | Claim Number: 30915<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, TIMOTHY<br>895 EAST PIKE<br>INDIANA, PA 15701 | | Claim Number: 30916<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, PAMELA S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30917<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 2357 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| PETTY, TRACY<br>3442 SAINT JAMES CHURCH RD<br>DENVER, NC 28037-8506 | | Claim Number: 30918<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHMAN, MURLEN, JR.<br>407 NW HWY 18<br>CLINTON, MO 64735 | | Claim Number: 30919<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAUCIER, MARCUS<br>8677 S. TWILIGHT DR.<br>WASILLA, AK 99623 | | Claim Number: 30920<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIELSEN, RALPH<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30921<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LORI<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30922<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAPP, JEFFREY<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 30923<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHMAN, VICKI<br>407 NW HWY 18<br>CLINTON, MO 64735 | | Claim Number: 30924<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COLLINS, MICHAEL S.<br>2127 CUSTER AVE.<br>BILLINGS, MT 59102 | | Claim Number: 30925<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HAFLA, NICK<br>1115 CAPRICORN PL<br>BILLINGS, MT 59105-5707 | | Claim Number: 30926<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, BARBARA<br>24181 AIKAN LN<br>HERMOSA, SD 57744 | | Claim Number: 30927<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOERTH, DEAN<br>1115 W. WASHINGTON ST.<br>LEWISTOWN, MT 59457 | | Claim Number: 30928<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, DAVID M.<br>PO BOX 587<br>BILLINGS, MT 59103 | | Claim Number: 30929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMELTZER, WARREN<br>PO BOX 155<br>TOWNSEND, MT 59644 | | Claim Number: 30930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAZAN, JEREMY<br>5356 NORTH GLENWOOD AVE<br>#3N<br>CHICAGO, IL 60640 | | Claim Number: 30931<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ONE BEAR, ROBERT JAMES<br>11122 HOLLOW BREAST DR.<br>LAME DEER, MT 59043 | | Claim Number: 30932<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, JEFF<br>604 RICHARD ST<br>BILLINGS, MT 59101 | | Claim Number: 30933<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | | Claim Number: 30934<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | | Claim Number: 30935<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, HARRY<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30936<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTER, SHIRLEY D.<br>311 E. 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30937<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMITT, GLORIA<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30938<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSKOVICH, CLINT<br>1406 12TH ST. SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 30940<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANIGER, GARLAND<br>9606 PRESTON SPRING DR.<br>UNIT 102<br>LOUISVILLE, KY 40229 | | Claim Number: 30941<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KVIDERA, TOM<br>2312 SOUTH OLIVE<br>SIOUX CITY, IA 51106 | | Claim Number: 30942<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KELLER, JOSEPH                          Claim Number: 30943
1116 CALLOWHIL ROAD                     Claim Date: 12/10/2015
PERKASIE, PA 18944                      Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CANDELARIA, ROBERTA                     Claim Number: 30944
6551 CR 193                             Claim Date: 12/10/2015
ARBOLES, CO 81121                       Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GABINELLI, JOSEPH, JR.                  Claim Number: 30945
3 SHERWOOD AVE                          Claim Date: 12/10/2015
DERBY, CT 06418                         Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LEFTER, JAN D                           Claim Number: 30946-02
1971 RODNEY DR APT 304                  Claim Date: 12/14/2015
LOS ANGELES, CA 90027-3130              Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WILSON, RONALD WAYNE                    Claim Number: 30948
PO BOX 355                              Claim Date: 12/14/2015
14876 DUSTY ROSE LN NW                  Debtor: EECI, INC.
CASS LAKE, MN 56633

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| SKAUGE, JEFF<br>5642 CHICAGO ROAD<br>SHEPHERD, MT 59079 | | Claim Number: 30949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KILMANIS, GORDON LEE<br>6869-E SONIA ST<br>TACOMA, WA 98404 | | Claim Number: 30950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 30951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMITT, JOHN R.<br>543 HYMAN DR.<br>JEFFERSON, LA 70121 | | Claim Number: 30952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 30954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIFER, ARLEY J<br>4109 EVERGREEN RD<br>PITTSBURGH, PA 15214 | | Claim Number: 30955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEADOWS, JERRY SR.<br>272 GORDON SCHOOL RD<br>THOMASTON, GA 30286 | | Claim Number: 30956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, MILDRED<br>403 N. 41ST ST<br>LOUISVILLE, KY 40212 | | Claim Number: 30957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGOSTO, LUIS A. ROSODO<br>VISTAS DEL MOVO, CALLE RUISEIEU C-5<br>CATANO, PR 00962 | | Claim Number: 30958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARLAND, JOHN P.<br>548 PORT CIRCLE<br>CLOVERDALE, CA 95425 | | Claim Number: 30959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, RONALD W<br>2197 WASHINGTONVILLE RD<br>DANVILLE, PA 17821 | | Claim Number: 30962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERRE, STANLEY C.<br>1137 HWY 18<br>EDGARD, LA 70049 | | Claim Number: 30963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, RAYMOND R.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REED, ANGIE G.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEACH, GREGORY A.<br>848 STACKSTOWN ROAD<br>BAINBRIDGE, PA 17502 | | Claim Number: 30967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, ELVIN C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, ELLEN J<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCLAIN, DEBBIE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JONES, DAVID C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPEIGHT, KRISTINE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GONZALEZ, JOSE<br>14265 VAN NUYS BLVD #100<br>ARLETA, CA 91331 | | Claim Number: 30975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLACK-MORSE, CORA ELIZABETH<br>3029 W. WINDROSE DRIVE<br>PHOENIX, AZ 85029-1328 | | Claim Number: 30976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERNETHY, RAYMOND W<br>65 WARNER VIEW DR.<br>ALTURAS, CA 96101 | | Claim Number: 30979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUNN, JIM<br>6111 E. 205TH ST.<br>BELTON, MO 64012 | | Claim Number: 30980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, KEVIN<br>855 LAFAYETTE AVE<br>PALMERTON, PA 18071 | | Claim Number: 30981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 30982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAZZULLI, ARMAND, JR.<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | | Claim Number: 30983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 30984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HELMS, STEVENS (BT2)<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | | Claim Number: 30985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUCKWORTH, TROY<br>1060 WESTDALE LN<br>WAHOO, NE 68066 | | Claim Number: 30986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WINGERSON, JEFFERY B<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 30989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STINE, ANDREW EARL<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 30991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HAUSERMAN, SEAN<br>285 COUNTRY CLUB DR<br>ELLWOOD CITY, PA 16117 | | Claim Number: 30992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JACKSON, GARY L<br>1692 BRUNER RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 30994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GEREGA, ERIKA<br>1916 FOXBORO DR<br>ORLANDO, FL 32812-8657 | | Claim Number: 30995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WISDOM, HAROLD, JR<br>802 MALONE ST<br>MACON, MO 63552 | | Claim Number: 30996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, GARY M.<br>122 ARTAVIA ST.<br>DULUTH, MN 55811 | | Claim Number: 30997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KELLEY, CHARLES KENT<br>1830 LOCKSFORD ST<br>HOUSTON, TX 77008-1008 | | Claim Number: 30998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRUMBELOW, DAVID<br>2580 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 30999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATERS, CHARLES RAY<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | | Claim Number: 31000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ASHLEY, LARRY<br>311 N. QUEEN RIDGE AVE<br>INDEPENDENCE, MO 64056 | | Claim Number: 31001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, JAMES GILBERT<br>8810 HWY 50<br>MAPLE HILL, NC 28454 | | Claim Number: 31002<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | | Claim Number: 31003<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELIX, DAVID M<br>#12 EA MT PELLIER<br>CHRISTIANSTED, ST.CROIX, VI 00821 | | Claim Number: 31004<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMAN, CARLOS RAMIREZ, SR.<br>412 CALLE BORINQUEN<br>CATANO, PR 00962-5038 | | Claim Number: 31005<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIVERA, CARLOS I. MORALES<br>PO BOX 779<br>CATANO, PR 00963 | Claim Number: 31006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROCCANOVA, LEO J<br>1286 DALE COURT<br>SEAFORD, NY 11783 | Claim Number: 31007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAILEY, RENITA E.<br>4230 34TH ST #204<br>MOUNT RAINIER, MD 20712-1738 | Claim Number: 31008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAYNOR, ARNOLD<br>306 WEST GRANTHAM ST<br>GOLDSBORO, NC 27530 | Claim Number: 31009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAYNOR, ARNOLD, JR.<br>306 WEST GRANTHAM ST.<br>GOLDSBORO, NC 27530 | Claim Number: 31010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROMESBURG, MICHAEL R<br>27165 UNIFORM RD<br>OREGON, MO 64473 | Claim Number: 31015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | Claim Number: 31016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DAVIS, SHELIA, L<br>309 LINDO DRIVE<br>MESQUITE, TX 75149 | Claim Number: 31017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | Claim Number: 31019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MARTIN, ROY L.<br>127 PINE TREE LA<br>PO BOX 495<br>PEMBROKE, VA 24136 | Claim Number: 31020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MCELRATH, SUSIE B.<br>1317 CHANCELLOR CIRCLE<br>CHILDERSBURG, AL 35044 | | Claim Number: 31021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FIELD, JOSEPH<br>3 RANDALL PL<br>PORTLAND, CT 06480 | | Claim Number: 31022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CRUZ, PEDRO C.<br>ARNATODO 5004<br>CAGUAS, PR 00726 | | Claim Number: 31023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, ELVIN E.<br>2287 TOE HEAD ROAD<br>MEREDOSIA, IL 62665 | | Claim Number: 31025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HENZLER, RONALD<br>5430 GIBSON RD<br>GIBSONIA, PA 15044 | | Claim Number: 31026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ALLEN<br>428 HIAWATHA ST<br>LONGVIEW, TX 75683 | | Claim Number: 31027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, SOLOMAN<br>15655 FERGUSON RD<br>MOUNDS, OK 74047-6060 | | Claim Number: 31028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDALES, ANTONIO DAVID<br>9843 MANTOVA DR<br>LAKE WORTH, FL 33467-6153 | | Claim Number: 31029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 31030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLINS, GREGORY<br>2011 WAYNE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 31031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DODSON, MICHAEL G.<br>2703 GRINDALL CT<br>WALDORF, MD 20607 | | Claim Number: 31032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REESE, DIANE L WALTERS<br>560 LAKE HORST ROAD ART<br>BROWNS MILLS, NJ 08015 | | Claim Number: 31033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THORTON, BILLY AARON<br>2001 WESTOVER DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAESTAS, MARLENE VIRGINIA<br>PO BOX 834<br>SANTA CRUZ, NM 87567 | | Claim Number: 31035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMMOND, HENRY B.<br>5459 LIMESTONE LN<br>LAKELAND, FL 33809-0830 | | Claim Number: 31036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADCOCK, EDWARD<br>1905 HILLCREST ST<br>FORT WORTH, TX 76107-3932 | | Claim Number: 31037-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEREZ, MARIA A.<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 31040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOPKINS, HARRY M, JR.<br>6141 SCENIC CT<br>DENMARK, WI 54208 | | Claim Number: 31041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELTON, DAVID WILLIAM<br>294 CHRUCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 31042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | | Claim Number: 31043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, FRAN<br>16 S 4TH ST<br>HALIFAX, PA 17032 | | Claim Number: 31044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLEN, JOSEPH F.<br>16 MERION DR.<br>LINCROFT, NJ 07738-1245 | | Claim Number: 31045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIGRE, PETER WILLIAM<br>1838 W. STANLEY ST<br>ALLENTOWN, PA 18104 | | Claim Number: 31046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BIVINS, HATTIE<br>PO BOX 805<br>ALABASTER, AL 35007 | | Claim Number: 31048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNS, KELLY J.<br>809 W. 87 TERR<br>KANSAS CITY, MO 64114 | | Claim Number: 31049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DENSTEADT, EARL J.<br>3945 S. M52<br>OWOSSO, MI 48867 | | Claim Number: 31050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANSTEAD, RICHARD<br>1428 YORK AVE<br>FARMINGTON, NM 87401 | | Claim Number: 31051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HIBBARO, ROY<br>603 ANCHOR CT APT 121<br>MONTICELLO, IN 47960 | | Claim Number: 31052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BIRCHFIELD, EDDIE WA<br>350 BLEVINS BRANCE RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CORDOVO, ADALBERTO R<br>PO BOX 30000 PMG-307<br>EXT JARDINES PALMAREJO CALLE 7, BLG I-14<br>CANOVANAS, PR 00729 | | Claim Number: 31054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SUH, CHAI CHIN<br>45 CHELTENHAM DR.<br>WYOMISSING, PA 19610 | | Claim Number: 31056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHEADLER, JAMES M.<br>50 ST RT 247<br>MANCHESTER, OH 45144 | | Claim Number: 31059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WHEATCROFT, JOHN DAVID<br>138 SANDRO ST<br>INDIANA, PA 15701-6005 | | Claim Number: 31060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPOLO, RICHARD W.<br>1205 CAMBRIA AVE<br>WINDBER, PA 15963 | | Claim Number: 31061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANNIE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, DARLENE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARLIPER, MICHAEL L<br>263 RUSTIC TAVERN ROAD<br>HEDGESVILLE, WV 25427 | | Claim Number: 31065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OSBORNE, JOHN V | | Claim Number: 31067-02 |
| 6201 LK WASH BLVD NE #301 | | Claim Date: 12/14/2015 |
| KIRKLAND, WA 98033 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNUDSON, GEORGE | | Claim Number: 31068-06 |
| 5407 RIMROCK CT | | Claim Date: 12/14/2015 |
| ARLINGTON, TX 76017 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOCKET, THOMAS EDWARD | | Claim Number: 31069 |
| 282 SWEET ARROW LAKE ROAD | | Claim Date: 12/14/2015 |
| PINE GROVE, PA 17963 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BITTNER, RAYMOND JAMES | | Claim Number: 31070 |
| 210 LESTER CT | | Claim Date: 12/14/2015 |
| GLEN ROCK, PA 17327 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MASETH, MARK L | | Claim Number: 31071 |
| 15 CARL LANE | | Claim Date: 12/14/2015 |
| GIBSONIA, PA 15044 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, LUIS F. CAJIGAS<br>PO BOX 5429 - PUENTE BLANCO<br>CATANO, PR 00962 | Claim Number: 31072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISTER, LARRY L.<br>3887 RAYMERT DR<br>LAS VEGAS, NV 89121 | Claim Number: 31073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, BEVERLY M.<br>106 SANAIR CT<br>APEX, NC 27502 | Claim Number: 31074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMSZYK, CARL R.<br>29 ADDISON ST BSMT APT<br>GLOUCESTER, MA 01930-3529 | Claim Number: 31075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RONALD DUANE<br>1091 RIMVIEW DR.<br>PO BOX 614<br>SHOW LOW, AZ 85902 | Claim Number: 31076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGOURTY, FRANK J.<br>142 GREENBELT PARKWAY<br>HOLBROOK, NY 11741 | | Claim Number: 31077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEMAN, HOWARD DALE, III<br>701 12TH ST LOT 5<br>MOUNDSVILLE, WV 26041 | | Claim Number: 31078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTAGUE, JOHN J.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLACICH-MCTAGUE, DORIS M.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAY, WANDA L.<br>135 MAIN<br>ROTHVILLE, MO 64646 | | Claim Number: 31081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAY, STEVEN<br>135 MAIN<br>ROTHVILLE, MO 64676 | | Claim Number: 31082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES E.<br>PO BOX 32<br>YATESBORO, PA 16263 | | Claim Number: 31085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, PATTY<br>415 FORREST ST APT B<br>BAYTOWN, TX 77520-2866 | | Claim Number: 31086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORRIS, RONALD R<br>717 BOWMAN LANE<br>WEXFORD, PA 15090 | | Claim Number: 31087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>PO BOX 927837<br>SAN DIEGO, CA 92192-7837 | | Claim Number: 31088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GATES, MARY E.<br>1204 4H PARK RD<br>PONTIAC, IL 61764 | | Claim Number: 31089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESTER, GARY R., SR<br>13570 ANN DR.<br>NORTH HUNTINGTON, PA 15642 | | Claim Number: 31090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TABER, ROBERT<br>4569 CR 14<br>MADRID, NY 13660 | | Claim Number: 31093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LLOYD, DEBORAH<br>5613 WHITEHAVEN ST<br>BELLAIRE, TX 77401-4710 | | Claim Number: 31094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, MATTIE<br>PO BOX 202052<br>HOUSTON, TX 77220 | | Claim Number: 31095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENDRICK, DRURY CLYDE<br>10385 RONNIE BYRD LN S<br>SEMMES, AL 36575 | | Claim Number: 31096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, BARBARA<br>700 ALTURA DR<br>COCOA, FL 32927-4959 | | Claim Number: 31097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, ABRAHAM RUIZ<br>HC 50 BOX 21152<br>SAN LORENZO, PR 00754 | | Claim Number: 31099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALE, EUGENE<br>924 MAGNOLIA ST<br>MALVERN, AR 72104-2514 | | Claim Number: 31100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARRON, ALICE<br>513 MURRAY<br>MARSHALL, TX 75672 | | Claim Number: 31101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOOD, ANN P.<br>213 LINK ROAD<br>WAYNESBORO, VA 22980 | | Claim Number: 31102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BURNHAM, JOSEPH<br>7136 SW 5TH RD #337<br>GAINESVILLE, FL 32607 | | Claim Number: 31103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LEAP, ANN MARIE<br>952 LANCE AVE<br>BALTO, MD 21221 | | Claim Number: 31104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | | Claim Number: 31105-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVID, JERRY C<br>429 WEST AVE<br>OCEAN CITY, NJ 08226 | | Claim Number: 31106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRAZZLE, LARRY D<br>6430 NE 41ST AVE<br>PORTLAND, OR 97211 | | Claim Number: 31107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NARVAEZ, CARLOS BERNABE<br>URB VISTA DEL MORRO J-28<br>CATANO, 00962<br>VENEZUELA | | Claim Number: 31108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BUCHINSKY, MICHAEL JR.<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUCHINSKY, LISA<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRICK, WILLIAM S<br>270 MOUNTAIN RD<br>NEWVILLE, PA 17241 | | Claim Number: 31111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 31112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOLODZIEJSKI, JANET<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOLODZIEJSKI, DIANE<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 31115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCAFFREY, RAYMOND W<br>3 LONG POND ROAD<br>WACCABUC, NY 10597 | | Claim Number: 31116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARISH, SYDNEY C.<br>550 WALNUT ST<br>LOCKPORT, NY 14094 | | Claim Number: 31117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 31118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARKS, MATTIE SUE (ISAAC)<br>4326 BROOKSTON ST<br>HOUSTON, TX 77045 | Claim Number: 31119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BLEVINS, JAMES K, SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | Claim Number: 31120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BLEVINS, JAMES K SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | Claim Number: 31121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| HERNANDEZ, MIGUEL A<br>15630 E ASBURY PL<br>AURORA, CO 80013 | Claim Number: 31124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | Claim Number: 31126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| REESE, JOAN M<br>48 BARRONDALE RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 31129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLL, JOHN<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLL, PAMELA<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITE, FREDDIE LEON, JR<br>5333 GREEN LEE APT D<br>FORT WORTH, TX 76112 | | Claim Number: 31132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, EDWARD<br>9221 LOOKOUT WAY<br>BENBROOK, TX 76126 | | Claim Number: 31133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEE, BETTIE WHITE<br>6145 BIANCA CIR #109<br>FORT WORTH, TX 76132 | | Claim Number: 31134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MARTHA GAIL<br>206 PEACH ST<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 31135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DEBRA<br>7140 SENDA<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 31136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAZZARINO, GINA (ANGENNE)<br>10 CARLOW ST<br>HUNTINGTON, NY 11743 | | Claim Number: 31140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRESSLER, DEAN<br>443 BERKSHIRE LN<br>MECHANICSBURG, PA 17050-2879 | | Claim Number: 31141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIOWETZ, JAMES E.<br>135 - 6TH AVE N.E.<br>SLEEPY EYE, MN 56085 | | Claim Number: 31142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBRINA, MERRIAM RUBY (OWINGS)<br>507 SOUTH MAIN ST<br>HALLETTSVILLE, TX 77964 | | Claim Number: 31143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIMELER, TRACY A<br>701 ORCHARD LN<br>DAUPHIN, PA 17018 | | Claim Number: 31146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SUMMERS, JAMES H<br>16800 SHADY LANE<br>CHANNELVIEW, TX 77530 | | Claim Number: 31147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOOD, EDRIE L.<br>13460 HWY 8 BUSINESS SP 52<br>LAKESIDE, CA 92040 | | Claim Number: 31148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEINER, DAVID R.<br>5112 LAUREL PL #22<br>BILLINGS, MT 59101 | | Claim Number: 31149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DROZDOWSKI, GERALD C<br>3472 HEATHERWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 31150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAVACINI, FRANK A.JR<br>P.O. BOX 501<br>TALLMAN, NY 10982 | | Claim Number: 31151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF WILLIAM E THOMAS, THE<br>2912 BRIAMARIC WAY<br>FORT PIERCE, FL 34981-6043 | | Claim Number: 31155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NG, LIN-FAI<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94502 | Claim Number: 31158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMADOR, JOSE'A.RESTO<br>CARR #837.K.2.H.4.BO. SANTA ROSA #2<br>GUAYNABO, PR 00970 | Claim Number: 31159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, RICHARD CHARLES<br>122 HEMLOCK ROAD<br>DU BOIS, PA 15801 | Claim Number: 31160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWANGER, LUCILLE G.<br>P.O. BOX 443<br>1174 CHAMBERS MTN. RD.<br>CLYDE, NC 28721 | Claim Number: 31161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSAQUOI, LEROY WILSON<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILSON-HOLLINS, GLADYS<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONSTANCIO, JOSEPHINE (JOSEPH)<br>309 5TH<br>PALACIOS, TX 77465 | Claim Number: 31168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSE, WILLIAM FERRIL<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | Claim Number: 31169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRINGTON, ERNESTINE D.<br>1145 S.W. 25 AVE<br>BOYNTON BEACH, FL 33426 | Claim Number: 31170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEARDEN, LORA LEE (SCHEMELIA)<br>PO BOX 133<br>ATCO, NJ 08004-0133 | | Claim Number: 31172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRNE, PATRICK F. JR<br>43 S.BALPH AVE<br>PITTSBURGH, PA 15202 | | Claim Number: 31173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYDEN, GEORGE T.<br>951 PERRY HIGHWAY #312<br>PITTSBURGH, PA 15237 | | Claim Number: 31174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIDGARD, WILLIAM K.<br>45075 400TH AVE<br>CHAMBERSBURG, IL 62323 | | Claim Number: 31175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JONES, TRINITY<br>2333 DOUGLAS ROAD<br>LANCASTER, SC 29720 | | Claim Number: 31177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, PATRICK W.<br>1143 PENN. ST<br>PO BOX 208<br>ABERDEEN, OH 45101 | | Claim Number: 31178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYDLON, KAREN I.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYDLON, ROBERT J.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDSON, JERRY<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | | Claim Number: 31181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| JONES, ROBERT R.<br>8640 REMINGTON DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 31182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENRY, DAVID E.<br>31411 KNOXVILLE ROAD<br>RICHLAND, MO 65556 | | Claim Number: 31183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BUSTOS, MANUEL<br>1210 SUTTER CREEK LN<br>SAN RAMON, CA 94583 | | Claim Number: 31184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WASHINGTON, SAMUEL<br>PO BOX 62<br>140 KINGS COLONY<br>RIDGELAND, SC 29936 | | Claim Number: 31185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2404 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | Claim Number: 31187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOSTIHA, JIMMY RAY<br>308 E. ELM ST, 437 PO BOX<br>GORDON, TX 76453 | Claim Number: 31188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SLIFKO, MICHAEL JOSEPH<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | Claim Number: 31189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WATKINS, NAPOLEON<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | Claim Number: 31190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WATKINS, ELIZABETH<br>118 BRIARCREEK LN<br>JACKSONVILLE, NC 28540-9248 | Claim Number: 31191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 31192-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: $0.00 UNLIQ CONT |

| MINGE, SADIE I<br>4320 BLUE SPRINGS RD<br>CLEVELAND, TN 37311 | Claim Number: 31193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: $0.00 UNLIQ CONT |

| BROWN, RUTHIE M<br>1673 C. R. 35<br>HEIDELBERG, MS 39439 | Claim Number: 31194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: $0.00 UNLIQ CONT |

| PRUITT, VALERIE LENORA<br>740-A CR 39<br>VOSSBURG, MS 39366 | Claim Number: 31195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: $0.00 UNLIQ CONT |

| STEELE, HARRY LEE<br>1124 QUILL MOORE RD<br>CLARKTON, NC 28433 | Claim Number: 31196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCHMIDT, PATSY S.<br>11 SONGBIRD DRIVE<br>JASPER, GA 30143 | | Claim Number: 31197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMIDT, PHIL<br>1707 JOHN WINDROW RD<br>EAGLEVILLE, TN 37060-4050 | | Claim Number: 31198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITSELL, PAMELA J.<br>4778 OLD BURNT MTN RD<br>JASPER, GA 30143 | | Claim Number: 31199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMIDT, PAUL H.<br>11 SONGBIRD DR<br>JASPER, GA 30143 | | Claim Number: 31200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, NORRIS<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NOBLE, DAMETRICE A<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | Claim Number: 31208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBSTER, DELILAH (NOBLE)<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | Claim Number: 31209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SAMUEL L.<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | Claim Number: 31210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTY, JOAN E.<br>80 LESLEY LANE<br>OLDSMAR, FL 34677 | Claim Number: 31211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTY, CATHERINE M<br>334 E. LAKE RD #231<br>PALM HARBOR, FL 34685 | Claim Number: 31212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAMON LUIS BERRIOS<br>CALLE PRIMAVERA<br>71 URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | | Claim Number: 31216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAMON NAUARRO<br>URB VALLE ARRIBA R-1 HIEGHTS<br>CAROLINA, PR 00983 | | Claim Number: 31217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, JOSE A. CRUZ<br>CALLE 8G27 LAS VEGAS<br>CATANO, PR 00962 | | Claim Number: 31218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELICIANO, SAMUEL COLON<br>CALLE BARBOSA INT<br>905 JUANA MATOS<br>CATANO, PR 00962 | | Claim Number: 31219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RAYNOSA, ANGEL ANTENIO<br>3156 QUARR ST<br>AURORA, CO 80011 | | Claim Number: 31220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, ANGELA<br>1317 DUNWICH DR<br>LIBERTY, MO 64068 | | Claim Number: 31221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROUANE, MICHAEL PAUL<br>PO BOX 55/212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 31222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KAZENIER, MICHAEL<br>PO BOX 3663<br>WOFFORD HEIGHTS, CA 93285 | | Claim Number: 31223<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CICCONE, ANTHONY JOSEPH
226 SOUTHERN VALLEY COURT
MARS, PA 16046

Claim Number: 31224
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

PRUITT, RUTHIE
1782 C.R. 35
HEIDELBERG, MS 39439

Claim Number: 31225
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

ALLMAN, CYNTHIA ANN SHELLEY
3935 PINEHURST DR
ROCK HILL, SC 29732

Claim Number: 31226
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BALLEW, FLORENCE GALLAMORE
8 FAIRHOPE LN
GREENVILLE, SC 29617

Claim Number: 31227
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BARBER, SHANNON N.
3525 RIVER RD
RICHFIELD, NC 28137

Claim Number: 31228
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| BELL, EVELYN AILEEN<br>609 HILLCREST ST<br>BLACKSBURG, SC 29702 | | Claim Number: 31229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BIGGS, NELVIN REGINA<br>1012 ROCKINGHAM LAKE RD<br>REIDSVILLE, NC 27320 | | Claim Number: 31230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLACKMON, DONNA J.<br>4107 MARANDA LANE<br>HEATH SPRINGS, SC 29058 | | Claim Number: 31231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLAIR, FRANCES DARLENE<br>233 HOBSON STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 31232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRANCH, TRACY MCCALLUM<br>1564 COLONIST SQUARE SW<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 31233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRITT, KATHY L.<br>1365 L. R. SCHRONCE LN<br>IRON STATION, NC 28080 | Claim Number: 31234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, CONSTANCE LEIGH BROOKS<br>124 CALEB LANE<br>CLYDE, NC 28721 | Claim Number: 31235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, DEBRA S<br>1640 HERNDON FARM RD<br>ROCK HILL, SC 29732 | Claim Number: 31236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, LORRI<br>243 WILL EDWARDS RD (PO BOX 484)<br>MILL SPRING, NC 28756 | Claim Number: 31237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, MICKEY MAHAFFEY<br>302 E. MARION ST<br>KERSHAW, SC 29067 | Claim Number: 31238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTIE, CONNIE<br>6565 WELDON CIRCLE<br>CONCORD, NC 28027 | | Claim Number: 31239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAY, WANDA G.<br>309 CLAY ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLE, FRIEDA S.<br>595 JOHN SPARKS RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUNNING, DESIRE<br>1 SAINTS CREEK CRT<br>IRMO, SC 29063 | | Claim Number: 31242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, MELISSA TATHAM<br>560 INDIAN TRAIL RD<br>WESTMINSTER, SC 29693 | | Claim Number: 31243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEHART, KIM MOTSINGER<br>6401 FRIENDSHIP LEDFORD RD<br>WINSTON SALEM, NC 27107 | | Claim Number: 31244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPEW, PAMELA<br>263 TRI STATE LIME ROAD<br>BLOUNTVILLE, TN 37617 | | Claim Number: 31245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEWAL, ELAINE W.<br>12232 MALLARD RIDGE DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 31246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEXTER, MARY<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKENS, KATIE<br>5375 OLD CLYDE RD.<br>CLYDE, NC 28721 | | Claim Number: 31248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EARLY, BETTY TINLEY<br>21 HOLIDAY VIEW DR.<br>HORSE SHOE, NC 28742 | | Claim Number: 31249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KATHERINE C.<br>1022 RYAN'S ACHES DRIVE<br>WALNUT COVE, NC 27052 | | Claim Number: 31250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, WENDY JOHNS<br>721 TAKEVIEW DR.<br>LOWELL, NC 28098 | | Claim Number: 31251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIE, CHERYL H. CHERIE<br>337 BANNER ROAD<br>HEATH SPRINGS, SC 29058 | | Claim Number: 31252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 31253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESTRIDGE, LINDA GASTON<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULKENBERRY, CAROL B.<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULKENBERRY, JEANETTE<br>202 STOWE RD<br>BELMONT, NC 28012 | | Claim Number: 31256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, DIANE D.<br>76 MARTIN LN.<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, REBA J.<br>422 PAMELA RD<br>YORK, SC 29745-9323 | | Claim Number: 31258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLOWAY, DIANE<br>1712 TROON LN<br>WALHALLA, SC 29691 | | Claim Number: 31259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDBERG, BECKY B.<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 31260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGAN, CAROLYN E.<br>PO BOX 141<br>TRAVELERS REST, | | Claim Number: 31262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, GOUNANA<br>148 COFFERDAM RD.<br>SIX MILE, SC 29682-946 | | Claim Number: 31263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, DONNA SUE KERN<br>20 AMY LANE<br>TAYLORS, SC 29687 | | Claim Number: 31264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MARTHA RACHEL<br>191 STEWART RD<br>SIX MILE, SC 29682-9742 | | Claim Number: 31265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, MARY<br>10944 HWY 252<br>WARE SHOALS, SC 29692 | | Claim Number: 31266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRIN, REDA J.<br>197 MADDOX RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, BOBBY LYNN<br>506 N. HILLANDALE DR<br>P.O. BOX 792<br>FREMONT, NC 27830 | | Claim Number: 31268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUDGINS, WILMA<br>282 WALNUT RIDGE DR.<br>IRON STATION, NC 28080 | | Claim Number: 31269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HUFFSTICKLER, RUBY THOMAS<br>405 HOWARD'S LANDING RD<br>HAMPSTEAD, NC 28443 | | Claim Number: 31270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HUGGINS, MARTHA WELSH<br>108 ARISTIDES DRIVE<br>IRMO, SC 29063 | | Claim Number: 31271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JAMES, GEORGIA E.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | | Claim Number: 31272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, LINDA BROWN<br>602 FARMER ST<br>STARR, SC 29684 | | Claim Number: 31273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| JONES, CHRISTINE ISENHOW | | Claim Number: 31274 |
| 807 MAPLEWOOD AVE | | Claim Date: 12/14/2015 |
| KANNAPOLIS, NC 28081 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JONES, PATRICIA CLARY | | Claim Number: 31275 |
| 1164 CODDLE CREEK ROAD | | Claim Date: 12/14/2015 |
| MOORESVILLE, NC 28115 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEEVER, TERRY WILSON | | Claim Number: 31276 |
| 7030 KIDVILLE RD | | Claim Date: 12/14/2015 |
| DENVER, NC 28037 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENNINGTON, ESTHER ROBINSON | | Claim Number: 31277 |
| 7189 FLAT CREEK RD | | Claim Date: 12/14/2015 |
| KERSHAW, SC 29067 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAIL, PATSY NOLEN | | Claim Number: 31278 |
| 3643 MCKINNEY RD. | | Claim Date: 12/14/2015 |
| MOORESBORO, NC 28114 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEONARD, MILDRED T. | | Claim Number: 31279 |
| 59 BAYBERRY LANE | | Claim Date: 12/14/2015 |
| MYRTLE BEACH, SC 29572 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, KATHY B. | | Claim Number: 31280 |
| 223 BARRETT MTN RD | | Claim Date: 12/14/2015 |
| TAYLORSVILLE, NC 28681 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWE, SYLVIA C. | | Claim Number: 31281 |
| 6405 KINGHURST DR. | | Claim Date: 12/14/2015 |
| CHARLOTTE, NC 28216 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCALISTER, MARY M. NEE HOOPER | | Claim Number: 31282 |
| 685 N. BURRIS RD | | Claim Date: 12/14/2015 |
| SHARON, SC 29742 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCAA, JANETTE S. | | Claim Number: 31283 |
| 931 BLACK RIVER ROAD | | Claim Date: 12/14/2015 |
| CAMDEN, SC 29020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MCLANE, REBECCA REID<br>151 LEROY RD.<br>FAIR PLAY, SC 29643 | | Claim Number: 31284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCMILLAN, JO ANN<br>161 N.E. 5TH ST.<br>OAK ISLAND, NC 28465 | | Claim Number: 31285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, TERESA COBLE<br>139 RYDER CUP CIR<br>RALEIGH, NC 27603-5558 | | Claim Number: 31286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOFFITT, JANICE S.<br>2148 LONDONDERRY DRIVE<br>GASTONIA, NC 28056 | | Claim Number: 31287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, ELSIE<br>2 SURRY DRIVE<br>LUMBERTON, NC 28358 | | Claim Number: 31288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| OUTLAW, BETTY R.<br>PO BOX 2182<br>3233 BARON DEKALB ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, RUTH JANICE<br>1742 FLAT CREEK RD<br>LANCASTER, SC 29720 | | Claim Number: 31290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONDER, MARYANN WICKLEY<br>715 BAILEY RD<br>UNION, SC 29379 | | Claim Number: 31291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, CLARA S.<br>682 SUMMERS RD<br>VALDESE, NC 28690 | | Claim Number: 31292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCTOR, DIANNE H.<br>6004 ROBERT RUARK DR POB 10448<br>SOUTHPORT, NC 28461 | | Claim Number: 31293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| QUINTON, WANDA CAMP | Claim Number: 31294 |
| 216 TWIN BRIDGE ROAD | Claim Date: 12/14/2015 |
| GAFFNEY, SC 29341 | Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| RADFORD, PAULA OLIVER | Claim Number: 31295 |
| 1765 MOUNT TABOR CHURCH RD | Claim Date: 12/14/2015 |
| CLEVELAND, NC 27013-9697 | Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| RANKIN, TERESA OWENSBY | Claim Number: 31296 |
| 4321 HICKORY HOLLOW RD | Claim Date: 12/14/2015 |
| GASTONIA, NC 28056 | Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| ROBERTS, LORETTA GAIL | Claim Number: 31297 |
| 1370 SUTTLE RD | Claim Date: 12/14/2015 |
| LANCASTER, SC 29720-9088 | Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| ROSS, ANNE W. | Claim Number: 31298 |
| 510 S. SHELBY ST. | Claim Date: 12/14/2015 |
| BLACKSBURG, SC 29702 | Debtor: EECI, INC. |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | | |
|---|---|---|---|
| SARVIS, MARJORIE POWELL<br>508 CLEVELAND AVE. W.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 31299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SELLERS, WANDA SOLES<br>197 MAYBELLE LN<br>CHADBOURN, NC 28431 | | Claim Number: 31300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHOLAR, JAMIE<br>315 INDIAN TRAIL<br>SALEM, SC 29676 | | Claim Number: 31301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIGMON, MARGARET<br>3251 GOLDMINE HWY<br>KERSHAW, SC 29067 | | Claim Number: 31302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SINGLETON, VIRGINIA R<br>229 GRAND POINTE DR<br>GARNER, NC 27529-2169 | | Claim Number: 31303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SMITH, ANN CAROL<br>299 C & S DR<br>GREER, SC 29651 | | Claim Number: 31304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JUDY BREWER<br>PO BOX 1174<br>GREER, SC 29652-1174 | | Claim Number: 31305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, JOAN S.<br>2123 RIDGECREST RD.<br>ROCK HILL, SC 29732 | | Claim Number: 31306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, GWENDOLYN LAMB<br>113 HORNE RD<br>TEACHEY, NC 28464 | | Claim Number: 31307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALLENT, MARGARET N.<br>PO BOX 264<br>CROUSE, NC 28033 | | Claim Number: 31308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, BARBARA<br>PO BOX 71<br>HARRELLS, NC 28444 | Claim Number: 31309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, COLEEN<br>9513 ANNE TAYLOR RD<br>YORK, SC 29745 | Claim Number: 31310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, CYNTHIA K.<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | Claim Number: 31311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRELL, AYENDA LOVE<br>108 COURTLAND DR.<br>GREENVILLE, SC 29617-3023 | Claim Number: 31312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURBYFILL, GLORIA<br>8636 WILLIAMSBURG CIR<br>HUNTERSVILLE, NC 28078 | Claim Number: 31313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TURNER, SHEILA K.                          Claim Number: 31314
140 NORMAN LAKE RD.                        Claim Date: 12/14/2015
BLACKSBURG, SC 29702                       Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

VAN HORN, KAREN                            Claim Number: 31315
1714 COUNTRY MEADOWS RD                    Claim Date: 12/14/2015
ANDERSON, SC 29626                         Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

VINCENT, MAROLYN C.                        Claim Number: 31316
104 WEST CHASE COURT                       Claim Date: 12/14/2015
GREER, SC 29651                            Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WARD, MILTON GLENN                         Claim Number: 31317
2376 SOUTHRIDGE DR. SW                     Claim Date: 12/14/2015
SUPPLY, NC 28462                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

WESTMORELAD, BARBERA JEAN                  Claim Number: 31318
12305 TAILS CREEK RD                       Claim Date: 12/14/2015
ELLIJAY, GA 30540                          Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, CYNTHIA G.<br>1058 VILLAGE POINT ROAD SW<br>SHALLOTTE, NC 28470 | | Claim Number: 31319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JEANETTE B.<br>1301 CASSIDY ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODARD, ROXIE S.<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | | Claim Number: 31321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, KEITH W.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, LISA F.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, SHANNON K.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, DENISE M.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SWIDORSKY, TRACY L.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWIDORSKY, RICHARD J.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 31331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DONALD RAY<br>625 6TH ST. N.W.<br>PARIS, TX 75460 | | Claim Number: 31334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUMPHREY (LIPSCOMB), DOROTHY JEAN<br>413 GEORGE WRIGHT HOMES<br>PARIS, TX 75460-6978 | | Claim Number: 31335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, CAMELLIA R.<br>1265 20TH ST SE<br>PARIS, TX 75460-7729 | | Claim Number: 31336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DONALD RAY, JR.<br>PO BOX 482<br>DEL VALLE, TX 78617 | | Claim Number: 31338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, TAJRUS RHOSHONNE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | | Claim Number: 31339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, MICHAEL TYRONE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | | Claim Number: 31340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEY, MARY F.<br>6169 CLEARFIELD STREET<br>HARRISBURG, PA 17111 | | Claim Number: 31341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-07<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUVIERE, CHRISTINA D.<br>40179 CRESTWOOD LANE<br>PONCHATOULA, LA 70454 | | Claim Number: 31344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESSELLE, CHRIS G.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DESSELLE, JANICE S.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKMAN, JOHNNY P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JOHN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JIRON, MANUEL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, STEVE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCMULLEN, DON B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PEREZ, RAUL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRUJILLO, FRED B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEER, JOHN D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHRIMPLIN, TIMMOTHY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, RUDOLPH R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESEL, KEVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILCOX, LARY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31387-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ANDREWS, GEORGE W<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BARNES, MAC L, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31394-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BLAKENEY, MACK A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARMEAN, WILLIAM H<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, LESTER B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| DERAMUS, DEWAINE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| GARCIA, PARTICK<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PHILLIPS, LAWRENCE L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, MICHAEL S<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETET, NORMAND<br>56 ST. JOSEPH STREET<br>APT 420<br>FALL RIVER, MA 02723 | Claim Number: 31419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | Claim Number: 31420-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | Claim Number: 31421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 31422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | | Claim Number: 31423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 31424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH | | Claim Number: 31425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 31426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, ZACHARY TYLER<br>1437 LAYTON DRIVE<br>PORTSMOUTH, OH | | Claim Number: 31427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCENZO, KELLI LYNN<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | | Claim Number: 31430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCENZO, FRANK<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | | Claim Number: 31431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, DAVID JAY<br>14903 MIDDLE ISLAND ROAD<br>WEST UNION, WV 26456 | | Claim Number: 31433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PRICE, CHRISTINE MARIE<br>14903 MIDDLE ISLAND RD<br>WEST UNION, WV 26456 | Claim Number: 31434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CONKLIN, ERICA NICOLE<br>2976 TYLER HWY<br>SISTERSVILLE, WV 26175 | Claim Number: 31435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CRAWFORD, EVANGELIST ROSA<br>160 SALISBURY PLAIN DRIVE<br>BOGART, GA 30622 | Claim Number: 31436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BUJANOWSKI, MICHAEL JOHN<br>8378 BODKIN AVE<br>PASADENA, MD 21122 | Claim Number: 31437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EVANS, GREGORY<br>3711 NAUSET PLACE<br>RANDALLSTOWN, MD 21133 | Claim Number: 31438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, CAROL<br>15883 UNION CHAPEL RD<br>WOODBINE, MD 21797 | | Claim Number: 31439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, GLENN CHARLES, SR.<br>7411A BELMONT AVE<br>BALTIMORE, MD 21224 | | Claim Number: 31440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUDER, SAMUEL B., SR.<br>317 CHIMNEY OAK DRIVE<br>JOPPA, MD 21085 | | Claim Number: 31441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, HERSHEL<br>11081 COUNTY SEAT HWY<br>LAUREL, DE 19956 | | Claim Number: 31442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUMIRELLO, JUDITH V.<br>1605 BEDFORD RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 31443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, JERRY M.<br>625 WHITTIER PKWY<br>SEVERNA PARK, MD 21146-4032 | Claim Number: 31444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, ELIZABETH EARLINE<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42071 | Claim Number: 31445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATES, JOAN<br>777 SILVER OAK DR<br>#K159<br>CARSON CITY, NV 89706 | Claim Number: 31446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, AMBER<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | Claim Number: 31447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DEBRA BINCH<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | Claim Number: 31448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUMMINGS, NICOLE<br>1318 HIGHWAY 111 N<br>GOLDSBORO, NC 27530 | | Claim Number: 31449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, LOUELLA M<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, GREGORY H.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, CLYDE W.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, ALVIOUS J.<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, CAROLYN<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ATKINS, BARNEY ALLEN<br>202 SIRRINE ST<br>HONEA PATH, SC 29654 | | Claim Number: 31455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLEN, DANIEL JOSEPH<br>2351 WILDWOOD DR<br>YORK, SC 29745 | | Claim Number: 31456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AYERS, ROBERT LEWIS<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 31457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAKER, KIM AARON<br>PO BOX 2082<br>SALISBURY, NC 28146 | | Claim Number: 31458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, GRADY REGINALD<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | Claim Number: 31459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBOUR, MICHAEL STEPHEN<br>216 ANGIE DR<br>GOLDSBORO, NC 27530 | Claim Number: 31460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBER, JAY DAVID<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | Claim Number: 31461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, SHIRLEY HOLLAND<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | Claim Number: 31462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTS, IVEY DUDLEY, JR.<br>6611 WILBURN DR<br>CAPITOL HGTS, MD 20743-3353 | Claim Number: 31463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKBURN, JOHN<br>6760 CAROLINA BEACH RD<br>WILMINGTON, NC 28412 | Claim Number: 31464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BLACKWELL, SAMUEL AUSTIN<br>195 BOONE FARM LN<br>MILL SPRING, NC 28756-7800 | Claim Number: 31465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BLOMQVIST, CAROLYN H. MIRANDA<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BLOMQVIST, WILLIAM<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BLUE, CORNELIUS, JR.<br>PO BOX 814<br>HARTSVILLE, SC 29551-0814 | Claim Number: 31468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BOWMAN, ARTHUR CLARK<br>2020 OLD SMITHFIELD ROAD<br>GOLDSBORO, NC 27530 | Claim Number: 31469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, SHARON<br>2020 OLD SMITHFIELD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANHAM, KATHRYN SHIPTON<br>1211 HORSEHEAD RD<br>LUGOFF, SC 29078 | Claim Number: 31471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, GRANGER LEE<br>244 GRANTHAM SCHOOL RD<br>GOLDSBORO, NC 27530 | Claim Number: 31472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCKNER, LISA<br>5217 TEN-TEN RD<br>APEX, NC 27539 | Claim Number: 31473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUIE, GEORGE MARVIN III<br>227 HORIZON CIR<br>ROCK HILL, SC 29732-7628 | | Claim Number: 31474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLARD, HUBERT<br>4306 COUNTRY CLUB DR N<br>WILSON, NC 27896 | | Claim Number: 31475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGIN, WADDELL HOWARD<br>PO BOX 2045<br>FLETCHER, NC 28732 | | Claim Number: 31476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, KENNETH DARNELL<br>PO BOX 1081<br>FAIREMONT, NC 28340 | | Claim Number: 31477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLIHAN, CHARLES WAYNE<br>16244 HWY 131<br>BLADENBORO, NC 28320 | | Claim Number: 31478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARLOTTI, PETER<br>1326 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, JOHN LEWIS, JR.<br>302 E MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAMBERS, OTHA L.<br>111 GLENWOOD RD<br>EDEN, NC 27288 | | Claim Number: 31481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, MICHAEL DALE<br>292 LINDER RD<br>GAFFNEY, SC 29341 | | Claim Number: 31482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAYTON, MARCIA REYNOLDS<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| CLAYTON, WILBUR THOMAS, JR.<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31484<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| COLLINS, JUDY<br>213 WILLOWOOD PKWY<br>CHAPIN, SC 29036 | | Claim Number: 31485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| COPELAND, CATHIE ARNOLD<br>4936 D ST.<br>PHILADELPHIA, PA 19120 | | Claim Number: 31486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| COSTNER, CONNIE MICHAEL<br>139 COOK'S TRAIL<br>MOCKSVILLE, NC 27028 | | Claim Number: 31487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| CRUMPLER, LOUISE<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | | Claim Number: 31488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| CRUMPLER, ROBERT NOLAN<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | | Claim Number: 31489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, DANNY<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, JOAN<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTNER, ALAN PAUL<br>1125 EVANGELINE DR<br>LELAND, NC 28451 | | Claim Number: 31492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHTRY, DAVID ARTHUR<br>101 BOARDWALK RD<br>PRINCETON, NC 27569 | | Claim Number: 31493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, JAMES RONALD<br>409 LONGVIEW DR.<br>LAURENS, SC 29360 | | Claim Number: 31494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JEFFREY KENT<br>4561 US HWY 13 N<br>GOLDSBORO, NC 27534 | | Claim Number: 31495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, MICHAEL R.<br>1482 BESSIE DANIEL RD<br>ROXBORO, NC 27574 | | Claim Number: 31496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNING, EDITH BAKER<br>626 US HWY 13S<br>GOLDSBORO, NC 27530 | | Claim Number: 31497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEXTER, PAUL D.<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEYOUNG, LAWRENCE<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, RUTH<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, JERRY R.<br>82 ROSEBUD LN<br>RIEGELWOOD, NC 28456 | | Claim Number: 31501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, SHARON<br>108 FINSBURY ST.<br>DURHAM, NC 27703 | | Claim Number: 31502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYCKMAN, ANNELL ELDERDICE<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2457 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| DYCKMAN, MORRIS CHARLES<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYSON, JOSEPH, JR.<br>8520 SIX FORKS RD<br>RALEIGH, NC 27615 | | Claim Number: 31505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASON, JASPER<br>PO BOX 514<br>SHARPSBURG, NC 27878 | | Claim Number: 31506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, EDDIE TRAVIS<br>721 LAKEVIEW DR<br>LOWELL, NC 28098 | | Claim Number: 31507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, GEORGE C.<br>2116 REECE MILL RD<br>PICKENS, SC 29671-9161 | | Claim Number: 31508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, MILLARD RAY<br>1173 CHAMBERS LOOP RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGLERT, CARL HENRY<br>64 IVY LN<br>FLETCHER, NC 28732 | | Claim Number: 31510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTES, LARYY THOMAS<br>3291 MCGEE MILL RD<br>SEMORA, NC 27343 | | Claim Number: 31511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRIDGE, THOMAS JACK<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVERSON, STEVEN NEAL<br>2603 OLD DOBBINS BRIDGE RD<br>TOWNVILLE, SC 29689-3725 | | Claim Number: 31513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAGGART, BILLY MAC<br>3491 CAL BOST ROAD<br>MIDLAND, NC 28107 | | Claim Number: 31514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAULKENBERRY, PAUL BRUCE<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, MICHAEL WAYNE<br>1958 BATTLEFIELD DRIVE<br>GREAT FALLS, SC 29055 | | Claim Number: 31516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FISHER, SUSAN CAROL<br>42 AVIAN CT<br>BREVARD, NC 28712 | | Claim Number: 31517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FLEMING, LAWRENCE<br>102 PINERY CIRCLE<br>GARNER, NC 27529 | | Claim Number: 31518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORD, PHILLIP<br>2505 BROGDEN RD<br>CREEDMOOR, NC 27522 | | Claim Number: 31519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOX, FOSTER<br>2404 E LYDIA HWY<br>HARTSVILLE, SC 29550 | | Claim Number: 31520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, PATRICIA<br>4508 CRICKLEWOOD ST.<br>APT J.<br>LUMBERTON, NC 28358 | | Claim Number: 31521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLOWAY, GARY L.<br>1712 TROON LANE<br>WALHALLA, SC 29691 | | Claim Number: 31522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIER, RICHARD<br>1336 GRILES RD<br>ROXBORO, NC 27573 | | Claim Number: 31523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRIFFIN, JAMES
437 JAMES AVE
HARTSVILLE, SC 29550

Claim Number: 31524
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GURLEY, KIRBY CLEVELAND
311 SLEEPY HOLLOW RD
FREMONT, NC 27830

Claim Number: 31525
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HAGANS, CALLIE
2647 OLD OCEAN HWY
BOLIVIA, NC 28422

Claim Number: 31526
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HAGANS, LYNWOOD
2647 OLD OCEAN HWY
BOLIVIA, NC 28422

Claim Number: 31527
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HAGANS, RALPH E.
707B N CLAIBORNE ST
GOLDSBORO, NC 27530-3111

Claim Number: 31528
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARGIS, BEVERLY<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, TERRY BARKER<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, LINWOOD D.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 31531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, DARRELL BRADFORD<br>3221 OLD STAKE RD<br>CHADBOURN, NC 28431 | | Claim Number: 31532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATTEN, CYNTHIA LASTER<br>1629 COLUMBIA RD NW<br>APT 821<br>WASHINGTON, DC 20009 | | Claim Number: 31533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, SAMUEL PAUL<br>164 CRANE RD<br>LIBERTY, SC 29657 | | Claim Number: 31534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JACK ALLEN<br>PO BOX 1857<br>GAFFNEY, SC 29342 | | Claim Number: 31535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, ORIE, JR.<br>2102 KOONCE ST.<br>GOLDSBORO, NC 29750 | | Claim Number: 31536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRING, YVONNE B.<br>4832 PINEDALL BLVD<br>LUMBERTON, NC | | Claim Number: 31537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKERSON, FRANCIE N.<br>1232 SPRINGVALE TERRACE CT.<br>LELAND, NC 28451 | | Claim Number: 31538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKERSON, WAYNE THOMAS<br>1232 SPRINGVALE TERRACE CT<br>LELAND, NC 28451 | | Claim Number: 31539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, JAMES WALTER<br>PO BOX 24<br>MONCURE, NC 27559 | | Claim Number: 31540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINES, CHARLES<br>330 ELLA LANE<br>VASS, NC 28394 | | Claim Number: 31541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE HOLLAND, CLEDIA DELORIS<br>181 LEES POINT<br>MONCURE, NC 27559 | | Claim Number: 31542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPER, DIANA M.<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOPER, MELVIN<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWLE, JUSTIN LEE<br>1642 PACOLET RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUNT, EDWARD LEE<br>1619 HOLLAND DR.<br>LATTA, SC 29565 | | Claim Number: 31546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HURD, CLAYTON JAMES<br>302 POPLAR GROVE RD<br>WILMINGTON, NC 28411 | | Claim Number: 31547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, CALVERT<br>2612 NORTH GOVERN WILLIAMS HWY<br>DARLINGTON, SC 29540 | | Claim Number: 31548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, MANUEL<br>496 HARE RD<br>GOLDSBORO, NC 27534 | Claim Number: 31549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, SHIRLEY FAYE BRANHAM<br>1107 JACKSON LANE<br>LUGOFF, SC 29078 | Claim Number: 31550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, JAMES BRESTWOOD<br>1842 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | Claim Number: 31551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, VICTORIA<br>1840 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | Claim Number: 31552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, FRIENDLY CARROLL, JR.<br>142 BALDWIN DR.<br>LELAND, NC 28451 | Claim Number: 31553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JARVIS, GRAHAM                          Claim Number: 31554
***NO STREET ADDRESS PROVIDED***        Claim Date: 12/14/2015
APT 15C                                 Debtor: EECI, INC.
CHARLESTON, SC 29406

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

JEFFERIES, RONALD E.                    Claim Number: 31555
1349 STONE ST.                          Claim Date: 12/14/2015
MEBANE, NC 27203                        Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

JEFFERS, DENNIS WINFRED                 Claim Number: 31556
225 DUNNAWAY RD                         Claim Date: 12/14/2015
SEMORA, NC 27343                        Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

JEFFERS, HOWARD H.                      Claim Number: 31557
285 DUNNAWAY RD                         Claim Date: 12/14/2015
SEMORA, NC 27343                        Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

JEFFERS, OLLIE                          Claim Number: 31558
285 DUNNAWAY RD                         Claim Date: 12/14/2015
SEMORA, NC 27343                        Debtor: EECI, INC.

UNSECURED            Claimed:                       $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JERNIGAN, DAVID WARREN, JR.<br>302 RIVERS EDGE CT<br>JACKSONVILLE, NC 28540 | | Claim Number: 31559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GAMBLE, BERNARD LEE<br>1127 SALUDA ST.<br>SUMMERTON, SC 29148 | | Claim Number: 31560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GARRETT, DAVID ROBERT<br>128 AVON DR.<br>TAYLORS, SC 29687 | | Claim Number: 31561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GAUSE-MCNAIR, LEE BERTHA<br>4222 MORTON DR<br>DURHAM, NC 27704 | | Claim Number: 31562<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GILBERT, JOSEPH EUGENE<br>950 JEWELL MAIN RD<br>JEWELL RIDGE, VA 24622-5000 | | Claim Number: 31563<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORDON, WILMA<br>612 OLD SUNSET HILL<br>HENDERSONVILLE, NC 28792 | | Claim Number: 31564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, WILLIAM ANDREW<br>807 CENTER ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, JIMMY EDWARD<br>2395 HELENA-MORIAH RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, ROBERT MICHAEL<br>PO BOX 857<br>DARLINGTON, SC 29540 | | Claim Number: 31567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, NEAL RAY<br>103 CREPE MYRTLE<br>DUNN, NC 28334 | | Claim Number: 31568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LACEWELL, NATHANIEL<br>1540 E ARCADIA RD<br>RIEGELWOOD, NC 28456 | | Claim Number: 31569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LANE, ALICE FAYE<br>4489-A U.S. 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LANE, J.W.<br>4489A US HWY 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LASTER, STARLENE DONNESE<br>263 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 31572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LAWSON, ALTON<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LAWSON, JUDITH B.<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LEE, JAMES SHERWOOD<br>112 N WILLIAM ST<br>GOLDSBORO, NC 27530-3702 | | Claim Number: 31575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LOCKLEAR, BARBARA DEAN<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LOCKLEAR, BRANTLEY<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 31578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| LUCAS, JIMMY RAY, JR.<br>PO BOX 758<br>BETHUNE, SC 29009-0758 | | Claim Number: 31579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, ABRAHAM, JR.<br>7128 AVENTON GLEN DR<br>WAKE FOREST, NC 27587 | | Claim Number: 31580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKINNON, VERONICA<br>1968 UNION CHURCH RD<br>LINCOLNTON, NC 28092 | | Claim Number: 31581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALOTT, JAMES THEODORE<br>1689 JOE BROWN HWY N<br>CHADBOURN, NC 28431 | | Claim Number: 31582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHBURN, ROBERT EARL<br>259 ROBERTS ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, PATRICIA DOWDY | | Claim Number: 31584 |
| 9183 SUE CIRCLE NE | | Claim Date: 12/14/2015 |
| LELAND, NC 28451 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MATHIS, RAYMOND LEE | | Claim Number: 31585 |
| 9183 SUE CIRCLE NE | | Claim Date: 12/14/2015 |
| LELAND, NC 28451 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MATTHEWS, JOHN EARL | | Claim Number: 31586 |
| 4500 NEW HILL HOLLEMAN RD | | Claim Date: 12/14/2015 |
| NEW HILL, NC 27562 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCRIMMON, NATHAN | | Claim Number: 31587 |
| 705 DUGGINS WAY | | Claim Date: 12/14/2015 |
| APT G | | Debtor: EECI, INC. |
| FAYETTEVILLE, NC 28312 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCDANIEL, CHARLEY THOMAS | | Claim Number: 31588 |
| 2849 RAMBO RD. | | Claim Date: 12/14/2015 |
| BLACKSTOCK, SC 29014 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 31589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGINNIS, NELLIE<br>156 RITA LN<br>GOLDSBORO, NC 27530 | | Claim Number: 31590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGIRT, CAROLYN<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGIRT, GREGORY<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKINNEY, LUKE EDWARD, SR.<br>1152 DENNY'S STORE RD<br>ROXBORO, NC 27574 | | Claim Number: 31593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLANE, RANDALL KEITH<br>151 LEROY RD<br>FAIRPLAY, SC 28643 | Claim Number: 31594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| MCLEMORE, JOSEPH COLEMAN<br>1184 STROUPE RD<br>LANCASTER, SC 29720 | Claim Number: 31595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| MILLER, STEVE JOEL<br>1034 GREEN CREEK ROAD<br>BAKERSVILLE, NC 28705 | Claim Number: 31596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| MILLER, WAYNE ALLEN<br>420 DOWELL RIDGE RD<br>NORTH WILKESBORO, NC 28659 | Claim Number: 31597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| MITCHELL, STANLEY LEE<br>8809 OLD CREEDMORE RD<br>RALEIGH, NC 27613 | Claim Number: 31598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 2476 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MITCHELL, THOMAS AUBREY, JR.<br>PO BOX 1389<br>LINCOLNTON, NC 28093 | | Claim Number: 31599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOFFITT, JEFFREY NEAL<br>2148 LONDONDERRY DR.<br>GASTONIA, NC 28056-8403 | | Claim Number: 31600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CATHERINE MALINDA<br>PO BOX 121<br>LYDIA, SC 29079 | | Claim Number: 31601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ERTLE<br>1831 US HWY 74 W<br>LUMBERTON, NC 28360 | | Claim Number: 31602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HAZLEY ALTON<br>2 SURRY DR<br>LUMBERTON, NC 28358 | | Claim Number: 31603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, LINWOOD<br>256 SNAPS LN<br>CLARKTON, NC 28433 | | Claim Number: 31604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, ROBERT MCKAY, JR.<br>10680 STEWARTSVILLE CEMETARY RD<br>LAURINBURG, NC 28352 | | Claim Number: 31605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOTE, RUEBEN<br>1947 MOATE RD<br>HARRELLS, NC 28444 | | Claim Number: 31606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOZINGO, BONNIE<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOZINGO, GORDON<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUNDAY, RONALD DEAN<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 31609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NETTLES, GREGORY CHARLES, SR.<br>3914 BOUIE MILL RD<br>BROOKHAVEN, MS 39601 | | Claim Number: 31610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, BRENDA<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, CHARLES BENJAMIN<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, HERMAN P.<br>9441 ARDMORE DRIVE<br>SAINT LOUIS, MO 63137 | | Claim Number: 31613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORWOOD, CAROL<br>5429 SW 191S CT<br>DUNNELLON, FL 34432 | | Claim Number: 31614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, HARRY B.<br>5429 SW 191ST CT<br>DUNNELLON, FL 34432 | | Claim Number: 31615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'TOOLE, WARREN EUGENE<br>405 W 69TH ST<br>JACKSONVILLE, FL 32208 | | Claim Number: 31616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS, RICHARD ALLEN<br>132 RENARD DR.<br>NICKELSVILLE, VA 24271 | | Claim Number: 31617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, MITCHELL RONALD<br>3755 TRAVERTINE<br>LANCASTER, SC 29720 | | Claim Number: 31618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENNINGTON, WALTER ALVIN, SR.<br>210 LOUIS LN<br>WATERLOO, SC 29384 | Claim Number: 31619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIP, FRANKIE C.<br>755 BURNT ISLAND RD<br>LUMBERTON, NC 28358 | Claim Number: 31620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLYLER, ARTHUR TERRENCE<br>1625 BERTHA KNIGHT RD<br>LANCASTER, SC 29720 | Claim Number: 31621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POINDEXTER, JAMES ELMER, SR.<br>9193 MCGHEES MILL RD.<br>SEMORA, NC 27343 | Claim Number: 31622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOLE, JENNIFER SIMMONS<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | Claim Number: 31623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POOLE, JERRY WAYNE<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | Claim Number: 31624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| RANDOLPH, JAMES CARROLL<br>1048 DEACON DR.<br>MARION, NC 28752 | Claim Number: 31625<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| RHYNE, THOMAS SYLVANUS, III<br>140 MYSTWOOD HOLLOW CIR<br>HOLLY SPRINGS, NC 27540-4471 | Claim Number: 31626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| RICE, CHARLES LEE<br>105 MARINE DR.<br>PINEVILLE, NC 28134-0967 | Claim Number: 31627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| RICHARDSON, JIMMY GAIL<br>841 FILTER PLANT ROAD<br>GAFFNEY, SC 29340 | Claim Number: 31628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |

| RIDENHOUR, FRANKIE G.<br>2487 BURNING TREE LN<br>LITTLE RIVER, SC 29566 | Claim Number: 31629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RISING, FURNEY F.<br>P.O. BOX 118<br>BLADENBORO, NC 28320 | Claim Number: 31630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RISING, LINDA<br>PO BOX 118<br>BLADENBORO, NC 28320 | Claim Number: 31631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, JOHN DANIEL<br>681 YARBOROUGH RD<br>CHESTER, SC 29706 | Claim Number: 31632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, JOSEPH DENVER<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JOSIE<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROOKS, CHARLES WAYNE<br>24363 HWY 210<br>KELLY, NC 28448 | | Claim Number: 31635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SKELTON, JANET<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROSS, CHRIS<br>913 COLDWATER DR<br>FAYETTEVILLE, NC 28312-9533 | | Claim Number: 31637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROSS, BARBARA BRADY<br>125 OAKWOOD DR.<br>BELTON, SC 29627 | | Claim Number: 31638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| RYAN, KEVIN FRANCIS PATRICK<br>PO BOX 823<br>SALISBURY, NC 28145 | Claim Number: 31639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RYLOTT, DAVID RONALD<br>3612 MAPLE BROOK DR<br>DENVER, NC 28037 | Claim Number: 31640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SKELTON, SHELBY<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | Claim Number: 31641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMILEY, DANNY WILLARD<br>227 WHITE PLAINS RD.<br>GAFFNEY, SC 29340 | Claim Number: 31642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, JAMES ROBERT JR.<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | Claim Number: 31643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| SMITH, JOHN ALAN | | Claim Number: 31644 | |
| 403 DOVER DRIVE | | Claim Date: 12/14/2015 | |
| ROLLA, MO 65401 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| SMITH, KELLY | | Claim Number: 31645 | |
| 209 VAUNDY RD | | Claim Date: 12/14/2015 | |
| MAXTON, NC 28364 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| SMITH, ROBERT SAMUEL | | Claim Number: 31646 | |
| 1312 N FIFTH STREET | | Claim Date: 12/14/2015 | |
| HARTSVILLE, SC 29550 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| SMITH, STEPHEN ALTON | | Claim Number: 31647 | |
| PO BOX 1174 | | Claim Date: 12/14/2015 | |
| GREER, SC 29650 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| SMITH, TERESA | | Claim Number: 31648 | |
| 21441 HWY 210 | | Claim Date: 12/14/2015 | |
| ROCKY POINT, NC 28457 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| SOMMERS, WILLIAM<br>3444 PIKE RIDGE RD.<br>EDGEWATER, MD 21037 | | Claim Number: 31649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SORENSEN, CHRIS<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | | Claim Number: 31650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SORENSEN, LINDA<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | | Claim Number: 31651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SORRELLS, JASON VON<br>419 BUGS RD<br>SALEM, SC 29676 | | Claim Number: 31652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, PAUL LEWIS<br>1422 JACKSON ST.<br>ROXBORO, NC 27573 | | Claim Number: 31653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STREET, RANDALL LEWIS<br>PO BOX 122<br>BAKERSVILLE, NC 28705 | | Claim Number: 31654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUMNER, CARROLL JULIAN<br>600 CLAYTON AVE<br>ROXBORO, NC 27573 | | Claim Number: 31655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUTTON, VALERIA N.<br>118 HC POWERS RD<br>WALLACE, NC 28466 | | Claim Number: 31656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUTTON, WILLIE<br>113 HORNE RD.<br>TEACHEY, NC 28464 | | Claim Number: 31657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, GREGORY LEE<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRELL, WALTER CLYDE, JR.<br>108 COURTLAND DR<br>GREENVILLE, SC 29617-3023 | | Claim Number: 31661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TINGEN, AMY DAVIS<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TINGEN, GEORGE STANLEY<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUCK, ROY LEE<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUCK, SHEILA<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNER, ROY DEAN<br>140 NORMAN LAKE ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUTEN, ARTHUR LOUIS<br>PO BOX 635<br>ROSE HILL, NC 28458 | | Claim Number: 31668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WARD, ANGELA CATES | | Claim Number: 31669 |
| 2376 SOUTH RIDGE DR SW | | Claim Date: 12/14/2015 |
| SUPPLY, NC 28462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATSON, EDWARD G. | | Claim Number: 31670 |
| 1974 MACO RD | | Claim Date: 12/14/2015 |
| LELAND, NC 28451 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATTS, WILLIAM L. | | Claim Number: 31671 |
| 225 BRANTLEY DR. | | Claim Date: 12/14/2015 |
| HARTSVILLE, SC 29550 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEICK, FRIEDRICH J. | | Claim Number: 31672 |
| 4744 OLD LANTERN WAY | | Claim Date: 12/14/2015 |
| CHARLOTTE, NC 28212 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKERSON, HEIDI | | Claim Number: 31673 |
| 223 SWEETBAY MAGNOLIA ST | | Claim Date: 12/14/2015 |
| LORIS, SC 29569-7357 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILLIAMS, CAROLYN<br>1109 CRAWFORD ST. EXT<br>GOLDSBORO, NC 27530 | | Claim Number: 31674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, ROLAND FREDRICK<br>4637 HAILE GOLD MINE RD<br>KERSHAW, SC 29067 | | Claim Number: 31675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, ROY LEE<br>2330 WOODLAND HILLS DR SE<br>BEMIDJI, MN 56601 | | Claim Number: 31676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WILSON, WILLIAM<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WOOD, CURTIS WAYNE<br>2206 ALTON RD<br>ALTON, VA 24520 | | Claim Number: 31679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODALL, JAMES RAYFORD<br>108 LINDA ST<br>PRINCETON, NC 27569 | | Claim Number: 31680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODWARD, WALTER LARRY<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | | Claim Number: 31681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 31682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 31683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WORRELL, DIANA<br>PO BOX 868<br>CHAPEL HILL, NC 27514 | | Claim Number: 31684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YARBROUGH, CYPHERS<br>608 REAMS AVE<br>ROXBORO, NC 27573 | | Claim Number: 31685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YARBOROUGH, LINDA F<br>1213 KNOLLWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YATES, B MARIE<br>55 WOODLAND DR.<br>FAIRVIEW, NC 28730 | | Claim Number: 31687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YATES, ELBERT JERRY<br>55 WOODLAND DR<br>FAIRVIEW, NC 28730 | | Claim Number: 31688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ZIMMERMAN, JERRY WAYNE<br>6595 GOSHEN RD<br>OXFORD, NC 27565 | | Claim Number: 31689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRUJILLO, MARGARITA C.<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | | Claim Number: 31720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| MCNEELY, DEBORAH A<br>160 A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $15,250.00 |

| | | |
|---|---|---|
| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SACHSE, DANIEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 31732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $700,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | | Claim Number: 31738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| WILSON, CARLA<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $2,245,500.00 |
| TOTAL | Claimed: | $115,000.00 |

| NOBLE, SAMUEL L.<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| NOBLE, ALMA<br>C/O SAMUEL NOBLE<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WEBSTER, DELILAH<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NOBLE, DAMETRICE A.<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PACKARD, GEORGE WILLIAM<br>403 CR 535<br>NACOGDOCHES, TX 75961 | | Claim Number: 31751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | Claim Number: 31764<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, DOROTHY L.<br>543 PAUROTIS LN<br>FORT PIERCE, FL 34982-3964 | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | Claim Number: 31766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | | Claim Number: 31767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $150,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | | Claim Number: 31775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $408,200.40   UNLIQ |

| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SMITH, BETTY LOU MOORE COX<br>406 S. OAK ST.<br>ECTOR, TX 75439 | | Claim Number: 31778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed:     $0.00   UNDET | |
| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED     Claimed:     $3,420.00 | |
| CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED     Claimed:     $3,420.00 | |
| CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED     Claimed:     $3,420.00 | |
| FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED     Claimed:     $3,420.00 | |

| | | |
|---|---|---|
| GARZA, SILVINO | Claim Number: 31787 | |
| C/O SVAMBERA LAW FIRM, PLLC | Claim Date: 12/14/2015 | |
| 8441 GULF FREEWAY, SUITE 330 | Debtor: EECI, INC. | |
| HOUSTON, TX 77017 | | |
| UNSECURED          Claimed: | $300.00 | |
| LANE, JACK | Claim Number: 31789 | |
| C/O SVAMBERA LAW FIRM, PLLC | Claim Date: 12/14/2015 | |
| 8441 GULF FREEWAY, SUITE 330 | Debtor: EECI, INC. | |
| HOUSTON, TX 77017 | | |
| UNSECURED          Claimed: | $12,000.00 | |
| LINDSEY, DAVID | Claim Number: 31790 | |
| C/O SVAMBERA LAW FIRM, PLLC | Claim Date: 12/14/2015 | |
| 8441 GULF FREEWAY, SUITE 330 | Debtor: EECI, INC. | |
| HOUSTON, TX 77017 | | |
| UNSECURED          Claimed: | $300.00 | |
| CUMMINGS, JAMES | Claim Number: 31800 | |
| C/O LEVIN SIMES KAISER & GORNICK, LLP | Claim Date: 12/14/2015 | |
| 44 MONTGOMERY STREET, 32ND FLOOR | Debtor: EECI, INC. | |
| SAN FRANCISCO, CA 94104 | | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| AMICK, BARBARA E. AND ELDON E. | Claim Number: 31811 | |
| C/O NEMEROFF LAW FIRM | Claim Date: 12/14/2015 | |
| ATTN: CARLA J. GUTTILLA | Debtor: EECI, INC. | |
| 2626 COLE AVE, SUITE 450 | | |
| DALLAS, TX 75204 | | |
| UNSECURED          Claimed: | $0.00   UNDET | |

CRIST, JEFFREY AND EDITH
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31812
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

DUPRIEST, RONALD & BARBARA
CARLA J. GUTTILLA
NEMEROFF LAW FIRM
2626 COLE AVE, SUITE 450
DALLAS, TX 75204

Claim Number: 31813
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FLEMING, JAMES AND PRATICIA
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31814
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

KENNER, HENRY AND MARY ALICE
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31815
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCGAHEN, CARL
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31816
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| NIETO, ADRIAN GONZALEZ<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVAK, WALTER<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST<br>APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 31819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM # 11611 |
| UNSECURED | Claimed: | $29,808.00 |
| PRUITT, JAMES O.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EDWARDS, WILLIAM E.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMS, KENNETH R.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| LEWIS, FRANCINE<br>855 SPRINGDALE ST<br>AKRON, OH 44310 | | Claim Number: 31825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $100,000.00 | |

| HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | Claim Number: 32016 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
|---|---|
| UNSECURED          Claimed:          $100,000.00 | |
| HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | Claim Number: 32020 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED          Claimed:          $100,000.00 | |
| HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | Claim Number: 32021 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED          Claimed:          $100,000.00 | |
| HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | Claim Number: 32022 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED          Claimed:          $100,000.00 | |
| HARBAUGH, GEORGE C/O KOONZ MCKENNEY JOHNSON DEPAOLIS 10300 EATON PLACE, SUITE 200 FAIRFAX, VA 22030 | Claim Number: 32023 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED          Claimed:          $100,000.00 | |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32026
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32046
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32066
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

PLANES, EDGARD
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32069
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

PLANES, EDGARD
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32070
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 11114 (04/05/2017)

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BAKER, RUSSELL L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ARMSTRONG, ARVID<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ADAMSON, JOHN H.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| CASEY, LARRY ALAN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| HARGRAVES, GERALD A.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, JAY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

MOORE, JOHN W. 'BILL'
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32092
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

KLEMM, HAROLD JERRY
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32093
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LOTT, FRED NEWTON
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32094
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MASSON, KAREN
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32095
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCCURDY, WILBERT
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32096
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NORTON, WILLIS EUGENE, SR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PUENTE, MARIA<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ARROYO, JUAN R. SANTINI<br>CALLE 5-# G1-ESTANCIAS DE CERRO GORDU<br>BAYAMON, PR 00957 | Claim Number: 32156<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NOVOTNY, EDWARD M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BIBEAU, JAMES M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DARRELL DRIVER<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP SOUTH, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALEY, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLS, ANNETTE<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| SERRANO, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SERVEDIO, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEXTON, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHANNON, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHANNON, LUCIE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHANNON, RONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEEDY, MARTIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEENAN, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHERIDAN, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIDBURY, HILDRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SILK, JAMES | Claim Number: 32862 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SILSBE, MICHAEL | Claim Number: 32863 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SIMMONS, FRANK | Claim Number: 32864 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SIMON, DANIEL P. | Claim Number: 32865 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SIMPSON, ROBERT E. | Claim Number: 32866 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SINGLETON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SISCO, FRANK F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKEARS, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKIDMORE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKINNER, JOHN E., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SKRETKOWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMALL, HERBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, BRUCE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, CARL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANIACE, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MANNING, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANZANO, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARASON, EDGAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCEAU, WILLIAM J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARIGLIANO, RALPH, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARKOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARRIOTT, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSCHALL, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSH, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, COLIN N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, GARETT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, RUDOLPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORTONE, DANIEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTONE, ROSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MASSELLO, AUGUSTINE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MASTERSON, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MASTROCOLA, ROCCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MATTHEWS, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MAURY, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

MAY, JAMES F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32902
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

MAY, ROBERT A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32903
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

MAZZELLI, LAWRENCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32904
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

MAZZIE, JAMES V.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32905
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

MCCANDLESS, JAMES E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32906
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| GOODMAN, PHILLIP J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GRAFFEO, MARIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GRAHAM, JAMES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GREBE, WAYNE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GRIBBIN, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFETT, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFIN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, PHILLIP E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIMM, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRISMER, RALPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUDZWICK, HENRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GRUVER, KENNETH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GUILIANO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GULBRANDSEN, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GYORI, WILLI<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MAGARINE, DENNIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAGLIONE, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHES, RAJCOMAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHLSTEDT, HAROLD H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MAIER, ROGER P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MAIOLICA, ALBERT J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MALANOWSKI, LEON R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MALCHUSKI, EDWARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MALLGRAF, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

MALOPOLSKI, HENRY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32932
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MANARA, JOSEPH A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32933
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MANCUSO, ANTHONY M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32934
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MANEE, LAWRENCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32935
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SMITH, CHARLES A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32936
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| SMITH, DONALD N. | Claim Number: 32937 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, EDWARD J. | Claim Number: 32938 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FRANK W. | Claim Number: 32939 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HARLAND | Claim Number: 32940 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HOWARD P. | Claim Number: 32941 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| SMITH, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| SMITH, JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| SMITH, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| SOLDO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| SOPER, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

SPAGNA, DANIEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32947
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SPAGNOLA, THOMAS J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32948
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SPATAFORA, GAETANO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32949
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SPINELLI, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32950
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STACKPOLE, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32951
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| STAGNITTA, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAHURA, GREGORY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEFANICK, HELEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEFFENSON, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEIN, FREDERICK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

STEIN, RUSSELL W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32957
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STEINBERG, ROBERT P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32958
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STELLING, STEVEN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32959
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STENSLAND, BRUCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32960
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STEWART, TERENCE J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32961
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| STIRES, JOHN E. | Claim Number: 32962 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STRIFFLER, HUGH | Claim Number: 32963 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STROM, RAYMOND E. | Claim Number: 32964 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STUMME, GEORGE | Claim Number: 32965 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUCHARSKI, JOHN S. | Claim Number: 32966 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SUDUT, LOUISE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SULLIVAN, HOWARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SULLIVAN, STEVEN A. | | Claim Number: 32972 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SUMRALL, GUY | | Claim Number: 32973 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAGEWOOD, BROWN T. | | Claim Number: 32974 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALASZ, STEPHEN A. | | Claim Number: 32975 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALLIWELL, JAMES J. | | Claim Number: 32976 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALLORAN, ANTHONY | Claim Number: 32977 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HAMILL, ARTHUR M. | Claim Number: 32978 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HAMILTON, ALONZO | Claim Number: 32979 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HAMILTON, CLIFTON C. | Claim Number: 32980 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HANLEY, JOSEPH | Claim Number: 32981 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| HAVEL, FRANK R. | Claim Number: 32982 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HOGAN, JAMES, JR. | Claim Number: 32983 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| TABACCO, ROBERT L. | Claim Number: 32984 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| TAIBI, NOE V. | Claim Number: 32985 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| TALLMAN, CHARLES E. | Claim Number: 32986 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAMELING, HERMANN H. | | Claim Number: 32987 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TARNAGORSKI, JOHN J. | | Claim Number: 32988 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TARSI, ANGELO | | Claim Number: 32989 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TARSI, JACK | | Claim Number: 32990 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAX, JOHN J. | | Claim Number: 32991 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAYLOR, CHESTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BYRNE, FRANCIS X.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CADIZ, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALDWELL, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALECA, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALLANAN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALLANAN, TIMOTHY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CALONE, LEONARD | | Claim Number: 33002 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANCEL, EUSTAQUIO | | Claim Number: 33003 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANGEMIE, ANN | | Claim Number: 33004 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANGRO, JOSEPH | | Claim Number: 33005 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANNON, KEVIN | | Claim Number: 33006 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CANZONA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPOBIANCO, MICHAEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARDINALI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARMAN, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRATURO, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33011<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARSWELL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASTELLI, NICHOLAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASTELLI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASTNER, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAULFIELD, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAVELL, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| CAVOTTA, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33018<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| CAWLEY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| CERONE, ANTHONY F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| CHIMIENTI, JOSEPH S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

CHISOLM, CECIL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33022
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

CIALONE, JOSEPH C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33023
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

CIRBUS, CHARLES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33024
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

CIVITELLA, VINCENT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33025
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

CLEGG, THOMAS J., III
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33026
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COCCHIARA, ANTHONY P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CODY, DONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLLINS, PAUL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNORS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONRAD, JOSEPH R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GAGLIARDI, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GALETTI, EDWARD J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GALVIN, WILLIAM F., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GAMBARDELLA, ALBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GAMBLE, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

GARLAND, JOHN T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33037
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

GARRETT, EDWARD G.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33038
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

GARZILLO, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33039
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

GASPERINI, PATRICK A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33040
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

GATEWOOD, ARTHA R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33041
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

| | | |
|---|---|---|
| GAVIN, PAUL MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERDES, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERENSTEIN, BARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERVER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIARRAPUTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GILI, MARYGLEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIORDANO, JOHN O.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GISH, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIVENS, STANLEY, SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLADUS, WILLIAM K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

GLASGOW, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33052
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOFFMAN, LEROY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33053
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLDSTEIN, IRVING F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33054
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOMEZ, JAMES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33055
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

TERRY, LEWIS JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33056
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33057<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33058<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSEN, WILLIAM R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33062<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| TOMASICHIO, RICHARD M. | Claim Number: 33067 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| TOMASINI, FRANK A. | Claim Number: 33068 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| TOOKER, ROBERT | Claim Number: 33069 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| TORRES, FREDERICK | Claim Number: 33070 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| TORRES, FRANCISCO, JR. | Claim Number: 33071 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TURNER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TURNER, ROBERT W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| TWOHIG, LEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

RIZZO, MICHAEL J.                          Claim Number: 33087
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

RIZZUTO, RAYMOND                           Claim Number: 33088
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

ROARTY, DANIEL, JR.                        Claim Number: 33089
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

ROCCHIO, PETER                             Claim Number: 33090
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

RODRIGUEZ, CARLOS                          Claim Number: 33091
C/O WILENTZ GOLDMAN & SPITZER, P.A.        Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                 Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| RODRIGUEZ, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| RODRIGUEZ, JOSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ROLDAN, JAIME<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ROMANO, DENNIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ROMER, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| ROONEY, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROSEN, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROSETTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROSOLOSKI, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROSS, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ROTH, MICHAEL C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33102
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ROUTHIER, GEORGE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33103
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RUBINICH, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33104
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RUGGIERI, VINCENT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33105
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RULLO, GIUSEPPE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33106
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2574 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| RUSCH, ARTHUR A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| RUSS, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| RYAN, WILLIAM P., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CONTRI, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CORUJO, PAUL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| COSENZA, RALPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| KENNEDY, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| KENNEDY, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| KENNEDY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| LATUDA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | | |
|---|---|---|
| LAURICH, SAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LAUSTERER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LAWLESS, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LAZZARA, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LEBEL, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | |
|---|---|
| LEBROCQ, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LEMYRE, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LENNON, MARY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LENT, WALTER, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33125<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LEON, FERNANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

LEONARDI, ALFREDO S.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33127
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEVAS, MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33128
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEWIS, DAVID
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33129
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEWIS, EVERETT L.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33130
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LIBERATORE, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33131
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LIEB, PHILLIP I.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOBASSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOBRUTTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOBUE, ANTHONY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOMBARDI, CARL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| LOMONACO, FRANCIS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| LONG, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| LONGO, ALFONSO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| LONGOBUCCO, ERNEST A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| LOPRIMO, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:      $0.00  UNLIQ

LOUDON, THOMAS B.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33142
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LOUGHLIN, WILLIAM F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33143
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LOWRY, PATRICK L.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33144
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LUDWIG, JAMES E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33145
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GOMEZ, JUAN C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33146
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| GONZALEZ, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENKA, STEPHEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, WESLEY E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERCAW, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERNARD, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIANCO, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIDINGMAIER, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, JOHN L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BISMARCK, FREDERICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BITETTO, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLACKMORE, DOUGLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BLACKSHEAR, CLYDE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BLEIVIK, LARS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BLUE, TERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BLUNDA, VITO F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, STEPHEN K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRANDEFINE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BREINER, HENRY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROTZMAN, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33165<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRUNQUELL, RICHARD K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUDA, JEROME, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33167<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BUKSA, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BROCCHETTI, LOUIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BOGDANOWICZ, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BOLLBACH, WILLIAM G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33171<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BONITO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONSIGNORE, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORK, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNS, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONSOLO, JENNIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUCH, WILLIAM N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| COX, ALTEN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CRAVEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| COX, HUGH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CRESSY, JOHN G., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| CROCE, WILLIAM L. | Claim Number: 33182 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CRONNIN, WILLIAM | Claim Number: 33183 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CROUGHAN, MARGARET M. | Claim Number: 33184 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CROWE, WILLIAM M. | Claim Number: 33185 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CRUZ, CRISTOBAL | Claim Number: 33186 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CUTHBERTSON, WILLIAM
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33187
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CUTTITTA, JERRY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33188
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CUYLER, ALBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33189
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CVELIC, ANTON
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33190
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DALY, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33191
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| D'AMORE, CARMEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIDSON, WILLIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, GARY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUKAS, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LUNT, CHESTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LUPSKI, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LUST, LEONARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LUTSEY, ELWOOD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYKOSH, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LYNCH, PAUL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WILLIAM B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYTTLE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33204<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEPLER, KENNETH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABRUZZO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ACKER, WILLIAM | Claim Number: 33207 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADAMS, FREDERICK R. | Claim Number: 33208 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADAMS, RONALD B. | Claim Number: 33209 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALLEN, RICHARD | Claim Number: 33210 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AMARI, EDWARD | Claim Number: 33211 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AMODEO, DAVID T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, CALVIN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33214<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANGO, SAMUEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33215<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANZALONE, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ARAGONA, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARALE, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARETZ, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARNOLD, JOSEPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ATKIN, JOHN B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ATWOOD, GERALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AULISIO, JOSEPH H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33223<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AVERY, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AYERS, GARY V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33225<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAKITAS, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BALDINO, LOUIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33227<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALDUF, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33228<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLANTI, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLENT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLETTO, PHILLIP C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BARBATO, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBER, DARRELL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBOUR, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARCLAY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEPPEL, DENNIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KIETTY, EDWARD R. | Claim Number: 33237 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KIETMAN, JAMES | Claim Number: 33238 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KILGANNON, KENNETH | Claim Number: 33239 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KING, WILLIAM | Claim Number: 33240 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KIESSEL, PAUL J. | Claim Number: 33241 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KNUCKLE, DENNIS E. | Claim Number: 33242 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| KOEHLER, MICHAEL E. | Claim Number: 33243 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| KOERICK, THEODORE R. | Claim Number: 33244 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| KOJALO, ROBERT | Claim Number: 33245 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| KOPF, HAROLD A | Claim Number: 33246 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| KOTYUK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KREPPEIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KRETH, ROBERT G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KRISTENSEN, JAMES R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LABARBERA, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

RICHARDS, HARRY, III
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33252
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

RICHIE, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33253
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

JONES, WILLIAM P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33254
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

JOSEPH, JOHN J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33255
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

KACHUK, ALLAN R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33256
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| KANE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KANYUCH, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KAPFER, LAWRENCE G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KARLLCH, MARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KASSICK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KAUCHAK, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEILICH, WALTER H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, KEVIN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, RICHARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, ROBERT M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RAGSDALE, ANNA L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RALNES, RICHARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RAMBADT, HAROLD F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RANDALL, MICHAEL V., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| REBENSKI, GEORGE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEDE, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| REEVES, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| REGAN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| REGRUT, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| RELLLY, BRENDEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| RELLLY, THOMAS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REISE, CHRISTIAN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REMAURO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REMPFER, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REMUS, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REUTHER, JOSEPH H., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| REYES, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| REYNOLDS, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| RIAL, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| RICCO, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RICH, BERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LANCE, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LANTIERI, BENJAMIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LANZA, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LAPOINTE, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LARDARO, CAESAR C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LARUSSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LATSKO, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LATTANZIO, DARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNEY, DOROTHY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

BARNOSKY, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33297
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

BARTOLOTTI, JOHN M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33298
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

BASTA, FRANK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33299
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

BATSEDIS, SPIROS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33300
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

BAYDA, JOSEPH F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33301
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BEACH, WALTER R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| BEDELL, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| BELDEN, JOHN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| BELL, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| BENES, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| HANNAWAY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAYES, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAYES, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HEINZ, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HELLBERG, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELM, GEORGE K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENNELLY, BERNARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERBERT, JOSEPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEUBISH, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILLIN. JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HITZEL, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HNEDAK, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOBAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFFMAN, EUGENE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOJNOWSKI, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HOGE, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOGAN, MATTHEW C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SELDOMRIDGE, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOLMES, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DECHIARA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEEMER, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DELISO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEMAIO, MARCELLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEMILLIO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DEPIETRO, JOSEPH | Claim Number: 33332 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DIBARI, VINCENT | Claim Number: 33333 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DIGRAZIA, LOUIS | Claim Number: 33334 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DIJANIC, NEVIO | Claim Number: 33335 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DILLHOFF, JOHN D. | Claim Number: 33336 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DILORENZO, GASPARE | | Claim Number: 33337 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DINDA, PETER | | Claim Number: 33338 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DOBBINS, WILLIAM | | Claim Number: 33339 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DOCKERY, THOMAS J. | | Claim Number: 33340 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DOLCE, PATRICK | | Claim Number: 33341 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONATO, JACK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONNELLY, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOOLAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAMMIT, CHARLES K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, ROBERT V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HOWARD, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HRONSKY, DOMINIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HUBER, WILLIAM C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HUGHES, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HULL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORWATH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUNTER, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HURON, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HURST, ALFRED W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HUTCHINS, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| HYNES, MICHAEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| IANDOLI, ALPHONSE H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33369<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| IANNOLO, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| IANNOTTI, JOHN M<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:          $0.00  UNLIQ

| | |
|---|---|
| IEHLE, NORMAN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| INGARRA, FRANK V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| INTERRANTE, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| IRWIN, JAMES O., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| JAKELSKY, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| JAKUBOWSKI, JOSEPH A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| JENKINS, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| JOHANSON, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| JOHNSEN, WALTER W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, GERARD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | | |
|---|---|---|
| JONES, H. FLOYD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WALTER R., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZELESNICK, MARY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33389<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| ZITO, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SACCO, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SADOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SAHISTROM, JEFFREY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ | |

SAINT, DEREK J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33397
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SALANDER, MAURICE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33398
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SANDERS, RALPH T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33399
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SANDT, GEORGE E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33400
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SANTORO, CARMINE J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33401
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| SANTOS, BIENVENIDO | Claim Number: 33402 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARRA, ANGELO | Claim Number: 33403 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARRO, LOUIS, JR. | Claim Number: 33404 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARVAIDEO, PAUL | Claim Number: 33405 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAUER, CHARLES A. | Claim Number: 33406 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAVIANO, RONALD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SAVINO, MICHAEL A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SCALTRITO, VICTOR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SCANDALIATO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SCHELLHORN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                $0.00   UNLIQ

| | | |
|---|---|---|
| SCHMIDT, CHARLES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCHNEIDER, BARBARA A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCHNEIDER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCHOEPP, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VIANELLO, ANTONIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITALE, ALFRED R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITIELLO, FRANK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| VON WERNE, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAGNER, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAHLBERG, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| WEBB, DONALD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHROR, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWAR, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOLARO, LEONARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOTT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOTT, ROYAL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRUDATO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SECCAFICO, VINCENT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEGAL, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEIWELL, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PACCONI, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PADILLA, FRANCISCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PADVARIETIS, LINDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PAGAN, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PALKO, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PALLESCHI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PALMER, ORIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PALUMBO, ANGELO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PANARIELLO, AGOSTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PANARO, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PANOVEC, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PANZA, CARL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PANZARDI, JOSEPH A. | Claim Number: 33467 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAPA, THOMAS J. | Claim Number: 33468 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARENDO, JOSEPH L. | Claim Number: 33469 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, HORACE | Claim Number: 33470 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARTINGTON, WILLIAM | Claim Number: 33471 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PASTORE, ERMINIO L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PEARSALL, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PELLICCI, DANIEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PENSYL, FRANK C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PEPERONI, TERESA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PEPPARD, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PERDUE, BUDDY A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PESCATORE, ALBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PETERS, MITCHELL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PHILLIPS, LORENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PICCIONE, FRANK | Claim Number: 33482 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PIEKARSKI, KAZIMIERZ | Claim Number: 33483 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PIKE, THEODORE G. | Claim Number: 33484 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PILLARTZ, ALDO | Claim Number: 33485 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PINTO, JOHN A. | Claim Number: 33486 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PIPITONE, MATTEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIZZUCO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLYMALE, ANSEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLICASTRO, GREGORIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLICASTRO, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| POLIDORO, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PONGRATZ, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORCARO, SILVESTRO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORCELLI, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORPORA, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PORRAZZO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PORTER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEST, GLADSTONE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WESTCOTT, JESSIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WEYDIG, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEYER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHITTAKER, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

WILLIAMS, EDWARD P.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33507
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

WILLIAMS, PAUL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33508
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

WILLIAMS, WILLIE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33509
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

WILLIS, ROBERT D.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33510
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

WOLF, EDWIN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33511
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POSKAY, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTTS, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, CLIFFORD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PULASKI, ROY W. | Claim Number: 33517 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PULEO, JOSEPH | Claim Number: 33518 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PURSEL, STEWART C. | Claim Number: 33519 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PURSEY, GEORGE W. | Claim Number: 33520 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| QUINBY, EDWARD | Claim Number: 33521 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

QUINN, THOMAS R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33522
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

QUINN, WAYNE R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33523
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RABIDOUX, KENNETH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33524
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RADAWIEC, MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33525
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RAFFERTY, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33526
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VAN NAME, JOHN R., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOTY, C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLANEY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MULTER, RAYMOND J. | Claim Number: 33532 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUNRO, DAVID T., SR. | Claim Number: 33533 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURDOCK, ALPHONSE | Claim Number: 33534 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, JOSEPH | Claim Number: 33535 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, MICHAEL | Claim Number: 33536 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MUSUMECI, MATTY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYRON, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MURRAY, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NIELSON, ALBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NIKITOPOULOS, THEODORE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

NILSSON, DONALD R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33542
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NOLE, VINCENT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33543
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NOONAN, MICHAEL G.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33544
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NOVEMBRE, THOMAS J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33545
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NULLET, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33546
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| NYARADY, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OBERG, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OBERG, ERIK. A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'BOYLE, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'BRIEN, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| O'BRIEN, MICHAEL D. | Claim Number: 33552 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OCCHICONE, EUGENE P. | Claim Number: 33553 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, MICHAEL | Claim Number: 33554 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, TIMOTHY J. | Claim Number: 33555 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'DONNELL, DENNIS | Claim Number: 33556 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'GARA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'GORMAN, JOHN J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'LEARY, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'REILLY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ORLANDO, CALOGERO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O'ROURKE, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33562<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'ROURKE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33563<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OROZCO, JORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSTACOLI, INNOCENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSTERMANN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| O'SUCH, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| OTTAVIANO, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| OWENS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| BAYER, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MEYER, EDWIN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MEYER, GEORGE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MEYER, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MEYEROWITZ, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MICCIANTUONO, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MICHALOWSKI, THADDEUS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 2668 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| MIKUCKL, ANTHONY B. | Claim Number: 33577 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MILENO, JERRY T. | Claim Number: 33578 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MILLAN, HENRY | Claim Number: 33579 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MILLER, CARLOS F. | Claim Number: 33580 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MILLS, JOHN P. | Claim Number: 33581 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MILOSCIO, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINUCCI, VITO D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISS, GIUSTO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBBIE JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLOUGHNEY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONAHAN, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| MONGAN, PETER C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| MORGE III, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| MORONEY, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| MORRIS, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MOSELEY, ROBERT E. | Claim Number: 33592 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOSHER, GEORGE W. | Claim Number: 33593 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOSKOWITZ, ALLEN M. | Claim Number: 33594 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOULTRIE, JOHN H. | Claim Number: 33595 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NAPOLITANO, SALVATORE P. | Claim Number: 33596 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAPOLI, FRANK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NARKIEWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON-LOWHAR, BETTIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEMETH, EUGENE L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEMETH, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NICOLINI, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCARTHY, FRANKY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCORMACK, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCOY, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MCCUTCHEN, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33607
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCELHONE, HUGH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33608
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCENROE, JAMES M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33609
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCENROE, JOSEPH E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33610
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCEVOY, RAYMOND M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33611
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGANN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED       Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| MCGANN, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED       Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| MCGEEVER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED       Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| MCGINLEY, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED       Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| MCGOUGH, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED       Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| MCGOWAN, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOWAN, KENNETH F., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGRAIL, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGRATH, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCHUGH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCHUGH, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCKENDRICK, DONALD J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCMINN, ALEXANDER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCMULLEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33625<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCQUEENEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MEI, FREDERICK T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEIKLE, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELITA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELORO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MERCIECA, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MERCURIO, RONALD S. | Claim Number: 33632 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERLO, JOSEPH A. | Claim Number: 33633 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWLING, FRIEDA | Claim Number: 33634 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWNEY, RICHARD E. | Claim Number: 33635 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWNING, JOHN P. | Claim Number: 33636 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOYLE, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOYLE, MICHAEL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAGOTTA, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAP, GEORGE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRODY, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DUFFY, CHARLES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUFFY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| D'ULISSE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNLEAVY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNN, JOHN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33646<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DZEDOVICH, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33647<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EASON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33648<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKERT, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EGAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EGBERT, WILLIAM A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| EGIELSKI, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EINHORN, DOUGLAS P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EIVERS, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELKINS, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ELLIOT, SAMUEL M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33658<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ELMO, GENE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENRIGHT, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ERBACHER, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ERDHEIM, HARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTELLE, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ETERNO, VINCENT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANGELIST, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FALVEY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| FARCHIONE, CONSTANTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARCHIONE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARRAN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAVATA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAZIO, JOHN A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

FERRARA, ALFRED J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33672
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

FERRETTI, MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33673
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

FERRICK, JAMES
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33674
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

FESTA, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33675
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

FINN, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33676
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| FINNERTY, DONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISHER, HAROLD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISHER, ROBERT S., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITZGERALD, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLAHERTY, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FLANAGAN, THOMAS L. | Claim Number: 33682 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, JAMES J. | Claim Number: 33683 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FODERA, SALVATORE F. | Claim Number: 33684 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORD, JAMES | Claim Number: 33685 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORFAR, RICHARD M. | Claim Number: 33686 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

FORTE, ANGELO                                   Claim Number: 33687
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

---

UNSECURED            Claimed:                        $0.00   UNLIQ

---

FOSCO, ANTHONY                                  Claim Number: 33688
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

---

UNSECURED            Claimed:                        $0.00   UNLIQ

---

FRANCIS, RICHARD A.                             Claim Number: 33689
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

---

UNSECURED            Claimed:                        $0.00   UNLIQ

---

FRANKLIN, BENJAMIN                              Claim Number: 33690
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

---

UNSECURED            Claimed:                        $0.00   UNLIQ

---

FRANZESE, ANTHONY B.                            Claim Number: 33691
C/O WILENTZ GOLDMAN & SPITZER, P.A.             Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                      Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

---

UNSECURED            Claimed:                        $0.00   UNLIQ

---

| | | |
|---|---|---|
| FRANZESE, BETTY LOU<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FREELY, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FREEMAN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRYER, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRYAR, JESSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FROMER, MURRAY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRUSTAGLIO, DORETTA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENGELHARDT, DIETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABBOTT, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,250.00 |
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33788<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $42,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED        Claimed: | $500.00 | |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED        Claimed: | $24,000.00 | |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $36,000.00 | |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED        Claimed: | $36,000.00 | |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED        Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $5,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $5,000.00 |
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $2,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $318,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $318,000.00 |
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $24,000.00 |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | Claim Number: 34256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | Claim Number: 34257<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAUB, MARC A.<br>2890 YORK HAVEN RD<br>MANCHESTER, PA 17345 | Claim Number: 34258<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROARICASTE, TERESA .<br>FAMILY MEMBER OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | Claim Number: 34259<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACKETT, ALBERTA M.<br>7 SACKETT DR.<br>SMITHFIELD, PA 15478 | Claim Number: 34260<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHOADS, ROBERT E.<br>9 N. 25TH ST.<br>HARRISBURG, PA 17103 | | Claim Number: 34261<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNIEWICZ, GERALD S.<br>1534 ERIC LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 34262<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 34263<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSLEY, DIANE<br>407 DIAMONDVILLE, AVE<br>P.O. BOX 64<br>DIAMONDVILLE, WY 83116 | | Claim Number: 34264<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARM, SALADIN BYRON<br>3577 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 34265<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACDONALD, CRAIG<br>1 WILLOW PLACE<br>SOUTH RIVER, NJ 08882 | | Claim Number: 34267<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| COX, ARTHUR R., JR.<br>210 DOUGLAS ST.<br>GOLDSBORO, NC 27534 | | Claim Number: 34268<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SHERMAN, FRANK J.<br>243 BRIDGEPORT DR.<br>GREENSBURG, PA 15601 | | Claim Number: 34269<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RODRIGUEZ, DENNIS<br>886 MANDO PLACE<br>DIAMONDHEAD, MS 39525 | | Claim Number: 34270<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TURNER, RALPH LEE<br>210 LINCOLN ST.<br>MARYSVILLE, PA 17053 | | Claim Number: 34271<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 34274<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 34275<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 34276<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROSADO, HECTOR M. CUBERO<br>P.O. BOX 220<br>CATANO, PR 00963 | | Claim Number: 34277<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCCOMBIE, SHAUN W.<br>3041 BLUE GOOSE RD<br>NICKTOWN, PA 15762 | | Claim Number: 34278<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMPTON, JOAN SYDNEY<br>6800 AUGUSTA HILLS DR. NW<br>RIO RANCHO, NM 87144 | | Claim Number: 34279<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DURR, PAUL E.<br>3145 STICINE RD<br>GUYS, TN 38339 | | Claim Number: 34280<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUECHE, DOUGLAS CHARLES<br>1429 ANTHONY WAY<br>LATROBE, PA 15650 | | Claim Number: 34281<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEARD, RENE<br>5845 BONSALLO DR<br>LOS ANGELES, CA 90044 | | Claim Number: 34282<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34283<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34284<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34285<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34286<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUFRENE, DWIGHT D.<br>211 MATHERNE DR.<br>PARADIS, LA 70080 | | Claim Number: 34287<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| JONES, EDWIN D.<br>19360 LANIER CREEK RD<br>LORANGER, LA 70446 | | Claim Number: 34288<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROTTER, GLENDA<br>1905 WOOD LN.<br>CAMDEN, SC 29020 | | Claim Number: 34289<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMEDICK, JASON E.<br>652 LAPP RD<br>ALDEN, NY 14004 | | Claim Number: 34290<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34291<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34292<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, EDDIE<br>7524 WOODSLOPE DR.<br>DALLAS, TX 75249 | | Claim Number: 34296<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIKINS, MONTRICIA<br>1306 W 5TH ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34299<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVY, EFFEUNIA<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34301<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JERMANY, WILLIE JEAN<br>8030 RACINE DR.<br>DALLAS, TX 75232 | | Claim Number: 34302<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| IVY, ROBERT E.<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34303<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, STEPHANIE M.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34304<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, SOPHIA L.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34305<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, PHILIP G.<br>1133 COTSWORLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34306<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KONACHIK, MARILYN D.<br>162 MIDDLE ROAD<br>CLARENCE, PA 16829 | | Claim Number: 34307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SILVERMAN, DAVID J.<br>179 HINKEL RD<br>PITTSBURGH, PA 15229 | | Claim Number: 34308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VELAZQUEZ, EMILIO<br>P.O. BOX 4381<br>CAROLINA, PR 00984 | | Claim Number: 34309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAPIENZA, S. DAVID<br>328 ADAMS ST.<br>NEW CASTLE, PA 16101 | | Claim Number: 34310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 34311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRANDILLO, MARSHALL<br>31 RAILCAR LANE<br>SWANTON, MD 21561 | | Claim Number: 34312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEE, JAMES GLENN<br>P.O. BOX 3071<br>ROXBORO, NC 27573 | | Claim Number: 34313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URBANOWICZ, JOSEF<br>306 VANDERRER PARK<br>BRIDGEWATER, NJ 08807 | | Claim Number: 34314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISCHER, WILLIAM B.<br>25 OTIS STREET<br>BEDFORD, MA 01730 | | Claim Number: 34315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, RALPH J.<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID TROY<br>**ADDRESS NOT PROVIDED** | | Claim Number: 34317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARSEN, LANCE J<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | | Claim Number: 34318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LAWRENCE J<br>14328 OAK RIDGE CIRCLE #2305<br>FORT WORTH, TX 76155-4817 | | Claim Number: 34319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LANCE J.<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | | Claim Number: 34320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURAS, GWEN A. MELAN<br>177 CARITA DRIVE<br>40 MANOR LN<br>WESTWEGO, LA 70094 | | Claim Number: 34322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, EDWARDS FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, EDWARD FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETROVICH, MILICA<br>933 JOHN GEORGE RD<br>SHELOCTA, PA 15774 | | Claim Number: 34327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | | Claim Number: 34329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUENGAS, LIGIA<br>44-21 MACNISH<br>ELMHURST, NY 11373 | | Claim Number: 34330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 34331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREHM, JUSTIN<br>476 BOYD DRIVE<br>HOOVERSVILLE, PA 15936 | | Claim Number: 34332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMMISA, JOHN III<br>56 GRANVILLE RD<br>EASTHAMPTON, MA 01027 | | Claim Number: 34333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWANSON, MICHAEL A.<br>558 DRY VALLEY RD<br>ROSSVILLE, GA 30741 | | Claim Number: 34334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JEFFREY S.<br>407 W. BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 34337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, WILLIAM<br>4272 W 21 PLACE<br>GARY, IN 46404 | | Claim Number: 34340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUPINSKI, RAY RENE D<br>16826 DUTCH RIDGE DR<br>SUGARLAND, TX 77498 | | Claim Number: 34341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, JAMES III<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOOD, SCOTT<br>128 LEE HWY<br>VERONA, VA 24482-2504 | | Claim Number: 34346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 34348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, MARJORIE<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAROCCA, MAUREEN<br>24 BRENNER ROAD<br>CORAM, NY 11727 | | Claim Number: 34350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBER, LORE HA<br>331 SAMPSON AVE<br>ISLANDIA, NY 11749 | | Claim Number: 34351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUANKO, AARON G<br>39 SCHOOL HOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTHOLD, WILLIAM C.<br>337 LOW OAK WOODS RD<br>KIAWAH ISLAND, SC 29455 | | Claim Number: 34353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUANKS, AARON G<br>39 SCHOOLHOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITZEL, RODNEY<br>37696 HOLLY ST<br>OCEAN VIEW, DE 19970 | | Claim Number: 34355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, JOSEPH<br>14215 THACHER AVE<br>LARGO, FL 33774 | | Claim Number: 34357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORKLE, MARY VIRGINIA<br>1812 S 181ST<br>OMAHA, NE 68130 | | Claim Number: 34359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE (FLETCHER), REDETHIA ANTOINETTE<br>1103 MAGNALIA ST<br>NATCHEZ, MS 39120 | | Claim Number: 34363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSSELL, HENRY LEE<br>114 BARTH ST<br>NATCHEZ, MS 39120 | | Claim Number: 34364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SHOREY, STARK B. JR<br>4 STUART ST<br>WINSLOW, ME 04901 | | Claim Number: 34368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLER, DEBRA J.<br>3417 S STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | | Claim Number: 34374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BAUM, JENNAE M.<br>3617 S STAYTEN AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, SETH C<br>206 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCKMAN, TESSIE SIMMONS<br>225 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAINER, ROBERT M.<br>8 WALTIMYER DR<br>TURBOTVILLE, PA 17772 | | Claim Number: 34378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, CHARLES E.<br>121 MAIN ST. PO BOX 472<br>MOUNT MORRIS, PA 15349 | | Claim Number: 34379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAKE, THOMAS E.<br>PO BOX 64<br>KIRTLAND, NM 87417 | | Claim Number: 34381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ORTIZ, MATHEW<br>311 E GRAVES AVE<br>MONTEREY PARK, CA 91755 | | Claim Number: 34382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENKERT, THOMAS C.<br>33-33 160TH STREET<br>FLUSHING, NY 11358 | | Claim Number: 34383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARRICK, PHILLIP E., SR.<br>1500 GRACE STREET<br>LYNCHBURG, VA 24504 | | Claim Number: 34384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OGUENDO, HERIBERTO ROBIES<br>CALLE SENDERO 25 INT BO AMELIA<br>GUAYNABO, PR 00965 | | Claim Number: 34385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, WASHINGTON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 2721 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

PHINNEY, RICHARD A.
2306 ORIOLE LANE
SOUTH DAYTONA, FL 32119

Claim Number: 34387
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GIBBS, PATRICIA
***NO ADDRESS PROVIDED***

Claim Number: 34388
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BETZ, LARRY J.
P.O. BOX 57
WASHINGTONVILLE, PA 17884

Claim Number: 34390
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GIBBS, WASHINGTON
1136 OLD WHITESVILLE RD
MONCKS CORNER, SC 29461

Claim Number: 34391
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BARRON, TRESHONDREA & CRYSTAL
***NO ADDRESS PROVIDED***

Claim Number: 34392
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, CAMERON & NICHOLAUS<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 34394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, PHILIP (DECEASED)<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, MARIE<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 34397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUTE, CHARLES M., SR.<br>764 LINTZ HOLLOW RD<br>LUCASVILLE, OH 45648 | | Claim Number: 34398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCANTS, JEFFREY EDWARD<br>112 AMANDA DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 34402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, GABRIEL A.<br>PO BOX 60632<br>LAS VEGAS, NV 89160 | | Claim Number: 34403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEAL, JASON TRIP | | Claim Number: 34404-05 |
| 445 E FM 489 | | Claim Date: 12/14/2015 |
| BUFFALO, TX 75831-6856 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| POLK, ELTON | | Claim Number: 34405 |
| 4033 POLK ST. | | Claim Date: 12/14/2015 |
| GARY, IN 46408 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| REYNA, SYLVIA | | Claim Number: 34406-02 |
| 1326 S. ADAMS | | Claim Date: 12/14/2015 |
| FORT WORTH, TX 76104 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| CORDTS, DENNIS E. | | Claim Number: 34407 |
| 411 10TH AVE. | | Claim Date: 12/14/2015 |
| TWO HARBORS, MN 55616 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| HARRIS, SUSANNA M. | | Claim Number: 34408 |
| 205 CRAWFORD RD | | Claim Date: 12/14/2015 |
| HILLSBOROUGH, NC 27278 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

COCH, STEVE UL
***NO ADDRESS PROVIDED***

Claim Number: 34409-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TRUJILLO, ENRIQUE
844 S. CESAR CHAVEZ RD
ALAMO, TX 78516

Claim Number: 34410-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COOK, STEVEN NEAL
P.O. BOX 6
STERLING CITY, TX 76951

Claim Number: 34411
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KARUS, DIANE
126 BELLPARK DR
PITTSBURGH, PA 15229-2120

Claim Number: 34412
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HEATH, RICHARD
4180 VISTA PINON DRIVE
FARMINGTON, NM 87401

Claim Number: 34413
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MCBROOM, BARBARA JEAN (LOVE)<br>11201 W. LOST RIVER<br>BOISE, ID 83709 | | Claim Number: 34414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPANGLER, ALEX<br>146 FRATLEY RD<br>SHELOCTA, PA 15774 | | Claim Number: 34416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPRANGLER, LARRY J.<br>125 PINE LANE<br>SHELOCTA, PA 15774 | | Claim Number: 34417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOMBIE, LEE F.<br>1634 DUMAN RD<br>EBENSBURG, PA 15931 | | Claim Number: 34418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANTIAGO, BENIGNO RIOS<br>CALLE 11-#Y10 JARDINES DECATANO<br>CATANO, PR 00962 | | Claim Number: 34419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 34420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | | Claim Number: 34422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | | Claim Number: 34423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBLEE, STEVEN E.<br>CO RD 6694 #16<br>P.O. BOX 406<br>FRUITLAND, NM 87416 | | Claim Number: 34425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCHENRY, ROBERT G.<br>1811 PINTAIL AVE<br>SUPPLY, NC 28462 | Claim Number: 34426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAOLI, CHERYL<br>PO BOX 335<br>BADIN, NC 28009 | Claim Number: 34427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARCIA, FELIX J.<br>***NO ADDRESS PROVIDED*** | Claim Number: 34428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $24,000.00 |
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $8,000.00 |
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $33,000.00 | |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $9,000.00 | |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $1,000.00 | |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $250.00 | |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $360,000.00 | |

| | | |
|---|---|---|
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $2,250.00 |
|---|---|---|

| | | |
|---|---|---|
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCGINTY, THOMAS V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | Claim Number: 34916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34917-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MORGAN, BRENDA POWELL
2821 CALLIOPE WAY APT 102
RALEIGH, NC 27616

Claim Number: 34918
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

POWELL, FRED S.
PO BOX 99687
RALEIGH, NC 27624

Claim Number: 34919
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

CORPUS, ARTHUR E.
5121 BUTTERFIELD RD
HILLSIDE, IL 60162

Claim Number: 34920
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

NANNEY, WILLIAM RICHARD
1718 MARCELINO 5W
ALBUQUERQUE, NM 87105

Claim Number: 34921
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

CAMPBELL, DAVID
1439 SOLLJ AVE
MAYWOOD, IL 60153

Claim Number: 34922
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, ANGELIA GODFREY<br>5578 HIGHTOWER RD<br>FORT LAWN, SC 29714 | | Claim Number: 34924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODFREY, FLOYD W.<br>650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODFREY, BARBARA M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODFREY, JEFFREY G<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GODFREY, JAMES M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 34931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRING, SANDRA<br>9327 JENKINS RD<br>CALVERT, TX 77837 | | Claim Number: 34932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLY, CASSANDRA VANESSA<br>PO BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 34933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DESCHENE, FILMORE LEE<br>PO BOX 465<br>WATERFLOW, NM 87421 | Claim Number: 34934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FITZPATRICK, JOSEPH F.<br>110 PINE DR.<br>COVINGTON, LA 70433 | Claim Number: 34935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BROWN, JOHN GLEAN<br>30428 HIGHWAY 151<br>MC BEE, SC 29101 | Claim Number: 34936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WICK, JOHN | Claim Number: 34938-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | Claim Number: 34939-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOLEY, DAVID<br>9432 57TH DR NE<br>MARYSVILLE, WA 98270 | | Claim Number: 34941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS DEAN<br>3324 207 PL SE<br>BOTHELL, WA 98012 | | Claim Number: 34942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, JASON<br>119 6TH ST S<br>VIRGINIA, MN 55792 | | Claim Number: 34944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JOHNNY DWAYNE<br>PO BOX 1356<br>FRAZIER PARK, CA 93225 | | Claim Number: 34945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NOBLE-DORTY, BRIDGET JOYCE          Claim Number: 34946
9947 S EMERALD                      Claim Date: 12/14/2015
CHICAGO, IL 60628                   Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NOBLE, ANDRENE                      Claim Number: 34947
700 LOVELESS RD                     Claim Date: 12/14/2015
HAZEL GREEN, AL 35750               Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CLAYTON, STEWART                    Claim Number: 34948
609 DODD ST                         Claim Date: 12/14/2015
LONGVIEW, TX 75603                  Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BEXLEY, PAUL E                      Claim Number: 34949
172 PONY LANE S                     Claim Date: 12/14/2015
LUCEDALE, MS 39452                  Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MAPP, TRACEY ASIA DESHAWN           Claim Number: 34950
238 LINDLEY DR                      Claim Date: 12/14/2015
SACRAMENTO, CA 95815                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | | Claim Number: 34953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | | Claim Number: 34954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADBURY, MARGARET M<br>3839 E 3750 S<br>MYTON, UT 84052-4900 | | Claim Number: 34955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADBURY, JAMES RUSSELL<br>3901 KLEIN BLVD<br>LOMPOC, CA 93436 | Claim Number: 34956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR | Claim Number: 34957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR | Claim Number: 34958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | Claim Number: 34959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | Claim Number: 34960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUMCZAK, IRENA<br>15208 N 53RD ST<br>SCOTTSDALE, AZ 85254 | | Claim Number: 34961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLAND, SHAD<br>11675 E OLD HIGHWAY 124<br>CENTRALIA, MO 65240-4062 | | Claim Number: 34962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALITTE, RICHARD SAMUEL<br>1136 CLAYCREST CIR<br>SAINT CHARLES, MO 63304-3454 | | Claim Number: 34963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLITLE, WILLIAM<br>921 STACY DR<br>ASHLAND, MO 65010 | | Claim Number: 34964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, JOHN RAY SR<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, JOHN RAY SR.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | | Claim Number: 34981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34982-03 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34983-03 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34984-03 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34985-03 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J | | Claim Number: 34986-03 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BELL, KATEISHA T.<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DICKERSON, WESLEY | | Claim Number: 34996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34997-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35007-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35008-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35009-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35010-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BARRON, CHARLIE III<br>2006 VALENCIA AVE<br>FORT PIERCE, FL | | Claim Number: 35012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BARRON, MICHAEL J. SR<br>1302 N. 24TH ST<br>FORT PIERCE, FL 34950 | | Claim Number: 35013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORT, LILLIAN MARIE<br>110 RAM CIRCLE APT B<br>NATCHEZ, MS 39120 | | Claim Number: 35014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUSSELL, LOUISE<br>322 SOUTHMOOR DR<br>NATCHEZ, MS 39120 | | Claim Number: 35015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BARRON, MICHAEL SR. | | Claim Number: 35020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BARRON, MICHAEL SR. | | Claim Number: 35021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BARNHART, DENNIS O.<br>258 WEST MAHONING STREET<br>DANVILLE, PA 17821 | | Claim Number: 35022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ANGELES, CLAUDIO<br>2489 CA RD 157<br>AUXVASSE, MO 65231 | | Claim Number: 35023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HOLGUIN, ANGELINA<br>2489 CO. RD 157<br>AUXVASSE, MO 65231 | Claim Number: 35024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CUNNINGHAM, CURTIS W<br>3807 TRIPLE CROWN DRIVE<br>COLUMBIA, MO 65202 | Claim Number: 35025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LAUGHLIN, RICHARD<br>10122 ST. RD C<br>MOKANE, MO 65059 | Claim Number: 35026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | Claim Number: 35028-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SIMMONS, SIDNEY C.<br>227 DAVIS DR.<br>LULING, LA 70070 | Claim Number: 35029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, KAREN<br>227 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 35030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESCHENE, HARRISON LEE<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TERESA<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAFFORD, DEBORAH LORRAINE MERRITT | | Claim Number: 35035 |
| 9435 LEE ROAD | | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAFFORD, BRIAN ALLEN | | Claim Number: 35036-01 |
| 9435 LEE ROAD | | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAFFORD AYALA, STEPHANIE DENISE | | Claim Number: 35037-01 |
| 9435 LEE ROAD | | Claim Date: 12/14/2015 |
| LIPAN, TX 76462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, RICHARD | | Claim Number: 35038 |
| 74 RHODODENDROW ST | | Claim Date: 12/14/2015 |
| STARFORD, PA 15777 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHIINE, JEREMY | | Claim Number: 35039 |
| 258 ALILCIA DR | | Claim Date: 12/14/2015 |
| LEECHBURG, PA 15656 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ACOTIN, DEVONN<br>222 RIVERSIDE DRIVE<br>ELMORA, PA 15737 | | Claim Number: 35040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, BRIAN<br>675 THEATRE RD<br>ST BENEDICT, PA 15773-7705 | | Claim Number: 35041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITENOUR, GARY M.<br>PO BOX 492<br>YOUNGSTOWN, PA 15696 | | Claim Number: 35042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOVER, MARK<br>310 MEADOW STREET<br>FORD CITY, PA 16226 | | Claim Number: 35044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STIVASON, JUSTIN<br>319 PINE ST<br>KITTANNING, PA 16201 | | Claim Number: 35045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, CHARLES B.<br>**NO ADDRESS PROVIDED** | | Claim Number: 35047<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRECHT, KRISTY JOANNE<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 35049<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 2756 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| MOREIRA, PEDRO ENRIQUE QUIROGA<br>LAS CARMELITAS N 70<br>PAIS CHILE. COMUNA DE VILLA ALEMANA | | Claim Number: 35050<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS<br>MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE<br>DEPARTAMENTO 181<br>ANTOFAGASTA,<br>CHILE | | Claim Number: 35051<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| WILLSON, NORMAN EDGARDO GALAZ<br>PJE EL PUANGUE 3103<br>SANTIAGO<br>CHILE, 8320000 | | Claim Number: 35052<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| ZAMORA, AMADOR R.<br>8602 W TURNEY AV<br>PHOENIX, AZ 85037 | | Claim Number: 35053<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| FLOYD, LAVONNE R<br>8819 SW WAVERLY DR<br>PORTLAND, OR 97224 | | Claim Number: 35054<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| FORT, LATRELL MARQUETTE<br>315 PITTMAN ST<br>RICHARDSON, TX 75081 | Claim Number: 35055<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | Claim Number: 35056-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| LOAIZA, DAVID MICHAEL<br>445 LOAIZA DAIRY LN<br>WESTPHALIA, MO 65085 | Claim Number: 35057<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| CITERA, CHARLES<br>16 ACADEMIC RD<br>EAST BRUNSWICK, NJ 08816 | Claim Number: 35058<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | Claim Number: 35059<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CODERO, PATRICIA CLORINDA VILLANUEVA<br>LAS CARMELITAS N 70<br>PAIS CHILE COMUNA VILLA ALEMANA<br>PAIS,<br>CHILE | | Claim Number: 35060<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, MARNE ANN CORKLE<br>14530 DREXEL ST<br>OMAHA, NE 68137 | | Claim Number: 35063<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, ANDREW<br>10230 67TH AVE APT 4R<br>FOREST HILLS, NY 11375-2448 | | Claim Number: 35065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, DAVID A.<br>714 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 35066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RIVERA, LUIS A. FERNANDEZ                    Claim Number: 35067
PASEO DONCELLA 1201-1RG SEC                  Claim Date: 12/14/2015
LERIHUEN                                     Debtor: EECI, INC.
TOA BAJA, PR 00949

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GLASSIE, FRANK L.                            Claim Number: 35068
325 MELROSE ST                               Claim Date: 12/14/2015
MARION HEIGHTS, PA 17832                      Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CAMERON, GARY LYNN                           Claim Number: 35073
3769 DOUG SUMNER LANE                        Claim Date: 12/14/2015
METROPOLIS, IL 62960                         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CAMERON, GARY LYNN                           Claim Number: 35074
3769 DOUG SUMNER LANE                        Claim Date: 12/14/2015
METROPOLIS, IL 62960                         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CAMERON, GARY LYNN                           Claim Number: 35075
3769 DOUG SUMNER LANE                        Claim Date: 12/14/2015
METROPOLIS, IL 62960                         Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MENIKHEIM, RAYMOND D<br>1453 S.E. KENTALLON LANE<br>PORT ST. LUCIE<br>ALTOONA, AL 35952 | | Claim Number: 35079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372

Claim Number: 35091-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VALVANO, ROSARIO
288 STARR RIDGE RD
BREWSTER, NY 10509

Claim Number: 35092
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FLOYD, LARRY
8819 SW WAVERLY DR
TIGARD, OR 97224

Claim Number: 35094
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZARANDONA, RICHARD
24 CASTLE COURT
RANDOLPH, NJ 07869

Claim Number: 35095
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GONZALEZ, ELIAS ANTONIO CANEPA
CONDOMINIO BOSQUES ARRAYAN-NAVIO
SAN MARTIN 74 B
VAPARAISO

Claim Number: 35096
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 35097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIPES, MONICA<br>8203 BLACK DIAMOND CT<br>PASADENA, MD 21122 | | Claim Number: 35098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, LOIS<br>5918 LINTHICUM LANE<br>LINTHICUM HEIGHTS, MD 21090 | | Claim Number: 35099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, DAVID HAROLD<br>810 W. PINE ST<br>WINNSBORO, TX 75494 | | Claim Number: 35100<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMBY, WOODROW<br>**NO ADDRESS ON FILE** | | Claim Number: 35102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BYNUM, MICHAEL W.<br>9910 SOUTH MUNRO RD<br>LONE JACK, MO 64070 | | Claim Number: 35104<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BYNUM, KIMBERLY A.<br>9910 SOUTH MUNRO RD<br>ODESSA, MO 64076 | | Claim Number: 35105<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARAVENA, RAFAEL ENRIQUE DIAZ<br>TERESA VIAL #1235 PPTO 165<br>LAS VEGAS, NV 8910283 | | Claim Number: 35106<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 35107<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAVIDGE, RICHARD W | | Claim Number: 35111 |
| P.O. BOX 159 | | Claim Date: 12/14/2015 |
| WELLTON, AZ 85356-0159 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE | | Claim Number: 35112 |
| ON BEHALF OF JAMES JOHNSON (DECEASED) | | Claim Date: 12/14/2015 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Debtor: EECI, INC. |
| JACK LONDON MARKET, 55 HARRISON ST, #400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CLAYTON, STEWART K | | Claim Number: 35117 |
| 609 DODD ST | | Claim Date: 12/14/2015 |
| LONGVIEW, TX 75603 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROGERS, W.H., SR. | | Claim Number: 35118 |
| 5113 HIGHWAY 63 S A | | Claim Date: 12/14/2015 |
| LUCEDALE, MS 39452-4707 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEXLEY, PAUL E | | Claim Number: 35119 |
| 5113 HIGHWAY 63 S A | | Claim Date: 12/14/2015 |
| LUCEDALE, MS 39452-4707 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| SECURED | Claimed: | $250,000.00 | |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $9,000.00 | |
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $24,000.00 | |

| | | |
|---|---|---|
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $36,000.00 |
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $1,000.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $36,000.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $60,000.00 |
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $10,500.00 | |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $48,000.00 | |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $36,000.00 | |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $12,000.00 | |
| BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $57,000.00 | |

| | | |
|---|---|---|
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $500.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $260,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $66,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $60,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $18,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $5,000.00 |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $12,000.00 | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $228,000.00 | |
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $28,000.00 | |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $348,000.00 | |

| | | |
|---|---|---|
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $24,000.00 | |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $17,500.00 | |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000.00 | |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $3,000.00 | |
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $11,000.00 | |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $60,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PYLE, LILIANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRY, TIMOTHY<br>***NO ADDRESS PROVIDED***<br>SAN MATEO, CA 94401 | Claim Number: 36641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | Claim Number: 36642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | Claim Number: 36643-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | | Claim Number: 36653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | Claim Number: 36654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FLUIT, RUTH FARR<br>4768 BRON BRECK<br>SALT LAKE CITY, UT 84117 | Claim Number: 36655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GIBBS, NOAH<br>***NO ADDRESS PROVIDED*** | Claim Number: 36659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 36661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 36662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ODELL, ROBERT NORMAN<br>6457 TODDS VALLEY ROAD<br>PO BOX 393<br>FORESTHILL, CA 95631 | | Claim Number: 36663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, LYNNE MARIE ALLEN<br>11614 ANATOLE COURT<br>AUSTIN, TX 78701-1820 | | Claim Number: 36664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, FRANKIE NEAL<br>1217 BIG OAK ROAD<br>GERMANTON, NC 27019-8901 | | Claim Number: 36666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANCIL, NANCY LUCILLE (LUCY)<br>388 MTN SPRINGS RD<br>WEST UNION, SC 29696 | | Claim Number: 36667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ST LAURENT, REBECCA S.<br>108 PINKNEY RD.<br>DALLAS, NC 28034 | | Claim Number: 36668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SOWELL, BETTY SUE<br>255 CAPRI CIRCLE N #30<br>TREASURE ISLAND, FL 33706 | | Claim Number: 36669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PERGERSON, REBECCA PERRY<br>1600 DIRGIE MINE RD<br>ROXBORO, NC 27574 | | Claim Number: 36670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MENDENHALL, BLANCHE<br>528 VALLEY 1 DR.<br>WINNSBORO, SC 29180 | | Claim Number: 36671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LITTLE, LAVAUGHN<br>5018 PATTER RD. S.<br>MONROE, NC 28112 | | Claim Number: 36672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOVE, MESHELLE<br>156 MAYWOOD DR<br>JACKSON, TN 38305 | | Claim Number: 36673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNIGHT, CATHY<br>117 TODD ROAD<br>HONEA PATH, SC 29654 | | Claim Number: 36674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, AUDREY SWETT<br>4940 BUD WILSON RD<br>GASTONIA, NC 28056 | | Claim Number: 36675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOOLITTLE, DORIS JEAN<br>210 HOLLINGSWORTH RD<br>NINETY SIX, SC 29666 | | Claim Number: 36676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROUCH, MARY MARTIN<br>1154 RESERVATION RD<br>ROCK HILL, SC 29730 | | Claim Number: 36677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TENNER, PRISCILLA G.
***NO ADDRESS PROVIDED***

Claim Number: 36679-02
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

TENNER, PRISCILLA G.
92 BLUEBIRD LOOP
NATCHEZ, MS 39120

Claim Number: 36680
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

BYRD-GRAYSON, GARY E.
2670 CR 3504
SULPHUR SPRINGS, TX 75482

Claim Number: 36681-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

YOUNG, CAMERON T.
2670 CR 3504
SULPHUR SPRINGS, TX 75482

Claim Number: 36682-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GRAYSON, MIGNON F.
2670 CR 3504
SULPHUR SPRINGS, TX 75482

Claim Number: 36683-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| PERDUE, DOUGLAS EDWIN<br>90 MCCLAIN STREET<br>PATRICK, SC 29584-5264 | | Claim Number: 36684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROPER, BARBARA<br>727 HWY. 367 N.<br>JUDSONIA, AR 72081 | | Claim Number: 36685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KIRBY, DOROTHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36701<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36703<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36705<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36706<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36707<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36708<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36709<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36710<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36711<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36712<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36713<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36714<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36715<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36718-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36719-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36721<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | Claim Number: 36732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36734<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36737<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, SYLVIA D.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, CAROLINE B.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMBER, JOSEPH JOHN<br>PO BOX 7312<br>NIKISKI, AK 99635 | | Claim Number: 36749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLMES, GLORIA | Claim Number: 36751 | |
| 274 BRIGHT STREET | Claim Date: 12/14/2015 | |
| SAN FRANCISCO, CA 94132 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, RICARDO ERNESTO SA SVEDRA | Claim Number: 36752 | |
| BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO | Claim Date: 12/14/2015 | |
| VINA DEL MAR, 2541003 | Debtor: EECI, INC. | |
| CHILE | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, ROBERT W. | Claim Number: 36753 | |
| 17050 WINDHAM COURT | Claim Date: 12/14/2015 | |
| MEADVILLE, PA 16335 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, MELINDA (MINDY) | Claim Number: 36754-02 | |
| 4201 JENNIFER LN | Claim Date: 12/14/2015 | |
| CROWLEY, TX 76036 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, KATEISHA T | Claim Number: 36755 | |
| 1252 TENNER RD | Claim Date: 12/14/2015 | |
| NATCHEZ, MS 39120 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36756<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36757<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36758<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36759<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36760<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILLARD, KEN
6236 MARION AVE
KANSAS CITY, MO 64133

Claim Number: 36761
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JOHNSON, NADINE AUDREY
4055
FISKETT RD
DULUTH, MN 55803

Claim Number: 36762
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JOHNSON, ROGER DREW
4055 FISKETT RD
DULUTH, MN 55803

Claim Number: 36763
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HARPER, JOHN W. III
1220 RIVERVIEW RD
DAUPHIN, PA 17018

Claim Number: 36765
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CULLIGAN, WILLIAM G.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36766
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, CALVIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHL, WILLIAM P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, CHARLES W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLOMON, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36771<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36772<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WYRICK, JOAN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36777
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WEYBURN, LINDA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36778
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WESTBROOK, MARLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36779
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

YAZZIE, MARGUERITA
P.O. BOX 465
WATERFLOW, NM 87421

Claim Number: 36780
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

YAZZIE, HARRISON
P.O. BOX 465
WATERFLOW, NM 87421

Claim Number: 36781
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| LASKO, RICHARD E.<br>327 COLERIDGE ROAD<br>JERICHO, NY 11753 | | Claim Number: 36782<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRIES, STEVEN<br>1729 ALTLAND AVE<br>YORK, PA 17404 | | Claim Number: 36783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 36784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VILLANUEVA, JIMENA ANDREA QUIROGA<br>ANIBAL PINTO 1393 DEPTO 702 B<br>INDEPENDENCIA,<br>CHILE | | Claim Number: 36785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POPE, YOLONDA D.<br>1115 WOODVIEW RD.<br>CLEVELAND HEIGHTS, OH 44121 | | Claim Number: 36787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KEEFE, REGINA F.<br>1790 LITTLE MEADOW ROAD<br>GUILFORD, CT 06437 | | Claim Number: 36789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KEEFE, THOMAS F.<br>1790 LITTLE MEADOW ROAD<br>GUILDFORD, CT 06437 | | Claim Number: 36790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STROUPE, JUDY M.<br>131 W. COLLEGE ST.<br>P.O. BOX 174<br>STANLEY, NC 28164 | | Claim Number: 36791<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VAUGHN, MARY B.<br>7661 TURNBERRY LANE<br>STANLEY, NC 28164 | | Claim Number: 36792<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| CAULDER, JANICE M.<br>3615 PELHAM LANE<br>MIDLAND, NC 28107 | | Claim Number: 36793<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARWICK, JANICE<br>2706 MT. LEBANON ROAD<br>CAMPOBELLO, SC 29322 | | Claim Number: 36794<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNES, PATRICIA LEDFORD<br>2729 WOOD ROAD<br>MOORESBORO, NC 28114 | | Claim Number: 36795<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, RACHEL<br>123 JOY DR.<br>PICKENS, SC 29671 | | Claim Number: 36796<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEWETT, REX ALLEN<br>490 WILLARD LN<br>SHALLOTTE, NC 28470 | | Claim Number: 36797<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROPER, UDAS PHILLIP<br>727 HIGHWAY 367N<br>JUDSONIA, AR 72081 | | Claim Number: 36798<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERGERSON, MICHAEL DEAN<br>1600 DIRGIE MINE ROAD<br>ROXBORO, NC 27574 | | Claim Number: 36799<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HANSEN, BETTY L.<br>5625 SPOUT LN.<br>PORT ORANGE, FL 32127 | | Claim Number: 36800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, CAROLYN<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36801<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KNIGHT, MAY LUCILLE HIPP<br>12101 OLD BEATTY FORD RD<br>ROCKWELL, NC 28138 | | Claim Number: 36802<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36803<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEADOWS, LORETTA MCINTOSH<br>5755 SHERRILLS FORD RD<br>SALISBURY, NC 28147 | | Claim Number: 36804<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, JOE<br>PO BOX 585<br>MC BEE, SC 29101 | | Claim Number: 36805<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARRETT, TOMMY ROSS<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36806<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THORNTON, PAUL RUSSELL, JR.<br>392 EDEN ROAD<br>EDEN, NC 27288 | | Claim Number: 36807<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HODGES, FLOYD GENE<br>8514 HWY 367N<br>BRADFORD, AR 72020 | | Claim Number: 36808<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GARRETT, JOHNNY<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36809<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CORDELL, ROBERT LEE<br>12 VULTURES NEST<br>SWANNANOA, NC 28778 | | Claim Number: 36810<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BLACKLEY, MARK L.<br>1302 EASTHAM DR.<br>APEX, NC 27502 | | Claim Number: 36811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SPRY, LINDA CAROLYN KURFEES<br>7979 LYNDA DR.<br>SHERRILLS FORD, NC 28673-9230 | | Claim Number: 36812<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, BOBBY WAYNE<br>2157 WEST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | | Claim Number: 36813<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDEN, RONNY, JR.<br>700 CR 2980<br>P.O. BOX 127<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 36814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, GWANNA<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | | Claim Number: 36815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, HARRIET<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | | Claim Number: 36816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127-7762 | | Claim Number: 36817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ALLEN, JOHN L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMARAL, EVERETT J, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANGEL, GARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ASHLEY, RALPH LAMAR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAKER, HERMAN F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BANKS, J C | | Claim Number: 36823 | |
|---|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BARKER, JOHN M | | Claim Number: 36824 | |
|---|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BARNEY, VICTOR | | Claim Number: 36825 | |
|---|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BECUDE, RAYMOND L. | | Claim Number: 36826 | |
|---|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BESS, JOHN C. | | Claim Number: 36827 | |
|---|---|---|---|
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 | |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BIEL, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36828<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BISHOP, JACK A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36829<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BLAXTON, JULIAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36830<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BOLES, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36831<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JARVIS, DONALD L., SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36832<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 2815 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| JOE, EDWARD, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36833<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHN, TOM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36834<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, DONALD H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36835<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, JANET MOCK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36836<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, SAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KENNEDY, RONALD D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36838<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLEIN, WILLIAM H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36839<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNOX, CHARLES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36840<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRUSEMARK, ROGER DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36841<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANE, RAYBORNE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36842<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGSTON, CLARENCE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTEN, JACKIE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36844<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, HUBERT J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36845<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKE, JOHN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36846<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, BRENDA TAYLOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36847<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAESTAS, ABE B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36848<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPLES, WILLIAM D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36849<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARLATT, GERALD M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, JERRY LEVETTE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36851<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, PICKETT, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEAGUE, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENO, TALMADGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, DORIS J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TODACHEENIE, NICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, JACQUELINE SINGLETARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALVERDE, ABEL T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VOSE, BOB M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WATTS, WADE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEINSTEIN, JEFFREY B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILCOX, DONALD L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36862<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JULE A. | | Claim Number: 36863 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILSON, FREDDIE L, SR | | Claim Number: 36864 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILSON, LOUIS LEE | | Claim Number: 36865 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCOOK, WILLIAM | | Claim Number: 36866 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCHONE, BILLY R. | | Claim Number: 36867 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCIVER, PEGGY ANN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEDLOCK, JEFFIE DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MERRILL, GLEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEYER, DAROLD F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOCK, JESSE RAE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOEL, LEON O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ORR, DOUGLAS<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OUIDA, EDWARD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PAIS, ROBERT L., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PHILLIPS, O'NEAL, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIPER, GARRY BARBER<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, LARRY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, LARRY LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RABON, ALBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAILEY, CHARLES W., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REAGAN, WALTER L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RENTSCHLER, HARLAND F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ROE, GEORGE S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RUPERT, CLEODIS VAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SALTZER, JOSEPH A., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| SANDERS, GARY DANIEL, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SAPP, JAMES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SAULS, JOHN DREW<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SEABAUGH, PAUL R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SELF, DANNY T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SERAS, VALDO R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, ALBERT CLIFTON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, DEWEY H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORTHAIR, JOHNSON, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGLETON, EUGENE P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMALL, JONATHAN E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LEWIS JAMES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, R. (RICHARD) TERRELL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAETH, HAROLD W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEER, CARL G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36902<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STAUBLE, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36903<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOCKMAN, SAMUEL LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36904<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKER, JERAL EUGENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36905<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROLLO, ROCCO S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, PHILIP FREDERICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINSTON, JULIAN W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOHN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, JAMES BENJAMIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIS L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZUMWALT, GEORGE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COPELAND, DONALD O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COURSON, MYRA B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CREWS, EARL JEFFERSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CROW, DORIAN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DABNEY, GERALD VERNON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAIL, WINSTON CARROLL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DORMAN, ROY JACKSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DRIGGERS, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EICHER, PAUL SHERMAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAIRCLOTH, ROBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HARRIS, GEORGE ALBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, GEORGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, MELVIN CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOYD, ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BROWN, FRANCISCO<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BROWN, JOHN D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BUCHANAN, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BURNS, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARLTON, ISAAC F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLARK, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CLUBB, FLOYD C., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, LUTHER LLOYD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, CHARLIE W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAUPT, HOWARD G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENDRICKS, CLIFFORD B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILLMAN, STANLEY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINKLE, DELMAR C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36939<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36940<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, ROGER ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLYNN, HAROLD WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, EALIE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, JAMES GENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRETWELL, BUD STEPHEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, LEWIE C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORD, HARVEY EDWIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSSARD, EARL ROBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, RAYMOND<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREER, JAMES C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREINER, DWIGHT K.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, WILLIS D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOGOSIAN, SONIA<br>110 SANDALWOOD LANE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 36953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PROSSER, ANGELA<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406 | | Claim Number: 36954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36957<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LEACH, LARRY J.<br>706 N. PLANTATION CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 36958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| SPRALLS, DIANNE M. LITTLETON<br>245 BRUSHY CREEK RD<br>RED OAK, TX 75154 | | Claim Number: 36960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 36961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| AQUILAR, ROMAN M.<br>18575 RANCHERO RD<br>HESPERIA, CA 92345 | | Claim Number: 36962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WHITE, AMY BATIE<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36974<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36977<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | Claim Number: 37016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | Claim Number: 37017-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | Claim Number: 37018-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYLE, LILIANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

SAMMER, MARTHA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37035
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SIMPSON, CAROLINE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37036
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SWARTZ, FRANCES
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37037
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SYLVIA, JANET
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37038
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TALBERT, MARY
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37039
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $18,000.00 |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KUKLINSKI, CAROLYN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37079
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KIRBY, DOROTHY
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37080
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KEARNEY, ALLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37081
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KALE, DONNA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37082
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HUGHES, SHARON
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37083
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GONZALES, KATHY                          Claim Number: 37089
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

GEORGE, BETTI                            Claim Number: 37090
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

GASNER, LINDA                            Claim Number: 37091
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

ENGSTROM, MARILYN                        Claim Number: 37092
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/14/2015
222 RUSH LANDING RD                      Debtor: EECI, INC.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

WIMP, LARRY A                            Claim Number: 37100
C/O RUNKLE LAW                           Claim Date: 12/14/2015
ATTN: RYAN C. RUNKLE                     Debtor: EECI, INC.
1001 S. CAPITAL OF TEXAS HWY, SUITE M200 Comments: DOCKET: 11114 (04/05/2017)
WEST LAKE, TX 78746

UNSECURED          Claimed:                   $6,000.00

| | | |
|---|---|---|
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $5,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| CLARK, RUSSELL A.<br>C/O SONDRA LEE CLARK<br>FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 37138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, ROBERT A.<br>402 E 6TH<br>SALISBURY, MO 65281 | | Claim Number: 37207<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HACKENBERG, CHASE L<br>4803 NW HIGH DR.<br>RIVERSIDE, MO 64150 | | Claim Number: 37208<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAWKINS, JOHN J.<br>9 SOUTH GLEN AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 37209<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAYTON, PAUL L.<br>1225 MOULTON RD<br>LOUISBURG, NC 27549 | | Claim Number: 37210<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAYTON, JANICE A.<br>121 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | | Claim Number: 37211<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELENDEZ, DIONSIO A. MARIN<br>C/ FERRER Y FERRER #1790<br>URB SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | | Claim Number: 37212<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAEZ, OSCAR MORALES<br>H1 BOX 4441<br>MAUNABO, PR 00707 | | Claim Number: 37213<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 37215<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ, LUIS ARROYO<br>CALLE 24-Z 13 LAS VEGAS<br>CATANO, PR 00962 | | Claim Number: 37216<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, WILLIE<br>12233 S. EGGLESTON AVE<br>CHICAGO, IL 60628 | | Claim Number: 37217<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TORRE, JULIO CESOR OCARIE DE LA<br>PO BOX 117<br>CORRETERA NO 2 R-686-KM 10<br>BO GUAYENEY BURZON 117<br>MANATI, PR 00674 | | Claim Number: 37218<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIER, DARIUS, SR.<br>950 LEE RD<br>#206<br>SALEM, AL 36874 | | Claim Number: 37219<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTIAGO, ISRAEL PEREZ<br>P.O. BOX 659<br>SALINAS, PR 00751 | | Claim Number: 37220<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RENNIE, RONNIE<br>569 ESTATE STRAWBERRY<br>ST CROIX, VI 00823 | | Claim Number: 37221<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 37222<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARUEY, SHAWN P. | | Claim Number: 37223 |
| 175 CHARLES ST. | | Claim Date: 12/15/2015 |
| PITTSBURGH, PA 15237 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, EDWARD CLAYTON | | Claim Number: 37224 |
| 416 ROSS CEMETARY ROAD | | Claim Date: 12/15/2015 |
| ROCKY TOP, TN 37769 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, JOE NEAL | | Claim Number: 37225-03 |
| 2294 COUNTY ROAD (C.R.) 3818 | | Claim Date: 12/15/2015 |
| ATHENS, TX 75752 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOEL, WILLIAM F. | | Claim Number: 37226 |
| 200 ABBY LANE | | Claim Date: 12/15/2015 |
| KILMARNOCK, VA 22482 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAMONT, MARC L. | | Claim Number: 37227 |
| 2134 S. SHORE ACRES RD | | Claim Date: 12/15/2015 |
| SODDY DAISY, TN 37379 | | Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, ALFRENSHA<br>2131 E. KNOPF ST.<br>COMPTON, CA 90222 | | Claim Number: 37228<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASHMAN, GLENN E.<br>949 WERTZVILLE RD<br>ENOLA, PA 17025 | | Claim Number: 37229<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, CURTIS<br>308 EAST KING ST.<br>MACON, MS 39391 | | Claim Number: 37232<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, FRED<br>1001 W. CRESSEY ST.<br>COMPTON, CA 90222 | | Claim Number: 37233<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | | Claim Number: 37234<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALAS, DENNIS M.<br>28 LEMING ST.<br>DUNKIRK, NY 14048 | | Claim Number: 37235<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLINS, ERNEST<br>3229 41ST<br>SAN DIEGO, CA 92105 | | Claim Number: 37236<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUENO, MOISES<br>8503 BELLINGHAM DR.<br>DALLAS, TX 75228 | | Claim Number: 37237<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, RODOLFO<br>1539 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37238<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, JAIME<br>1523 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37239<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ESTRADA, VIRGINIA<br>10945 MARTIN ST.<br>MESQUITE, TX 75180 | | Claim Number: 37240<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTRADA, ROCIO<br>1849 CHEYENNE RD<br>DALLAS, TX 75217 | | Claim Number: 37241<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTRADA, SILVIANO<br>10945 MARTIN ST.<br>BALCH SPRINGS, TX 75180 | | Claim Number: 37242<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-06<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37247<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37249<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAHN, RALPH R., JR.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | | Claim Number: 37250<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAHN, ELIZABETH P.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | | Claim Number: 37251<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, EDWIN JOSEPH<br>33 LOWERY LANE<br>MENDHAM, NJ 07945 | | Claim Number: 37252<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37257<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37258<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 37260<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 37261<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADAMS, GREGORY OLAND<br>1600 LAKE HARBIN RD #87<br>MORROW, GA 30260 | | Claim Number: 37266<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MULLENAX, JANIS R.<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 37267<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MORGAN, CHARLES O., SR.
3021 MAIN ST.
JEANERETTE, LA 70544

Claim Number: 37268
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCDONALD, JAMES
2010 WOLFE ST
LITTLE ROCK, AR 72202

Claim Number: 37269
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CAMPOS, HECTOR MANGUAL
RES. URB VILLA RETIRO SUR 2-14
PO BOX 208
SANTA ISABEL, PR 00757

Claim Number: 37270
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COOK, MICHAEL
300 SOUTH WASHINGTON
GRAND SALINE, TX 75140

Claim Number: 37275-02
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HUBBARD, ELAINE S.
1824 APOLLO LANE
LANCASTER, TX 75134

Claim Number: 37276
Claim Date: 12/16/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BOOKER, GEORGE T., III<br>PO BOX 976<br>LAKE CHARLES, LA 70602 | | Claim Number: 37277<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROME, ROLAND, A., JR.<br>45 OLD HICKORY AVE.<br>CHALMETTE, LA 70043 | | Claim Number: 37278<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, JULIE<br>7835 S. 1ST DRIVE<br>PHOENIX, AZ 85041 | | Claim Number: 37279<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLE, DANIEL<br>2 FURMAN PLACE<br>EAST NORWICH, NY 11732 | | Claim Number: 37280<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, GWENDOLYN<br>807 N. CENTER STREET<br>GOLDSBORO, NC 27530 | | Claim Number: 37281<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUCKWORTH, TYE | Claim Number: 37282 |
| 1257 N BROADWAY | Claim Date: 12/17/2015 |
| WAHOO, NE 68066 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CATES, TED A. | Claim Number: 37283 |
| 21411 E.R.D. MIZE RD | Claim Date: 12/17/2015 |
| INDEPENDENCE, MO 64057 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BROOKS, THOMAS WADE | Claim Number: 37284 |
| 1350 CHANDLER CIR | Claim Date: 12/17/2015 |
| FLORENCE, SC 29505 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ARGETSINGER, BRIAN DAVID | Claim Number: 37285 |
| 1605 N.W. A ST | Claim Date: 12/17/2015 |
| BLUE SPRINGS, MO 64015 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| GONZALEZ, RITA | Claim Number: 37286 |
| 310 HALCOX ST. | Claim Date: 12/17/2015 |
| OXNARD, CA 93030 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| MONTGOMERY, PATRICIA A<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37287<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOPKINS, LOUISE G<br>325 MARTIN STREET<br>P.O. BOX 504<br>ESTILL, SC 29918 | | Claim Number: 37288<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MONTGOMERY, RICHARD H<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37289<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, KHRISTIAN K.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37290<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, KEANETHIA MICHELLE<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37291<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HERIDIA, FRANCISCO SANTIAGO<br>CALLE-LEISLA ESTE V-52<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00950 | Claim Number: 37292<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MARK & RICKY D & JACKSON, SHIELA<br>392 SHINNVILLE RD<br>MOORESVILLE, NC 28115-9374 | Claim Number: 37293<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HALL, MICHAEL W.<br>716 GRAFTONS MILL LN<br>LEXINGTON, KY 40509-4374 | Claim Number: 37294<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HALL, ARTENEADO<br>1007 COLEMON ROAD<br>LORMAN, MS 39096 | Claim Number: 37295<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HALL, MICHAEL C.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | Claim Number: 37296<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, HELEN V.<br>100 CANTY-RAYBORN RD<br>SUMRALL, MS 39482 | | Claim Number: 37297<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SELLS, GERALD E.<br>51130 CENTRAL VILLAGE RD APT 208<br>CHESTERFIELD, MI 48047-1365 | | Claim Number: 37298<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ANGELA YVONNE<br>4453 RAINIER STREET # 355<br>IRVING, TX 75052 | | Claim Number: 37299<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-02<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37302<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37303<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37304<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPP, TRACY, ASIA & DESHAWN<br>238 LINDLEY DR.<br>SACRAMENTO, CA 95815 | | Claim Number: 37305<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37306<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMBARDELLA, ANDREW<br>581 TOWNSEND AVE<br>NEW HAVEN, CT 06512 | | Claim Number: 37307<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37309<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RICHARDSON, THOMAS H.<br>4945 RIVERVIEW AVE.<br>MIDDLETOWN, OH 45042 | | Claim Number: 37316<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MUUER, JOSEPH W.<br>211 N. ST.<br>INDIANA, PA 15701 | | Claim Number: 37318<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLINKSCALES, VIETONIA<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37321<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLINKSCALES, CLAUDEL<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37322<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SUPKO, PATRICIA A.<br>1168 NITTANY VALLEY DR.<br>BELLEFONTE, PA 16823 | | Claim Number: 37323<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| IVIC, JOSEPH D., JR.<br>1550 FOX HOLLOW RD<br>STATE COLLEGE, PA 16803 | | Claim Number: 37324<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 37326<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERKINS, MORRIS C., JR.<br>806 N CONFEDERATE<br>TYLER, TX 75782 | | Claim Number: 37327<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, JOSE A. BETANCOURT<br>C/24 O 53 NUM 17 VICCA CARWINA PK<br>CAROLINA, PR 00985 | | Claim Number: 37328<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, DAVID<br>603 LETHE ST.<br>RICHMOND, TX 77469 | | Claim Number: 37329<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUTLER, JIM<br>23531 GLACIER ROAD<br>SIOUX CITY, IA 51108 | Claim Number: 37330<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHELMETY, HARRY & DEBBIE<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | Claim Number: 37331<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, RAMON L. FIGUEROA<br>R-G-58 AOACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | Claim Number: 37333<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSARIO, ALBA N. MATOS<br>R-G-58 ACACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | Claim Number: 37334<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATOS, RAMON A. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA II<br>TOA BAJA, PR 00949 | Claim Number: 37335<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MATOS, ALBA I. FIGUEROA
R-G-58 ACACIA ST.
ROSALEDA
TOA BAJA, PR 00949

Claim Number: 37336
Claim Date: 12/16/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CLAY, JAMES
3002 10TH ST.
BAY CITY, TX 77414

Claim Number: 37337
Claim Date: 12/16/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GNEFKOW, SUSAN K.
1912 HAROLD DR.
RAYMORE, MO 64083

Claim Number: 37339
Claim Date: 12/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

O'NEAL, WILLIE B.
2160 SOUTH L. RD
2A
VICKSBURG, MS 39180

Claim Number: 37340
Claim Date: 12/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

TATE, DENNIS M.
1228 PEMBERTON ST.
PITTSBURGH, PA 15212

Claim Number: 37341
Claim Date: 12/18/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37342<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | | Claim Number: 37343<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNN, AARON<br>1010 N. GILL ST.<br>LAURINBURG, NC 28352 | | Claim Number: 37345<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GEORGE, JR.<br>2620 HOLBROOK<br>APT210<br>HAMTRAMCK, MI 48212 | | Claim Number: 37346<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLINSON, ROBERT L.<br>PO BOX 13414<br>EDWARDSVILLE, KS 66113-0414 | | Claim Number: 37347<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, STEVEN C.<br>1010 MIALEAH LN.<br>KEY LARGO, FL 33037 | Claim Number: 37348<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLSAP, ROBIN SHERWOOD<br>1401 STATE SCHOOL ROAD<br>GATESVILLE, TX 76599 | Claim Number: 37350<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERS, CATHERINE V.<br>3 JADE DR<br>VICTORIA, TX 77904-1623 | Claim Number: 37351<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, WAYNE E.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | Claim Number: 37352<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, CAREY A.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | Claim Number: 37353<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRESNAHAN, DEVIN L.<br>323 S. HOME AVE.<br>APT 206<br>PITTSBURGH, PA 15202 | Claim Number: 37354<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | Claim Number: 37355<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | Claim Number: 37357-02<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | Claim Number: 37361<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENSON, JERRY WAYNE<br>41 WARBLER CT APT B<br>SAINT MARYS, GA 31558-2019 | Claim Number: 37362<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| HULL, THOMAS C.<br>105 MALONE HILL RD.<br>ELMA, WA 98514 | | Claim Number: 37367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, TIM D.<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37368<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, JANICE ANN<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37369<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37370<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTS, BRUCE<br>14127 THOMPSON RD<br>THOMPSONS, TX 77481 | | Claim Number: 37371<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, BARBARA A.<br>5000 CHAMBERS HILL ROAD<br>HARRISBURG, PA 17111 | | Claim Number: 37372<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37374<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATAWAY, MARY ANN<br>4170 SE PALMETTO ST.<br>STUART, FL 34997 | | Claim Number: 37375<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLS, BOBBY G.<br>28 WALLS BLUES DR.<br>NATCHEZ, MS 39120 | | Claim Number: 37376<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 2884 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

TICHENOR, TOM J.
901 SHARON DR.
DERBY, KS 67037

Claim Number: 37378
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HALL, KOYITTA
1007 COLEMAN ROAD
LORMAN, MS 39096

Claim Number: 37379
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CLARK, GLORIA EARL
PO BOX 111
FAYETTE, MS 39069

Claim Number: 37381
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RICHMOND, RHONDA
169 AMY LN.
COLUMBIA, LA 71418

Claim Number: 37382-02
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RICHMOND, RHONDA
169 AMY LN.
COLUMBIA, LA 71418

Claim Number: 37383-02
Claim Date: 12/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | | Claim Number: 37387<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUNG, FRANCIS C., JR.<br>2515 AIKEN AVE<br>LOS ANGELES, CA 90004 | | Claim Number: 37394<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNDET |
| GARACIA, ANTONIO<br>15B DEER MT RD.<br>EDGEWOOD, NM 87015 | Claim Number: 37398<br>Claim Date: 12/22/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | Claim Number: 37399-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CARTEE, FRANK JOSEPH<br>161 HOWLANDVILLE RD.<br>WARRENVILLE, SC 29851 | Claim Number: 37400<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CARTEE, KAREN LYNNE<br>161 HOWLANDVILLE RD<br>P.O. BOX 747<br>WARRENVILLE, SC 29851 | Claim Number: 37401<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

CARLSON, VICTOR STEVEN                     Claim Number: 37403
3754 SOUTH DURFEE AVENUE                   Claim Date: 12/23/2015
APT 1                                      Debtor: EECI, INC.
PICO RIVERA, CA 90660

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

JONES, LOUIS R.                            Claim Number: 37404
102 FOX HOLLOW CT                          Claim Date: 12/23/2015
SIMPSONVILLE, SC 29680                     Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

JONES, SANDRA                             Claim Number: 37405
102 FOX HOLLOW CT                          Claim Date: 12/23/2015
SIMPSONVILLE, SC 29680                     Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

THORNBURG, NAOMI R.                        Claim Number: 37406
3814 MARQUITA LN.                          Claim Date: 12/23/2015
HOUSTON, TX 77039                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

THORNBURG, DAVID PAUL                      Claim Number: 37407
3814 MARQUITA LANE                         Claim Date: 12/23/2015
HOUSTON, TX 77039                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| PAYNE, CYNTHIA RUTH<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37408<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, VICTOR<br>3160 W LOUISIANA<br>APT 101<br>DENVER, CO 80223 | | Claim Number: 37409<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TONEY, AMY RICHMOND<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37410<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTELLANO, DAVID<br>1754 CASARIN ST.<br>SIMI VALLEY, CA 93065 | | Claim Number: 37411<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTELLANO, ART<br>P.O. BOX 5754<br>OXNARD, CA 93031 | | Claim Number: 37412<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-02<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANTELLANO, ELIODORO J., JR.<br>37353 PAINTBRUSH DR.<br>PALMDALE, CA 93551 | | Claim Number: 37414<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANTELLANO, MARGARITA, JR.<br>333 N 'F' ST. APT 402<br>OXNARD, CA 93030 | | Claim Number: 37415<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN L.<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37417<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-02<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TRUDNOWSKI, MICHAEL P.<br>10012 PROSPECT RD<br>FORESTVILLE, NY 14062 | | Claim Number: 37419<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRIPLETT, CATHERINE<br>235 MILLER AVE<br>LOUISVILLE, MS 39339 | | Claim Number: 37420<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STROUMBIS, NIKOLAOS A<br>337 S LEHIGH ST.<br>BALTIMORE, MD 21224 | | Claim Number: 37421<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ASH, JERRY E.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 37422<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILKERSON, IRENE S.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37423<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SIMPKINS, YANCEY<br>1136 JETER STREET<br>EDGEFIELD, SC 29824 | Claim Number: 37424<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARWANI, HARGUNDAS K.<br>4 LAING CIRCLE<br>BURLINGTON, MA 01803 | Claim Number: 37431<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEOPLES, LEWIS E.<br>2534 GRAND ST.<br>WILLIAMSPORT, PA 17701 | Claim Number: 37432<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSAK, JOHN<br>7 ALLEGHENY CTR APT 1008<br>PITTSBURGH, PA 15212-5215 | Claim Number: 37433<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37434<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, EDY<br>12503 E. 34 TERRACE S.<br>INDEPENDENCE, MO 64055 | | Claim Number: 37435<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINDOCHA, ASHWINI K.<br>1408 TRAVIS CIRCLE S<br>IRVING, TX 75038 | | Claim Number: 37436<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAINS, WANDA LYNN<br>42 WALKER ST.<br>ATHENS, OH 45701 | | Claim Number: 37437<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37438<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GINES, ABE S.<br>PO BOX 59<br>PORT GIBSON, MS 39150 | | Claim Number: 37439<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EPSTEIN, GEORGE<br>330 SPRING DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 37440<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEELE, LOWELL MASON<br>3626 LAKE FOREST RD.<br>HOPE MILLS, NC 28348 | | Claim Number: 37441<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | | Claim Number: 37442<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-02<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, DREW HELEN DANBRIDGE<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | Claim Number: 37444<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KWIATKOWSKI, JANE C. MESSINA<br>212 S. CATAMARAN CIRCLE<br>PITTSBURG, CA 94565 | Claim Number: 37445<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIANNATTASIO-LAKATOS, GINAMARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37446<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $950,000.00 |

| | | |
|---|---|---|
| DRIES, JUDY<br>10 MARY PHYLLIS LANE<br>NEWBURGH, NY 12550 | Claim Number: 37448<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIVECHA, VISHNU K.<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37449<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ESAW<br>***NO ADDRESS PROVIDED**** | | Claim Number: 37450<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIVECHA, VISHNU K<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37451<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $25,000.00 |
| NEARY, RICK<br>PO BOX 70282<br>BILLINGS, MT 59102 | | Claim Number: 37452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRENNAN, LAWRENCE<br>5121 HAYNES RD<br>SHEPHERD, MT 59079 | | Claim Number: 37453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, KELLY LOWELL<br>1320 BENCH BLVD<br>BILLINGS, MT 59105 | | Claim Number: 37454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MASSICK, GEORGE<br>2006 US HWY 87E<br>BILLINGS, MT 59101 | | Claim Number: 37455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DOWNER, ALAN R.<br>3775 VISTA VIEW RD<br>BILLINGS, MT 59101 | | Claim Number: 37456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| NALL, GARY<br>4556 COULEE DR.<br>BILLINGS, MT 59101 | | Claim Number: 37457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BRELAND, TANISHA C.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BRELAND, ETHEL J. | | Claim Number: 37459 |
|---|---|---|
| PO BOX 1005 | | Claim Date: 12/14/2015 |
| WIGGINS, MS 39577 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRELAND, WILLIAM JR. | | Claim Number: 37460 |
|---|---|---|
| PO BOX 1005 | | Claim Date: 12/14/2015 |
| WIGGINS, MS 39577 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRELAND, BYRON D. | | Claim Number: 37461 |
|---|---|---|
| PO BOX 1005 | | Claim Date: 12/14/2015 |
| WIGGINS, MS 39577 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIS, SCOTT K. | | Claim Number: 37462 |
|---|---|---|
| 2406 WEST 800 RD | | Claim Date: 12/14/2015 |
| BLUE MOUND, KS 66010 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRYE, CLAUDIA | | Claim Number: 37463 |
|---|---|---|
| 396 PALOMAR CT | | Claim Date: 12/14/2015 |
| SAN BRUNO, CA 94066 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DANNY L.<br>18 PRATT ST.<br>MAYVILLE, NY 14757 | | Claim Number: 37464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARKE, JAMES A.<br>80 BROADVIEW<br>KINGS PARK, NY 11754 | | Claim Number: 37465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GESSER, JAY<br>122 MERRITT LANE<br>NEW FLORENCE, PA 15944 | | Claim Number: 37466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADARA, RANDY D.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADARA, CARLA M.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STANDFORD, NELSON<br>725 GRAYOAK DR.<br>DAYTON, OH 45426 | | Claim Number: 37469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VISONE, PAT<br>3 PINE CONE LANE<br>HOWELL, NJ 07731 | | Claim Number: 37470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | | Claim Number: 37471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | | Claim Number: 37475<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, DEVON R.<br>810 FIGG ST.<br>JOHNSTOWN, PA 15906 | | Claim Number: 37476<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37477<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOLDEN, LINCOLN<br>1177 ALVASTAGE ROAD<br>KILMICHAEL, MS 39747 | | Claim Number: 37478<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| OWEN, RYAN H.<br>3133 CHERRY BARK<br>ABILENE, TX 79606 | | Claim Number: 37480<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37481<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OLESIAK, TIMOTHY RAYMOND<br>2655 HWY 210<br>CLOQUET, MN 55720 | | Claim Number: 37483<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAROLUS, JEFFREY<br>45 FRENCH'S LANE<br>MC VEYTOWN, PA 17051 | | Claim Number: 37484<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-01<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENDERSON, JUDY L.<br>606 PEMBERTON ST.<br>WATERLOO, SC 29384 | | Claim Number: 37487<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DILLS, PEGGY<br>1949 BESS TOWN RD<br>BESSEMER CITY, NC 28016 | | Claim Number: 37488<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOONE, WANDA KEZIAH<br>6152 SHILOH UNITY ROAD<br>LANCASTER, SC 29720 | | Claim Number: 37489<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAVIS, TERESA<br>104 LONGVIEW TERRACE<br>EASLEY, SC 29642 | | Claim Number: 37490<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AYERS, DIANE<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 37491<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37492<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37493<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFY, STEPHEN PATRICK, SR.<br>11092 POPLAR TENT ROAD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 37494<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, PATSY<br>4375 MT. PLEASANT CHURCH RD<br>CHESTER, SC 29706 | | Claim Number: 37495<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGLAR, SHIRLEY B.<br>4520 AMITY HILL RD<br>CLEVELAND, NC 27013 | | Claim Number: 37496<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHIRKEY, LINDA MOORE<br>208 RETRECT STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 37497<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TILWELL, GLORIA<br>414 PINE GROVE RD<br>LUGOFF, SC 29078 | | Claim Number: 37498<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOTHEROW, CAROLYN RAMSEY<br>205 STAR RD.<br>P.O. BOX 1265<br>YORK, SC 29745 | | Claim Number: 37499<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LYNCH, LYNN TRADER<br>820 CRINOLINE CT.<br>FLORENCE, SC 29505 | | Claim Number: 37500<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARDNER, DIANNE<br>504 S MINOR ST.<br>KERSHAW, SC 29067 | | Claim Number: 37501<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MUNDAY, CLARA JO<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 37502<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 37503<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOAN, BARBARA<br>1919 SOUTHRIDGE DR<br>BELMONT, NC 28012 | | Claim Number: 37504<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCKNER, LISA M.<br>5217 TEN TEN ROAD<br>APEX, NC 27539 | | Claim Number: 37505<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, CYNTHIA DIANE<br>PO BOX 373<br>WALHALLA, SC 29691 | | Claim Number: 37506<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, JOSEPH C.<br>1184 STROAPE RD.<br>LANCASTER, SC 29720 | | Claim Number: 37507<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37508<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37513<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37518<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37523<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 37525<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | Claim Number: 37526<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | Claim Number: 37527<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | Claim Number: 37528<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | Claim Number: 37530<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | Claim Number: 37532<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | | Claim Number: 37533<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37534<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37535<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, TERI<br>502 S SHADY LN<br>LA PORTE, TX 77571-7250 | | Claim Number: 37561<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, TYRONE<br>1004 GARDEN WALK<br>LA PORTE, TX 77571 | | Claim Number: 37562<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRENTHAM, JESSICA<br>131 BROOKS COVE RD.<br>CANDLER, NC 28715 | | Claim Number: 37563<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THRIFT, CYNTHIA C.<br>222 BRADBERRY ROAD<br>TOWNVILLE, SC 29689 | | Claim Number: 37564<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROACH, DAVID RICHARD<br>1410 LEONHARDT RD<br>EASLEY, SC 29640 | | Claim Number: 37565<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, RICHARD, JR.<br>2017 GOODHAVEN DR.<br>MEMPHIS, TN 38116 | | Claim Number: 37566<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-01<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SANDERS, SCOTT B.<br>808 OLD BOONE PRAIRIE RD.<br>FRANKLIN, TX 77856 | | Claim Number: 37568<br>Claim Date: 01/25/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DANIELS, BEVERLY<br>1218 TIGER DR.<br>THIBODAUX, LA 70301 | | Claim Number: 37569<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, ROY A.<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 37570<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MULLINS, DOUGLAS W<br>5905 TURNBULL RD.<br>FAYETTEVILLE, NC 28312 | | Claim Number: 37572<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JAMES, VIRGINIA<br>10 OAK TREE DR<br>SENECA, SC 29678 | | Claim Number: 37573<br>Claim Date: 01/28/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| WALDROP, JAMES R.<br>121 ROBERTS BLVD.<br>SATSUMA, FL 32189 | | Claim Number: 37575<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUFFSTICKLER, RUBY JEAN THOMAS<br>405 HOWARD'S LANDING RD.<br>HAMPSTEAD, NC 28443 | | Claim Number: 37576<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AGARWAL, NISMANT<br>10 ROLLINGWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 37577<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POWELL, RONALD L., JR.<br>18219 RUSSIAN RD.<br>ARLINGTON, WA 98223 | | Claim Number: 37578<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KELLY, JOHN T.
663 WILLIAM HILTON PARKWAY #4225
HILTON HEAD ISLAND, SC 29928

Claim Number: 37579
Claim Date: 02/08/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCKELVY, DAVID
890 EAST FAIRBAIRN STREET
DELTONA, FL 32725

Claim Number: 37580
Claim Date: 02/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

HUNTE, HERSLEY
11707 PEACH LIMB DR
HOUSTON, TX 77099

Claim Number: 37581
Claim Date: 02/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCWHERTER, MARY ANNE
16082 W 105TH CT.
COMMERCE CITY, CO 80022

Claim Number: 37582
Claim Date: 02/12/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

CURRY, MARGORIE
C/O WALLACE AND GRAHAM, PA
525 NORTH MAIN STREET
SALISBURY, NC 28144

Claim Number: 37583
Claim Date: 02/12/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| GOOLSBEE, HOMER W<br>112 COUNTY ROAD 4412<br>JACKSONVILLE, TX 75766-0818 | | Claim Number: 37584<br>Claim Date: 02/19/2016<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| TURNER, EMMA<br>9739 S WOODLAWN<br>CHICAGO, IL 60628 | | Claim Number: 37588<br>Claim Date: 02/29/2016<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CABEZUDO, ANTOLINO PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 37590<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PEREZ SANCHEZ, RAMON<br>BO. RINCON HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 37591<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |

PRIORITY          Claimed:                    $0.00   UNDET

| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832 | | Claim Number: 37593<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OLIVER, EDITH<br>4460 STRAIT RD<br>ROCK HILL, SC 29730 | | Claim Number: 37596<br>Claim Date: 03/18/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | | Claim Number: 37600-01<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, DALLAS J<br>4560 BRIDGEPOINTEWAY, UNIT 143<br>VERO BEACH, FL 32967 | | Claim Number: 37602<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRANHAM, DAISY B.<br>985 SECOND ST<br>MONTICELLO, FL 32344-2843 | | Claim Number: 37611<br>Claim Date: 05/05/2016<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

RICH, SHIRLEY A.
3380 MISSON DR.
LINCOLNTON, NC 28092

Claim Number: 37621
Claim Date: 06/17/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HYDE, JERRY L.
PO BOX 271
101 FLOYD LOOP ST
SHUQUALAK, MS 39361

Claim Number: 37622
Claim Date: 06/20/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUMPHREY, CATHY
13643 MEADOWLAKE CT
HOUSTON, TX 77044-6521

Claim Number: 37625
Claim Date: 07/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CARDEN, CATHY (HUMPHREY)
13643 MEADOWLAKE CT.
HOUSTON, TX 77044

Claim Number: 37626
Claim Date: 07/11/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COOPER, BENJAMIN ANDREW
24511 WEST JAYNE AVE
POST OFFICE BOX 5003 - UNIT #19
COALINGA, CA 93210

Claim Number: 37627
Claim Date: 07/26/2016
Debtor: EECI, INC.
Comments:
AMENDS CLAIM# 11196 AND 11247

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

COOPER, BENJAMIN ANDREW
24511 WEST JAYNE AVE UNIT # 19
POST OFFICE BOX 5003
COALINGA, CA 93210

Claim Number: 37628
Claim Date: 07/26/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLENNAN, ROBERT V., SR.
1926 COBBLESTONE LN
GARLAND, TX 75042

Claim Number: 37629
Claim Date: 07/27/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CAMPBELL, JOHN R
116 WEST 5TH STREET
DEER PARK, TX 77536

Claim Number: 37630
Claim Date: 07/28/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CAMPBELL, JOHN R
116 WEST 5TH STREET
DEER PARK, TX 77536

Claim Number: 37631
Claim Date: 07/29/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAWBAKER, TERRANCE R
APT. 1011
103 S 7TH ST
ATCHISON, KS 66002

Claim Number: 37691
Claim Date: 07/28/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| AMMONS, HARRY L, SR.<br>5411 TAUSSIG ROAD<br>BLADENSBURG, MD 20710 | Claim Number: 37692<br>Claim Date: 08/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WICKS, TAMMIE DAWN<br>1617 SOUTH 5TH PLACE<br>BROKEN ARROW, OK 74012 | Claim Number: 37694<br>Claim Date: 08/26/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOLL, BRUCE<br>12513 PINEVIEW DR, APT 106<br>BECKER, MN 55308 | Claim Number: 37695<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZOPPINA, RUSSELL<br>PO BOX 371722<br>RESEDA, CA 91337 | Claim Number: 37696<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STODDARD, BARBARA A.<br>8902 N 17TH LN<br>PHOENIX, AZ 85021-4320 | Claim Number: 37697<br>Claim Date: 09/13/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARGER, CLINT<br>3463 RUIDOSA TR<br>FORT WORTH, TX 76116 | | Claim Number: 37712<br>Claim Date: 10/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A. JR<br>P.O. BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 37714<br>Claim Date: 10/13/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD L., SR<br>704 WOODACRE DR<br>DALLAS, TX 75241 | | Claim Number: 37715<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STATLER, JAMES C<br>164 N MITCHELL AVE<br>P.O. BOX 235<br>BAKERSVILLE, NC 28705 | | Claim Number: 37763<br>Claim Date: 11/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWER, MARY P<br>1224 HUMMINGBIRD DR<br>WEST COLUMBIA, SC 29169 | | Claim Number: 37766<br>Claim Date: 11/29/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARTINO, LAWRENCE A.<br>11 MANEE PLACE<br>HOLMDEL, NJ 07733 | | Claim Number: 37767<br>Claim Date: 12/09/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 37770<br>Claim Date: 12/12/2016<br>Debtor: EECI, INC. | |

| ADMINISTRATIVE | Claimed: | $123,470.34 |
|---|---|---|

| | | | |
|---|---|---|---|
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37771<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GUERRERO, ARTURO<br>120 N MARTIN AVE<br>PO BOX 142<br>GILA BEND, AZ 85337 | | Claim Number: 60006<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RAINS, CAMILLE<br>1746 CR 459<br>THORNDALE, TX 76577 | | Claim Number: 60007<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, CHRIS<br>16 WOODHILL PL<br>AIKEN, SC 29803 | | Claim Number: 60008<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, JIMMY<br>972 CYPRESS TRAIL<br>ROCKDALE, TX 76567-5242 | | Claim Number: 60009<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, TEDDY<br>357 LAKEWOOD DR<br>CENTER, TX 75935 | | Claim Number: 60010<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, GILES<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60012<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, BILLIE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60013<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNETT, LANCE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60014<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOTWELL, WENDELL<br>2221 REY DR.<br>WACO, TX 76712 | | Claim Number: 60015<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEY, LISA<br>3015 NW ASHWOOD DR<br>CORVALLIS, OR 97330-1156 | | Claim Number: 60020<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURLEY, RAY<br>15 BURK DRIVE<br>SILVER BAY, MN 55614 | | Claim Number: 60021<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, PAUL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | | Claim Number: 60023<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, MICHAEL<br>9974 BANNON CT.<br>MIAMISBURG, OH 45342 | | Claim Number: 60024<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCGREW, BARTLEY<br>PO BOX 56<br>RAINBOW, TX 76077-0056 | | Claim Number: 60025<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, NELSON<br>2909 CR 604<br>BRAZORIA, TX 77422 | | Claim Number: 60026<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | | Claim Number: 60027<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JORDAN, DARLA<br>5216 BRYANT IRVIN RD APT 1184<br>FORT WORTH, TX 76132-3836 | | Claim Number: 60029<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BULLOCK, MICHAEL<br>13 VIKING TERRACE<br>FLEMINGTON, NJ 08822 | | Claim Number: 60031<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLESHAW, CHARLES<br>1524 AVENUE A<br>DANBURY, TX 77534 | | Claim Number: 60032<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, ROBERT<br>18768 WILBER ROAD<br>HAMSHIRE, TX 77622 | | Claim Number: 60033<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, CAROL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | | Claim Number: 60040<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIVERMORE, DANIEL<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60041<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ISHEE, JAMES T<br>PO BOX 642<br>CARTHAGE, TX 75633 | | Claim Number: 60042<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIVERMORE, LOUISE<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60043<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIVERMORE, SINCLAIR<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60044<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KINDLE, TECORA<br>28762 FRANKLIN RIVER DR APT 207<br>SOUTHFIELD, MI 48034-5439 | | Claim Number: 60045<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, ALFRED<br>7598 PUTTERS COVE DRIVE<br>JACKSONVILLE, FL 32256 | | Claim Number: 60046<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 2925 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

ELDER, LEE
2027 HUALAPAI LANE
GUNTERSVILLE, AL 35976-7575

Claim Number: 60047
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ELDER, DEBORAH
2027 HUALAPAI LANE
GUNTERSVILLE, AL 35976-7575

Claim Number: 60048
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JUTSON, NATHERN
465 CHRISTOPHER DR.
EDDY, TX 76524

Claim Number: 60049
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BROWNING, ROBERT
1217 HOOSIER PARK
ROBINSON, TX 76706

Claim Number: 60050-02
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HARRIS, DAVID
406 MEECH RD.
P.O. BOX 1067
GOLDENDALE, WA 98620

Claim Number: 60052
Claim Date: 08/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SORAPURU, RUSSELL, JR<br>220 BEAUPRE DR.<br>LULING, LA 70070 | | Claim Number: 60053<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMBLE, PATRICIA, JR<br>19 SE 95TH PLACE<br>TRENTON, FL 32693 | | Claim Number: 60055<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEADOWS, MICHAEL<br>119 CLOVER LANE<br>PALESTINE, TX 75803 | | Claim Number: 60057<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRIFFIN, ANDREW<br>429 DEJAY ST.<br>N/A<br>FAIRFIELD, TX 75840 | Claim Number: 60059<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |
| CANTRELL, TIMOTHY<br>100 IRELAND<br>STREETMAN, TX 75859 | Claim Number: 60060<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |
| MANAHAN, CHARLES<br>299CR1171<br>FAIRFIELD, TX 75840 | Claim Number: 60061<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |
| HARTLESS, MARVIN<br>110CR681<br>TEAGUE, TX 75860 | Claim Number: 60062<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |
| LUCAS, SARILYN<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60064<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

KASTURI, SRINIVASAN
4236 E MODOC DR
PHOENIX, AZ 85044

Claim Number: 60066
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, CURTIS, JR
502 JONQUIL LN
MADISON, OH 44057-3169

Claim Number: 60070
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GUEST, ERIN
17140 TEXAS HIGHWAY 37 S
BOGATA, TX 75417

Claim Number: 60072
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BYRD, JOSEPH
5101 LEONARD ROAD #85
77807
BRYAN, TX 77807

Claim Number: 60073
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOVE, TRAVIS
3609 MANDY DRIVE
GRANBURY, TX 76048

Claim Number: 60074
Claim Date: 08/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GAGER, JESS<br>!5231 WOODFOREST BLVD<br>PO BOX 1002<br>CHANNELVIEW, TX 77530 | | Claim Number: 60076<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60078<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GJURICH, MILAN<br>121 STATE ST<br>JOHNSTOWN, PA 15905 | | Claim Number: 60081<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELY, DONALD<br>P.O.BOX34<br>TOLAR, TX 76476 | | Claim Number: 60082<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, WILLIAM<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60083<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, ANGEL<br>741 LANDER STREET<br>BRIDGECITY, LA 70094 | | Claim Number: 60084<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, AMBER<br>919 EASTDALE LN<br>BULLARD, TX 75757-5827 | | Claim Number: 60086<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, WILLIAM, JR<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60087<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, CHRISTOPHER<br>337 MILLENNIUM CT<br>SHEPPARD AFB, TX 76311-1130 | | Claim Number: 60088<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROFFITT, SAM<br>122 MULBERRY COVE<br>ONALASKA, TX 77360 | | Claim Number: 60094<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-05<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIRDON, HARRY<br>168 POINT VIEW DR<br>WILLIAMSBURG, PA 16693 | | Claim Number: 60100<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, LAURENT<br>10429 FROSTBURG LN<br>LAS VEGAS, NV 89134-5113 | | Claim Number: 60111<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LILLIAN<br>7014 MEADOWVIEW AVENUE<br>NORTH BERGEN, NJ 07047 | | Claim Number: 60113<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENDRICK, RICKY<br>19378 BIG OAK DR<br>CONROE, TX 77302 | | Claim Number: 60116<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGLATHERY, EVA<br>5002 KYLE LANE NW<br>HUNTSVILLE, AL 35810 | | Claim Number: 60118<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, DAMION<br>2415 BELL MANOR DR.<br>HUNTSVILLE, AL 35803 | | Claim Number: 60119<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, CARLOS<br>5002 KYLE LN<br>HUNTSVILLE, AL 35810 | | Claim Number: 60120<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, STEPHANIE<br>6211 VALLEY PARK DR NW<br>HUNTSVILLE, AL 35810-1442 | | Claim Number: 60121<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRAMORE, ROGER<br>3942 SE FAIRWAY WEST<br>STUART, FL 34997 | | Claim Number: 60122<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 2933 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| AGLER, BOB<br>8971 HIGHWAY AA<br>HIGBEE, MO 65257 | | Claim Number: 60123<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60127<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60128<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60129<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60130<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60131<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLIFFORD, MARK<br>7 STEWARD LANE<br>PO BOX 1214<br>RANGELEY, ME 04970 | | Claim Number: 60132<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, HOWARD<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60133<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, BARBARA<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60134<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAYOSO, MERCEDES<br>1820 NEWTON DRIVE<br>CORONA, CA 92882 | | Claim Number: 60135<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAYTON, IRA<br>502 THORNTON PL<br>MOBILE, AL 36609 | | Claim Number: 60136<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60137<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60138<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KO, JER CHUNG<br>166-52 20 RD<br>WHITESTONE, NY 11357-4002 | | Claim Number: 60139<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANANDA, VIJAYALAKSHMI<br>11004 NE 11TH STREET #205<br>BELLEVUE, WA 98004 | | Claim Number: 60143<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TAYLOR, CHARLES E, JR<br>621 PARKROSE RD<br>MEMPHIS, TN 38109 | | Claim Number: 60151<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MERCADO, RODERICK<br>17402 MONTANA FALLS DRIVE<br>ROUND ROCK, TX 78681 | | Claim Number: 60152<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CLAYTON, GLORIA<br>2720 HARVIE RD<br>RICHMOND, VA 23223 | | Claim Number: 60161<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DAVENPORT, JOHNIE<br>8606 JAKE LANE<br>BLANCHARD, OK 73010 | | Claim Number: 60163<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60164<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

KILMON, MICHAEL                          Claim Number: 60165
435 OLD STAGE RD                         Claim Date: 08/14/2015
CHURCH HILL, TN 37645                     Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MUELLER, JOHN                            Claim Number: 60166
36 SUTHERLAND DRIVE                      Claim Date: 08/14/2015
GLENVILLE, NY 12302                      Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHEVCHENKO, VICTOR                       Claim Number: 60167
94 COVE RD.                              Claim Date: 08/14/2015
PO BOX 59                                Debtor: EECI, INC.
OYSTER BAY, NY 11771-0059

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DAWSON, JOHN                             Claim Number: 60172
1216 N WILLIAMS ST                       Claim Date: 08/14/2015
UNIT B                                   Debtor: EECI, INC.
KENNEWICK, WA 99336

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

EAGLE, JIM                               Claim Number: 60177
2415 ALDEN AVE.                          Claim Date: 08/15/2015
REDDING, CA 96002                        Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, LISA<br>4130 AYERS RD<br>MACON, GA 31210-4938 | | Claim Number: 60183<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONALD C, JR<br>69 REGENT STREET<br>LOCKPORT, NY 14094-5016 | | Claim Number: 60185<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60186<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHURCH, PATRICIA<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60187<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60188<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUSKO, JOHN<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60189<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSKO, CATHERINE<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60190<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIAN, PETER<br>PO BOX 2313<br>INVERNESS, FL 34451-2313 | | Claim Number: 60191<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIETO, FIDEL<br>9538 REID HALL LANE<br>MATTHEWS, NC 28105 | | Claim Number: 60192<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, BARBARA<br>1360 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | | Claim Number: 60193<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRIPP, ROGER<br>187 NORTH CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 60194<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICHMANN, JEFFREY<br>3920 BUCCANEER BLVD<br>PLATTSMOUTH, NE 68048 | | Claim Number: 60195<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKOVCHICK, JAMES<br>516 BRENKMAN DRIVE<br>WEATHERLY, PA 18255 | | Claim Number: 60196<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBOLKA, JEFF<br>505 HARRIS<br>HIGHLANDS, TX 77562 | | Claim Number: 60197<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PFAB, JOHN<br>15571 WHISPERING WILLOW DR<br>WELLINGTON, FL 33414 | | Claim Number: 60198<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KORN, RICHARD<br>309 ELM ST<br>GORDON, PA 17936 | | Claim Number: 60199<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60200<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SULAK, MARTIN<br>309 AVENUE G<br>WACO, TX 76705 | | Claim Number: 60201<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60202<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEENER, RICHARD<br>3502 CLAREMONT AVE<br>EVANS, CO 80620-2019 | | Claim Number: 60203<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WITTMAN, JAMES<br>PO BOX 33<br>WEST PADUCAH, KY 42086 | | Claim Number: 60204<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MULVAHILL, JOHN<br>407 ALLAN<br>FRIENDSWOOD, TX 77546 | | Claim Number: 60205<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HANKINSON, BARRY<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60207<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HANKINSON, JAMIE<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60208<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KARJALA SR, DARRELL<br>3805 7TH ST N.E. #224<br>GREAT FALLS, MT 59404 | | Claim Number: 60210<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HIPPELY, JOHN<br>1004 CRESTVIEW DR<br>MILLBRAE, CA 94030 | | Claim Number: 60211<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, DONALD<br>3230 MCKINNEY ST.<br>LAMARQUE, TX 77568 | | Claim Number: 60212<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, STEWART S.<br>3334 BEAUMONT DR<br>PEARL, MS 39208-5303 | | Claim Number: 60213<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONIGLIO, ROBERT<br>37 COUNTRY CLUB DR<br>MONROE, NJ 08831 | | Claim Number: 60214<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBERT, SANDRA<br>9014 WEST PURDUE AVENUE<br>PEORIA, AZ 85345 | | Claim Number: 60215<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBBINS, BENNETT<br>4160 TEXAS ST<br>#2<br>SAN DIEGO, CA 92104 | | Claim Number: 60216<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORA, FRANK<br>127 GALIANO ST<br>ROYAL PALM BEACH, FL 33411 | | Claim Number: 60218<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGERE, MICHELE<br>905 LOUIS PIERNAS DR<br>BAY SAINT LOUIS, MS 39520 | | Claim Number: 60219<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOPE, RONALD<br>225 VALLEY FORGE DR.<br>LOVELAND, OH 45140 | | Claim Number: 60220<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLURY, PETER<br>2120 E. 21ST STREET<br>CASPER, WY 82601 | | Claim Number: 60221<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CORRIGAN, TIMOTHY<br>2 SAND CHERRY<br>LITTLETON, CO 80127 | | Claim Number: 60222<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGINLEY, MICHAEL<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60224<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGINLEY, KAREN<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60225<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WELLINGTON, JAMES<br>29 DEER HOLLOW LANE<br>TARENTUM, PA 15084 | | Claim Number: 60226<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANCHEZ, ROBERT<br>2749 OTHELLO AVE<br>SAN JOSE, CA 95122 | | Claim Number: 60227<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WHITE, EDWIN<br>149 PLYMOUTH DR<br>CLAYTON, NC 27520 | | Claim Number: 60228<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHALEN, WILLIAM<br>426 NELM ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60229<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BATTLE, JOHN<br>7631FORDHAM CREEK LN<br>ORLANDO, FL 32818 | | Claim Number: 60230<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JANDA, FRANCIS<br>7706 PASADENA AVE<br>OMAHA, NE 68124 | | Claim Number: 60232<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOISSEAU, LAWRENCE<br>43 BEECH HILL ROAD<br>BETHLEHEM, NH 03574 | | Claim Number: 60233<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILKINS, PERSHING<br>4477 E FICUS WAY<br>GILBERT, AZ 85298 | | Claim Number: 60235<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRODY, WILLIAM<br>226 HOLLYWOOD AVENUE<br>TUCKAHOE, NY 10707 | | Claim Number: 60236<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HURLEY, VALERIA<br>1121 D CHERAW RD<br>CASSATT, SC 29032 | | Claim Number: 60237<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KURPEN, JOHN<br>3370 FLORIAN ST.<br>EASTON, PA 18045 | | Claim Number: 60238<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEACHER, JACK<br>482 BAUMGARDNER RD.<br>WILLOW STREET, PA 17584 | Claim Number: 60239<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| APRAHAM, JOEL<br>PO BOX 2092<br>3006 SILKYDOGWOOD TRAIL<br>APEX, NC 27502 | Claim Number: 60240<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DETAMORE, JERRY<br>23932 DAVE WOOD RD<br>MONTROSE, CO 81403 | Claim Number: 60241<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | Claim Number: 60242<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | Claim Number: 60243<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBRETH, DAVID<br>14851 MC VAY CT.<br>SAN JOSE, CA 95127 | | Claim Number: 60244<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, LORETTA<br>1500 WOODLAND ROAD<br>GARNER, NC 27529-3724 | | Claim Number: 60245<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOELKER, MERRITT J<br>3914 3RD AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 60246<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, WILLIAM<br>15 QUINCY TERRACE<br>BARNEGAT, NJ 08005 | | Claim Number: 60247<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUFFA, THOMAS<br>40 WEDGEWOOD DRIVE<br>WOODBRIDGE, CT 06525 | | Claim Number: 60248<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARCE, RICHARD<br>136 MELROSE ST APT 92<br>BRATTLEBORO, VT 05301-6821 | | Claim Number: 60250<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JARON<br>156 RANALLI AVE<br>SPRINGDALE, AR 72762-8527 | | Claim Number: 60251-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCULLOUGH, ROBERT<br>149 INDIAN CREEK<br>CONROE, TX 77304 | | Claim Number: 60253<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLYTHE, JONATHAN<br>550 CEMETERY ST.<br>MANCHESTER, OH 45144 | | Claim Number: 60254<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, BARBARA<br>1329 HINRICHS WAY<br>ESCONDIDO, CA 02027 | | Claim Number: 60255<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAGEE, STAN<br>1705 16TH LANE NE<br>P203<br>ISSAQUAH, WA 98029 | | Claim Number: 60258<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, CLIFTON<br>BOX 848 BEAVER DAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 60259<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTON, NICHOLAS<br>12031 12TH ST.<br>SAME AS ABOVE<br>SANTA FE, TX 77510 | | Claim Number: 60260<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KEVIN<br>3417 MARK LN.<br>NORTON, OH 44203 | | Claim Number: 60261<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEFANCIK, STEPHEN<br>1496 CRESSWELL RD<br>INDIANA, PA 15701 | | Claim Number: 60262<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEDFORD, ROBERT<br>189 BUSH SPRINGS ROAD<br>TOANO, VA 23168 | Claim Number: 60263<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLAMPITT, EUGENE<br>2412 CLINTON WAY<br>YAKIMA, WA 98902 | Claim Number: 60265<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ENGELHARDT, GARRETT<br>1701 GEORGE ST.<br>ROSENBERG, TX 77471-4221 | Claim Number: 60266<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NUTTER, THOMAS<br>1146 BROOKDALE AVE<br>BAY SHORE, NY 11706-1830 | Claim Number: 60267<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NUTTER, BARBARA<br>1146 BROOKDALE AVE<br>BAY SHORE, NY 11706-1830 | Claim Number: 60268<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| NUTTER, NELSON<br>31 DEER LAKE DRIVE<br>NORTH BABYLON, NY 11703 | | Claim Number: 60269<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60270<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60271<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60272<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BYRNE, MICHAEL<br>12304 HIGHWAY 6<br>IREDELL, TX 76649 | | Claim Number: 60273<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIAM<br>75 RAUBSVILLE RD.<br>EASTON, PA 18042 | | Claim Number: 60274<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDLE, DONALD<br>15 DEBORAH STREET<br>WATERFORD, CT 06385 | | Claim Number: 60275<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-06<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEIL, CAROL<br>32 DERING RD<br>SOUND BEACH, NY 11789-2420 | | Claim Number: 60277<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEDRICKSON, GREGORY<br>2505 ELM FOREST CIRCLE<br>ARLINGTON, TX 76006 | | Claim Number: 60278<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOMS, THOMAS<br>382 VALLEY LN<br>PITTSBORO, NC 27312 | | Claim Number: 60280<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ISCHY, TOM<br>3210 CR 264 P<br>BOX 471<br>DAMON, TX 77430 | | Claim Number: 60281<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ERCOLE, EDMUND<br>197 CLARISSA DRIVE<br>BAY SHORE, NY 11706 | | Claim Number: 60282<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | | Claim Number: 60283<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUNIZ, JOSEPH<br>70 BAYLAWN AVENUE<br>COPIAGUE, NY 11726 | | Claim Number: 60284<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 2956 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CHILLINSKY, THOMAS<br>375 WATERS EDGE DR<br>HEBRON, OH 43025 | | Claim Number: 60285<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDU, GARY<br>5540 SW 7 STREET<br>FORT LAUDERDALE, FL 33317-2406 | | Claim Number: 60286<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONAGURA, JOHN<br>341 PARKSIDE AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60287<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REETZ, ANTHONY<br>11338 SILVER BAY RD<br>BRAINERD, MN 56401 | Claim Number: 60291<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| PETERSON, GARY<br>6847 HOLEMAN AVENUE<br>BLAINE, WA 98230 | Claim Number: 60293<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| GILROY, ROBERT<br>36 CAYUGA AVE<br>EAST NORTHPORT, NY 11731 | Claim Number: 60294<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| ADAMS, DAVID<br>91 TAMPICO ROAD<br>TAMPICO, IL 61283 | Claim Number: 60295<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| HALL, PATRICK<br>2605 SOUTH ROYCE<br>SIOUX CITY, IA 51106 | Claim Number: 60296<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLIFT, ROBERT<br>33253 478TH AVE<br>JEFFERSON, SD 57038 | | Claim Number: 60297<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DUKES, JON<br>2258 210TH ST<br>BRONSON, IA 51007 | | Claim Number: 60298<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GARRITY, KEVIN<br>6261 MUIRLOCH COURT SOUTH<br>DUBLIN, OH 43017 | | Claim Number: 60299<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VERA, SALOME<br>702 E. AVE D<br>KINGSVILLE, TX 78363 | | Claim Number: 60302<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ALDRIDGE, LLOYD<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60304<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| ALDRIDGE, JESE<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60305<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, SANDRA<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60307<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, WALTER<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60308<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60310<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60311<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60312<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60313<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, THOMAS<br>442 MINEAILSPRINGS RD<br>CANON, GA 30520 | | Claim Number: 60314<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAZLETT, GARY<br>3850 SCHULL DRIVE<br>HOOD RIVER, OR 97031 | | Claim Number: 60315<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELEMEN, STEPHEN<br>8716 PINE BARRENS DR.<br>ORLANDO, FL 32817 | | Claim Number: 60316<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAMES, DOUGLAS<br>1325 CAMLET LN<br>LITTLE RIVER, SC 29566-8691 | | Claim Number: 60317<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURDEWICK, RONALD<br>33 FOX CT.<br>HICKSVILLE, NY 11801-5703 | | Claim Number: 60318<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOMITROVICH, JAMES<br>2642 LANDALE LOOP<br>THE VILLAGES, FL 15801 | | Claim Number: 60319<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GESUALE, EUGENE<br>3642 SCHOOL RD<br>MURRYSVILLE, PA 15668-1500 | | Claim Number: 60320<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LLANES, BENJAMIN<br>PO BOX 279<br>BLESSING, TX 77419 | | Claim Number: 60321<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUERKLE, BRYAN<br>240 OVERLOOK DR<br>PITTSBURGH, PA 15106 | | Claim Number: 60322<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETRY, CHARLES<br>21 BORDER LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 60323<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOK, MARK<br>1113 BURNS AVE<br>ALTOONA, PA 16601 | | Claim Number: 60327<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60328<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60329<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60330<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60331<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| METZGER, MARK<br>515 BEAVER STREET EXT<br>MARS, PA 16046 | | Claim Number: 60332<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKS, ROYCE E.<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 60333<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60334<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, SANDRA<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60335<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, CATHERINE<br>21900 VALLEY VIEW DRIVE<br>WET LAFAYETTE, OH 43845 | | Claim Number: 60336<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, ALONZO<br>21900 VALLEY VIEW DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60337<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, RONALD<br>865 KENILWORTH AVENUE<br>COSHOCTON, OH 43812 | | Claim Number: 60338<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, JERALD<br>3813 FOREST GROVE RD<br>SANDY HOOK, VA 23153-2020 | | Claim Number: 60339<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLZMACHER, GEORGE<br>1874 SE MANTUA STREET<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 60340<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMONSEN, CRAIG<br>9 REVERE STREET<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 60341<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNECHT, WILLIAM<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60342<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNECHT, CHARLENE<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60343<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESS, BRADLEY<br>53621 TOWNSHIP ROAD 1214<br>W LAFAYETTE, OH 43845-9502 | | Claim Number: 60344<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PELPHREY, WILLIAM<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60347<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AGEE, MYRA<br>109 GARLAND CT<br>WHITE HOUSE, TN 37188 | | Claim Number: 60348<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PELPHREY, LINDA<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60349<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MATTHEWS, FREDDIE<br>511 ELM AVE<br>CROSBY, TX 77532 | | Claim Number: 60352<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BULLOCK, ANDREW<br>379 COUNTY ROUTE 32<br>HASTINGS, NY 13076 | | Claim Number: 60353<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINKLE, WALTER<br>5385 HWY 35<br>MT HOOD PARKDALE, OR 97041 | | Claim Number: 60354<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, STEPHEN<br>6901 HIGHEAY 165<br>POSEYVILLE, IN 47633 | | Claim Number: 60355<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, RODNEY<br>419 N.E WILLOWS AVE.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 60356<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOSKAMP, LORENZ<br>11707 GUBBELS ROAD<br>P.O. BOX 135<br>THOMPSONS, TX 77481 | | Claim Number: 60357<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIBLEY, KEARNEY<br>510 VARNAMTOWN RD. SW<br>SUPPLY, NC 28462 | | Claim Number: 60358<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-03<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HILL, RICHARD<br>4228 ASHFIELD PL<br>SOUTHPORT, NC 28461-9293 | | Claim Number: 60361<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHANTZ, DANIEL<br>505 E 315TH ST<br>DREXEL, MO 64742-7236 | | Claim Number: 60362<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ELLIS, JAMES<br>3320 FM 752 SOUTH<br>RUSK, TX 75785 | | Claim Number: 60363<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERR, THOMAS<br>169 FROGTOWN ROAD<br>PEQUEA, PA 17565 | | Claim Number: 60367<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANATO, RICHARD<br>14 REEVES ROAD<br>WEST DEPTFORD, NJ 08096 | | Claim Number: 60372<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60373<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60374<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, KENNETH<br>296 HOG BRANCH ROAD<br>WEST LIBERTY, KY 41472 | | Claim Number: 60378<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60379<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, ELIZABETH<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60380<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FINK, JOSEPH<br>721 KIRK AVE.<br>P.O. BOX 464<br>FAIRVIEW, MT 59221 | | Claim Number: 60381<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDINGS, DENNIS<br>827 EAST DR.<br>SHEFFIELD LAKE, OH 44054 | | Claim Number: 60382<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHREIBER, LOYAL<br>1890 N PIMLICO PT<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60384<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROADWELL, BOYCE<br>3402 EAST YACHT DRIVE<br>OAK ISLAND, NC 28465 | | Claim Number: 60385<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FALZARANO, JOHN P.<br>84 PLATT STREET<br>HORNELL, NY 14843 | | Claim Number: 60386<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WILLIAM<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60387<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALVORSEN, RICHARD A.<br>130 OLD BASS RIVER ROAD<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60388<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, SANDRA<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60389<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EPPLIN, STEPHEN<br>535 W PARK ST<br>DU QUOIN, IL 62832 | | Claim Number: 60391<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KULAVIC, BERNARD<br>8613 TOMPSON POINT RD<br>PORT ST LUCIE, FL 34986 | | Claim Number: 60393<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KULAVIC 11, BERNARD<br>729 NW 23RD LN<br>DELRAY BEACH, FL 33445-2001 | | Claim Number: 60394<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDRIDGE, DOUG<br>3604 NE BROOKTREE CIR.<br>GLADSTONE, MO 64119-2229 | | Claim Number: 60395<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROW, OSCAR<br>9718 HARRIS AVE<br>KANSAS CITY, MO 64134 | | Claim Number: 60396<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAREK, ALAN<br>258 UNION STREET<br>APARTMENT R4<br>FALL RIVER, MA 02721 | | Claim Number: 60397<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DRYER, LAURA<br>34602 SW 188 WAY LOT 336<br>HOMESTEAD, FL 33034 | | Claim Number: 60398<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGEL, THOMAS<br>2871 SWEET RD.<br>JAMESVILLE, NY 13078 | | Claim Number: 60400<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, GORDON<br>1030 CONWAY RD<br>FREDERICKSBRG, VA 22405-2110 | | Claim Number: 60401<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRABEK, JAMES<br>1616 SOUTH 154 ST<br>OMAHA, NE 68144 | | Claim Number: 60402<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, WILLIAM<br>425 S SCHOOL ST APT D<br>LODI, CA 95240-4000 | | Claim Number: 60403<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-02<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERBERT, MICHAEL<br>168 HANSEN RDG<br>LEHI, UT 84043 | | Claim Number: 60406<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLARDO, CLAIRE<br>2241 S VALLEJO ST<br>ENGLEWOOD, CO 80110 | | Claim Number: 60407<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOOD (HESS), AMBER<br>191 STONECREEK DRIVE<br>GRANVILLE, OH 43023 | | Claim Number: 60409<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, LARRY<br>1009 SAMY DRIVE<br>TAMPA, FL 33613 | | Claim Number: 60410<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, JAN<br>4968 GARDEN GROVE RD.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60411<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALTENBERGER, DANIEL<br>55 WESTWOOD DR.<br>HILLSBORO, IL 62049 | | Claim Number: 60412<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOFER, DAVID<br>409 S. MARKET ST.<br>MUNCY, PA 17756 | | Claim Number: 60413<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAUGHERTY, THOMAS<br>171 BANSHEE ST<br>GWINN, MI 49841 | | Claim Number: 60414<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-03<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOVER, STEVEN<br>507 ADAMS ST<br>NEWBURGH, IN 47630 | | Claim Number: 60416<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PATRICK, SHIRLEY<br>3501 RIVERLAND RD<br>MOSS POINT, MS 39562 | | Claim Number: 60417<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARVEY, SAM<br>8250 CURICO LANE<br>MINT HILL, NC 28227 | | Claim Number: 60418<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SIMS, SHIRLEY<br>10757 RIVER ROAD<br>AMA, LA 70031 | | Claim Number: 60419<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KRAFT, WILLIAM<br>1230 GLENWOOD CANYON LANE<br>HOUSTON, TX 77077 | | Claim Number: 60420<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CHERAMIE, JESSIE<br>308 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 60422<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HULKE, JAMES<br>1501 SOUTH VALLEY<br>NEW ULM, MN 56073 | | Claim Number: 60423<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| EDWARDS, DAVID<br>1628 PLEASANT GROVE CHURCH ROAD<br>WADESBORO, NC 28179 | | Claim Number: 60424<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LEFEVRE, GUY<br>1200 S. CARPENTER RD.<br>SPC.60<br>MODESTO, CA 95351-2137 | | Claim Number: 60426<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GREGG, ROBERT<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | | Claim Number: 60427<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GREGG, KATHYRN | | Claim Number: 60428 |
| 3 BLACKJACK ROAD | | Claim Date: 08/23/2015 |
| PO BOX 1546 | | Debtor: EECI, INC. |
| PLAINS, MT 59859 | | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| STOLLE`, MICHAEL | | Claim Number: 60429 |
| 1510 BEACHCOMBER LANE | | Claim Date: 08/23/2015 |
| HOUSTON, TX 77062 | | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| AMES, MICHAEL | | Claim Number: 60430 |
| 22 SUMAC COURT | | Claim Date: 08/24/2015 |
| COLSTRIP, MT 59323-2093 | | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NORDSTROM, JANICE | | Claim Number: 60431 |
| 5402 MOUNT AIX WAY | | Claim Date: 08/24/2015 |
| YAKIMA, WA 98901 | | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| PRICE, CHARLES | | Claim Number: 60432 |
| 1610 CATCLAW LN. | | Claim Date: 08/24/2015 |
| RIDGEWAY, SC 29130 | | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29140 | | Claim Number: 60433<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLESTON, RUSSELL<br>910 N BROAD ST<br>BROOKSVILLE, FL 34601-2303 | | Claim Number: 60434<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAYMON, SHARYN<br>345 BALDWIN AVE<br>LAKELAND, FL 33815-3797 | | Claim Number: 60435<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWERS, TERRY<br>616 SEVERN DRIVE<br>STATE COLLEGE, PA 16803 | | Claim Number: 60437<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, MELWOOD<br>4267 BURLINGTON PIKE<br>BURLINGTON, KY 41005 | | Claim Number: 60438<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DOMEIER, GARY<br>19591 GRANDVIEW RD<br>NEW ULM, MN 56073 | | Claim Number: 60439<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| MORRISSEY, TOM<br>1022 W UNION BLVD<br>BETHLEHEM, PA 18018 | | Claim Number: 60441<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD<br>CHICAGO, IL 60639 | | Claim Number: 60442<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| BARNEY, CHARLES<br>557 SYCAMORE LANE<br>PRYOR, OK 74361 | | Claim Number: 60443<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| CHEVALIER, BERNARD<br>28811 JAMISON ST APT 218A<br>LIVONIA, MI 48154-4083 | | Claim Number: 60444<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

CHLEBORAD, THOMAS, JR
2919 MITCHELL AVENUE
SAINT JOSEPH, MO 64507

Claim Number: 60445
Claim Date: 08/24/2015
Debtor: EECI, INC.

UNSECURED      Claimed:               $0.00   UNLIQ CONT

ROGERS, DOROTHY
3856 LA SALLE DR APT 104
VIRGINIA BEACH, VA 23453

Claim Number: 60446
Claim Date: 08/24/2015
Debtor: EECI, INC.

UNSECURED      Claimed:               $0.00   UNLIQ CONT

RITTER, JOHN
1455 BLUEBELL DR
LIVERMORE, CA 94551

Claim Number: 60447
Claim Date: 08/24/2015
Debtor: EECI, INC.

UNSECURED      Claimed:               $0.00   UNLIQ CONT

STEPHENS, DEBORAH
549 HOUCK ST.
P.O. BOX 1008
BUFFALO, TX 75831

Claim Number: 60448-02
Claim Date: 08/24/2015
Debtor: EECI, INC.

UNSECURED      Claimed:               $0.00   UNLIQ CONT

GOON VALENTIEN, CONNIE
190 DEERFIELD RD
MORGANVILLE, NJ 07751

Claim Number: 60449
Claim Date: 08/24/2015
Debtor: EECI, INC.

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTINEZ, ERNEST<br>507 ORCHARD<br>AZTEC, NM 87410 | | Claim Number: 60450<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, TERRY<br>921 CHESTNUT AVENUE<br>PITTSBURGH, PA 15234 | | Claim Number: 60451<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, GILBERT<br>725 HAYDEN AVE<br>AKRON, OH 44320-1703 | | Claim Number: 60452<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, GARLAND<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 60453<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMEAU, JOSEPH<br>168 56TH AVENUE S<br>ST. PETERSBURG, FL 33705 | | Claim Number: 60454<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEAVER, DARRELL<br>3616 TUTTLE ST<br>DANVILLE, IL 61832-1036 | | Claim Number: 60455<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, BILLY<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60456<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, GLENDA<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60457<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLO, PAUL<br>1740 PLEASANT ST<br>BARRE, MA 01005 | | Claim Number: 60458<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, JOHN<br>3936 SW SCHERER RD.<br>LEES SUMMIT, MO 64082 | | Claim Number: 60459<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | Claim Number: 60461-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PARSONS, STEVEN<br>3119 SLEEPY HOLLOW DRIVE<br>SUGAR LAND, TX 77479 | Claim Number: 60462<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | Claim Number: 60463-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ELLINGTON, MICHELLE<br>901 LINDEN AVE<br>UNIT 20<br>LONG BEACH, CA 90813 | Claim Number: 60464<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | Claim Number: 60465-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURRIGAN, FRANCIS<br>116 HAWTHORNE AVE<br>UTICA, NY 13502 | | Claim Number: 60468<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGEPETH, DANNY<br>4309 NC 55W<br>ANGIER, NC 27501 | | Claim Number: 60469<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOPEZ, FRANK<br>59 RADIO AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60471<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, E. SHARON<br>3144 HUNTINGTON LN<br>LAKELAND, FL 33810-4754 | | Claim Number: 60472<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-04<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, DENNIS<br>282 WASHINGTON AVE.<br>HAWTHORNE, NJ 07506 | | Claim Number: 60475<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONNELLY, JAMES<br>2566 HWY 304<br>HERNANDO, MS 38632 | | Claim Number: 60478<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELGRAVE, NICHOLAS G.<br>6 FLORIDA DR<br>NEWBURGH, NY 12550 | | Claim Number: 60479<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FROSCH, DOUGLAS<br>124 HANNASTOWN ROAD<br>BUTLER, PA 16002 | | Claim Number: 60482<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWECKER, SHARON<br>405 LEWIS CIRCLE APT.D<br>PLAIN CITY, OH 43064 | | Claim Number: 60483<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, WILLIAM<br>20 GRESHAM LN<br>SAVANNAH, GA 31419 | | Claim Number: 60484<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| VANDERGRIFF, JACK<br>204 MINNESOTA AVE<br>VERMILLION, MN 55085 | | Claim Number: 60485<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | | Claim Number: 60486<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60487<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60488<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60489<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CUSACK, JOSEPH<br>419 CANTERBURY DRIVE<br>RAMSEY, NJ 07446 | | Claim Number: 60490<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JAMES<br>133 SERPENTINE DRIVE<br>VALLEJO, CA 94589 | | Claim Number: 60491<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | | Claim Number: 60492<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KELLEY, GERALD<br>10432 VENTRIS RD.<br>GARFIELD, AR 72732 | | Claim Number: 60493<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIL, FRANCISCO<br>1034 B ST<br>P.O. BOX 4229<br>SAN LUIS, AZ 85349 | | Claim Number: 60494<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| COTTRELL, THOMAS<br>5A MARGARET DR<br>STAFFORD SPRINGS, CT 06076 | Claim Number: 60495<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| MCMILLION, PHYLLIS<br>1431 PALACE DRIVE<br>MORGANTOWN, WV 26508 | Claim Number: 60496<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | Claim Number: 60497<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| BRANDT, BRUCE<br>4383 FIELDING LN<br>PEACHTREE COR, GA 30092-1647 | Claim Number: 60498<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| KREIDER, TED<br>438 OAK LANE<br>LITITZ, PA 17543 | Claim Number: 60499<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED        Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| IAVARONE, JOHN<br>379 EAST ST<br>9<br>PITTSFIELD, MA 01201 | | Claim Number: 60502<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60505<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50313 | | Claim Number: 60506<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60507<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, MAURICE<br>1200 BLUEBIRD LN<br>BUSHKILL, PA 18324 | | Claim Number: 60508<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, DOREEN<br>48 GLENDALE ST.<br>CHICOPEE, MA 01020 | | Claim Number: 60509<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATIZONE, DOROTHY<br>21 SHAMOKINN ST<br>ASHLAND, PA 17921 | | Claim Number: 60510<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND, LAURA<br>2467 SEAWAY STREET<br>ATLANTIC BEACH, FL 32233 | | Claim Number: 60511<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, DONNA<br>PO BOX 113<br>314 CHERRY ALLEY APT 4<br>FREEBURG, PA 17827 | | Claim Number: 60512<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, CAITLIN<br>PO BOX 113<br>323 CHERRY ALLEY APT 4<br>FREEBURG, PA 17827 | | Claim Number: 60513<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MATTOS, EDWARD<br>1940 LEWIS AVENUE<br>ROCKVILLE, MD 20851 | | Claim Number: 60514<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KITZ, THEODORE J<br>136 NEW DORP PLAZA SOUTH<br>STATEN ISLAND, NY 10306-2950 | | Claim Number: 60515<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HIGBY, BRIAN<br>9422 DIBOT CT.<br>HUDSON, FL 34667 | | Claim Number: 60516<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WILKENS, JOHN<br>13675 95TH PLACE NORTH<br>MAPLE GROVE, MN 55369 | | Claim Number: 60517<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| OROSCO, JAMES<br>3026 DEER MEADOW DRIVE<br>DANVILLE, CA 94506 | | Claim Number: 60519<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GREENWOOD, JAMES<br>84 RD. 3000<br>AZTEC, NM 87410 | | Claim Number: 60522<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MACMULLEN, BRUCE<br>4908 CEDAR ST<br>FLOWER MOUND, TX 75028-3965 | | Claim Number: 60523<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIVERA, ABRAHAM<br>632 GARCIA LN<br>SAN LUIS, AZ 85347 | | Claim Number: 60524<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DURHAM, WILLIAM<br>19822 JONQUIL RD<br>LEBANON, MO 65536-1840 | | Claim Number: 60525<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDONALD, RICK<br>502 HALE LAKE LANE<br>GRAND RAPIDS, MN 55744 | | Claim Number: 60526<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| DRUMN, MICHAEL | | Claim Number: 60527 |
| 1207 BURTON STREET | | Claim Date: 08/28/2015 |
| FREELAND, PA 18224 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DRUMN, JANET | | Claim Number: 60528 |
| 1207 BURTON STREET | | Claim Date: 08/28/2015 |
| FREELAND, PA 18224 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SCOTT, MICHAEL | | Claim Number: 60529-03 |
| 7326 SPRINGHILL ROAD | | Claim Date: 08/29/2015 |
| POLLOCK, LA 71467 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEGGE, GORDON | | Claim Number: 60530 |
| 929 ITHACA WAY | | Claim Date: 08/29/2015 |
| DAKOTA CITY, NE 68731 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ENRIQUEZ, ROSARIO | | Claim Number: 60531 |
| 12909 AVONLEA AVENUE | | Claim Date: 08/29/2015 |
| NORWALK, CA 90650 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 2997 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| SPILKER, ROBERT<br>4425 UNE PLACE<br>HAIKU, HI 96708 | | Claim Number: 60533<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, KAREN<br>25 OLD STAGECOACH RD.<br>OLD LYME, CT 06371 | | Claim Number: 60534<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WHALEN, WILLIAM<br>426 NELMS ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60535<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CUPKA, DANIEL<br>26 JENNIFER LANE<br>NORTH SMITHFIELD, RI 02896-8044 | | Claim Number: 60536<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BARTICK, DAN<br>5223 TOWER AVENUE<br>SUPERIOR, WI 54880 | | Claim Number: 60537<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| TARTE, TERRY<br>10614 MISTFLOWER LANE<br>TAMPA, FL 33647 | | Claim Number: 60538<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLAYTON, WALTER R.<br>133 W W CLAYTON ROAD<br>ROXBORO, NC 27574 | | Claim Number: 60541<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOLDEN, ANTHONY<br>24539 160TH STREET<br>ALTAMONT, MO 64620 | | Claim Number: 60542<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOLDEN, GWENDOLYN<br>24539 160TH STREER<br>ALTAMONT, MO 64620 | | Claim Number: 60543<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-05<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BROOKS, STEPHEN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60546<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JACKLYNN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60547<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, FREDDIE<br>1649 GREENFIELD RD<br>DARLINGTON, SC 29532 | | Claim Number: 60548<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOODY, DEBORAH ANN<br>3723 RAINDROPS<br>PASADENA, TX 77505 | | Claim Number: 60549<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, ROY<br>1036 SW 120TH AVE<br>DAVIE, FL 33325 | | Claim Number: 60550<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUBOW, JOSEPH, JR<br>7703 CITRUS PARK BLVD.<br>FORT PIERCE, FL 34951 | | Claim Number: 60552<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEL, FRANK<br>1217 DRIFTWOOD POINT ROAD<br>SANTA ROSA BEACH, FL 32459 | | Claim Number: 60553<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUEEN, JERRY<br>1326 W ERIE<br>HOLBROOK, AZ 86025 | | Claim Number: 60554<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TIMOTHY R<br>166 OUTBACK LN<br>MIDDLEBURG, PA 17842 | | Claim Number: 60555<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, TONNIE<br>3269 SCHEIBLER ROAD<br>MEMPHIS, TN 38128 | | Claim Number: 60559<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60560<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARLIN, NAOMI<br>501 COUNTY ROAD 3<br>DODGE, ND 58625 | | Claim Number: 60562<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGGINS, NANCY<br>3603 FERNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 60564<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WIRTH, LINDA<br>9 BEST VIEW RD<br>QUAKER HILL, CT 06375 | | Claim Number: 60566<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOPSTEIN, STEVEN<br>1300 52ND AVE<br>KENOSHA, WI 53144-1159 | | Claim Number: 60568<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VIRGILIO, LYNETTA<br>PO BOX 2097<br>FARMINGTON, NM 87499-2097 | Claim Number: 60569<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEGGE, WALTER<br>873 SANDOVAL DRIVE<br>VIRGINIA BEACH, VA 23454 | Claim Number: 60570<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUXO, RAYMOND<br>5 WE 8TH ST<br>RONKONKOMA, NY 11779 | Claim Number: 60571<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANKA, DOUGLAS<br>37465 S JACY TRAIL<br>MARANA, AZ 85658 | Claim Number: 60572<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHOLL, JERRY<br>1428 VANDENBURG<br>SERGEANT BLUFF, IA 51054 | Claim Number: 60573<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 60574-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWN GERHARD, DAWN<br>3515 W SYLVESTER ST<br>PASCO, WA 99301 | | Claim Number: 60576<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATARSKY, CAROL<br>207 N 23RD ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 60577<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOUDREAUX, DAVID<br>104 LAC LAFRENIERE CT<br>LULING, LA 70070 | | Claim Number: 60578<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOGLIA, NICHOLAS<br>75 ARBOR FIELD WAY<br>LAKE GROVE, NY 11755 | | Claim Number: 60579<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROWLAND, SCOTT<br>1075 CHERRY GROVE ROAD<br>BALL GROUND, GA 30107 | Claim Number: 60582<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | Claim Number: 60583<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | Claim Number: 60584<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PADILLA, JOSE M.<br>150 S 72ND ST APT 225<br>HOUSTON, TX 77011 | Claim Number: 60586<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WARREN, KARLA<br>4011 W. NORTH A ST<br>TAMPA, FL 33609 | Claim Number: 60589<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOEHM, ALVIN<br>1363 47TH ST<br>BROOKLYN, NY 11219 | | Claim Number: 60591<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODENOUGH, KENNETH<br>828 SE 21ST STREET<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60592<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUER, MARK<br>1000 SO. FRONT ST.<br>NEW ULM, MN 56073 | | Claim Number: 60593<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-02<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60595<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAWKINS, LATOYA
1314 LAKE BONNY DR W
LAKELAND, FL 33801 | Claim Number: 60600
Claim Date: 09/07/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, INEZ
1601 N SEPULVEDA BLVD. # 143
MANHATTAN BEACH, CA 90266 | Claim Number: 60601
Claim Date: 09/07/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, TERRY
7401 PLUMOSA LANE
FORT PIERCE, FL 34951 | Claim Number: 60602
Claim Date: 09/07/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, WANDA
7401 PLUMOSA LANE
FORT PIERCE, FL 34951 | Claim Number: 60603
Claim Date: 09/07/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, CHARLES
6641 MANGO AVE S
ST. PETERSBURG, FL 33707 | Claim Number: 60604
Claim Date: 09/07/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

IMPERATORE, MARIO
7690 NW 29 STREET
MARGATE, FL 33063

Claim Number: 60605
Claim Date: 09/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

STEVENS, BALLARD
255 HALE DRIVE
WEST UNION, OH 45693

Claim Number: 60607
Claim Date: 09/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

CROWDES, WILLIAM
3201 S. MARK TWAIN AVE
BLUE SPRINGS, MO 64015

Claim Number: 60609
Claim Date: 09/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

MARSCHEAN, RICHARD A.
52 WILLETS DRIVE
SYOSSET, NY 11791

Claim Number: 60610
Claim Date: 09/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

MARSCHEAN, MARILYN J.
2435 HOBART ROAD
SOUTHOLD, NY 11971

Claim Number: 60611
Claim Date: 09/07/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SLINGBAUM, EDWARD A<br>74 GARILEE LN<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 60612<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, MICHELLE<br>7043 IDLEWILD<br>SAINT LOUIS, MO 63136 | | Claim Number: 60613<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERLS, MARIA<br>15507 AUTUMNBROOK DR.<br>HOUSTON, TX 77068 | | Claim Number: 60614<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, ZANE<br>383 SUMMER DR<br>KYLE, TX 78640 | | Claim Number: 60615<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, BONNIE<br>383 SUMMER DR<br>KYLE, TX 75640 | | Claim Number: 60616<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DERKOWSKI, BONNIE<br>PO BOX 578<br>CHAPPELL HILL, TX 77426-0578 | Claim Number: 60618<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60619<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60621<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, PAUL<br>12205 MAYORS DR<br>JACKSONVILLE, FL 32223 | Claim Number: 60622<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEANY, RONNIE<br>710 TWIN CREEK CIRCLE<br>P.O. BOX 659<br>PAGOSA SPRINGS, CO 81147 | Claim Number: 60623<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RALLIS, THOMAS<br>2465 PALISADE AVE APT 6G<br>BRONX, NY 10463 | | Claim Number: 60624<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| JOHNSON, MICHAEL<br>4147 MILL CREEK RD.<br>HAYMARKET, VA 20169 | | Claim Number: 60625<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| SAMPEL, GERALD<br>8582 DRIFTWOOD DR<br>RIVERSIDE, CA 92504 | | Claim Number: 60626<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ELLENDER, CHARLENE<br>808 N UPLAND AVENUE<br>METAIRIE, LA 70003-6653 | | Claim Number: 60627<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| D'ANDREA, VINCENT<br>5670 SE 35TH ST<br>OCALA, FL 34480 | | Claim Number: 60631<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-07<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, DANNY<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60638<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, ROSE<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60639<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, TABITHA<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60640<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, SETH<br>1335 HENDERSON ST<br>PALACIOS, TX 77465 | | Claim Number: 60641<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | Claim Number: 60642-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARS, MICHAEL<br>1845 GEORGETOWN RD.<br>SANDY LAKE, PA 16145 | Claim Number: 60643<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISBROW, LYLE<br>72111 W PENSACOLA AVE<br>NORRIDGE, IL 60706-1222 | Claim Number: 60644<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | Claim Number: 60646<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | Claim Number: 60647<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMOUSTES, ROBERT<br>1 CHAPMAN RD<br>NESCONSET, NY 11767 | | Claim Number: 60651<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARRIER, JAYLENE<br>9625 DEER RUN AVE<br>ZACHARY, LA 70791 | | Claim Number: 60657<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, DAVID<br>5730 77TH AVE<br>PINELLAS PARK, FL 33781 | | Claim Number: 60658<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JONATHAN<br>1420 W MCDERMOTT DR<br>APT 2026<br>ALLEN, TX 75013 | | Claim Number: 60660<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONZON, OFILIA<br>4642 RAMONA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60662<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONZON, JUAN<br>4628 ANGELA DR<br>CORPUS CHRISTI, TX 78416 | Claim Number: 60663<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| MCELVAIN, DAVID<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | Claim Number: 60667<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| MCELVAIN, ANN<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | Claim Number: 60668<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| FLANSBURG, MILES<br>16376 WAGON CT<br>PARKER, CO 80134 | Claim Number: 60672<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| REUTER, FREDERICK<br>125 HUGHES ROAD<br>HAMPSTEAD, NC 28443 | Claim Number: 60674<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| GIBSON, LAUREEN<br>502 PEACHTREE ST<br>FORT VALLEY, GA 31030-3087 | | Claim Number: 60677<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, LEONARD F, JR<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60678<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, MARY G<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60679<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, LEONARD F III<br>4651 FOX FORREST DRIVE<br>FLOWERY BRANCH, GA 30542-3490 | | Claim Number: 60680<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, CRISTOPHER B<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60681<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HORVATH, RONALD G<br>1022 LEVEL CREEK ROAD APT 407<br>SUGAR HILL, GA 30518 | Claim Number: 60682<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WAGES, CARLA<br>1410 RANKIN ST<br>ASHDOWN, AR 71822-3806 | Claim Number: 60683<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CORBISIERO, JOSEPH<br>31 DUNBAR STREET<br>STATES ISLAND, NY 10308 | Claim Number: 60687<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | Claim Number: 60688-02<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MORRELL, BARBARA<br>221 SANTA ROSA CT<br>LAGUNA BEACH, CA 92651 | Claim Number: 60691<br>Claim Date: 09/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BUGLIONE, LOUIS<br>53-35 80 ST<br>ELMHURST, NY 11373 | | Claim Number: 60692<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KITTRELL, DONALD<br>57 ADCOCK LANE<br>OVETT, MS 39464 | | Claim Number: 60693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAGONAS, STEPHEN<br>8803 COBBLESTONE POINT CIRCLE<br>BOYNTON BEACH, FL 33472 | | Claim Number: 60694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTEY, JOSEPH<br>10758 BOSSIER DRIVE<br>JOHNS CREEK, GA 30022 | | Claim Number: 60695<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAMBINI, ANTHONY, JR<br>95 BEECHER RD<br>EAST JEWETT, NY 12424 | | Claim Number: 60697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ARROYO, ERMELINDO
98 WALT WHITMAN WAY
HAMILTON, NJ 08690 | Claim Number: 60701
Claim Date: 09/21/2015
Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACOBS, MARCUS
3701 BOLIVAR AVE
NORTH HIGHLANDS, CA 95660 | Claim Number: 60702
Claim Date: 09/22/2015
Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KEIPER, RICHARD
167 CORONET LANE
PORTAGE, PA 15946 | Claim Number: 60704
Claim Date: 09/22/2015
Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DURAN, RUBEN
P O BOX 235
CONCHO, AZ 85924 | Claim Number: 60705
Claim Date: 09/22/2015
Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CROKE, BRYAN
173 E O ST APT D
RUSSELLVILLE, AR 72801 | Claim Number: 60706
Claim Date: 09/22/2015
Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUTIERREZ, RAYMOND V.<br>230 MAEROSE AVE<br>HOLLAND, MI 49424 | | Claim Number: 60707<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAMON, GREGORY<br>38 LOCUST AVENUE<br>HERSHEY, PA 17033 | | Claim Number: 60708<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATA, ROBERTO<br>7 N. TERRACE PL<br>VALLEY STREAM, NY 11580 | | Claim Number: 60710<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JOSEPH<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | | Claim Number: 60711<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MILLER, MARIA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | | Claim Number: 60712<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, DONNA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY SOUTH, NY 11530-5520 | | Claim Number: 60713<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, JOSEPH<br>144 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60714<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PRENDERGAST, JAMES<br>3005 S. WINONA CT<br>DENVER, CO 80236 | | Claim Number: 60715<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GREEN, CHRISTINA<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60719<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GREEN, RICHARD<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60720<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, DANIEL<br>2913 OLEANDER BLVD.<br>FORT PIERCE, FL 34982 | | Claim Number: 60721<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, DUSTIN<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60722<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ACOSTA, RAY E.<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60723<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIANCO, MICHAEL<br>3325 BURKE AVE N UNIT 121<br>SEATTLE, WA 98103-9191 | | Claim Number: 60724-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60725<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60726<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623 | | Claim Number: 60728<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERMAN, STEPHEN<br>104 PERRY LANE<br>GOODE, VA 24556-9609 | | Claim Number: 60729<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623-4128 | | Claim Number: 60730<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, HAROLD, JR<br>780 GOUCHER STREET<br>JOHNSTOWN, PA 15905 | | Claim Number: 60732<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOND, HELEN<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60733<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOND, MIKE<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60734<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NELSON, GORDON<br>125 SE 6TH ST.<br>CLATSKANIE, OR 97016 | | Claim Number: 60735<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WESCOTT, TONY<br>32596 LINCOLN LN.<br>KEYTESVILLE, MO 65261 | | Claim Number: 60736<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUDEWIG, RONALD<br>1201 S FRANKLIN ST.<br>NEW ULM, MN 56073 | | Claim Number: 60737<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTCHINSON, ROBERT<br>136-37 58TH ROAD<br>FLUSHING, NY 11355 | | Claim Number: 60738<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | | Claim Number: 60739<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JEFFREY<br>610 PARKER LN.<br>GRANBURY, TX 76048 | | Claim Number: 60740<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-02<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, HOWARD, JR<br>9736 COMMODORE DR<br>SEFFNER, FL 33584 | | Claim Number: 60743<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FREEMAN, RICHARD<br>6715 NE 22ND. AVE<br>PORTLAND, OR 97211 | | Claim Number: 60744<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BARTON, NIP<br>37 BRIARCLIFF DRIVE<br>HORSEHEADS, NY 14845 | | Claim Number: 60745<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOSHIE, JULIE<br>471 W. LARONA LANE<br>TEMPE, AZ 85284 | | Claim Number: 60746<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DUELLEY, JEFFERY<br>PO BOX 297<br>627 HOBSON ST<br>TATAMY, PA 18085 | | Claim Number: 60747<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAUTHE, JOHN
102 HURON TRAIL
WINCHESTER, VA 22602 | | Claim Number: 60748
Claim Date: 09/25/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TIMMS, CHARLES
5893 HIGHWAY 64
FARMINGTON, NM 87401 | | Claim Number: 60749
Claim Date: 09/25/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROOKS, CHARLES
5706 ADLEIGH AV
BALTIMORE, MD 21206 | | Claim Number: 60750
Claim Date: 09/25/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DITTEMORE, LONNIE
1015 BABS AVE
BENTON CITY, WA 99320 | | Claim Number: 60756
Claim Date: 09/26/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATTON, MICHAEL
1315 MALIBU DR
KERRVILLE, TX 78028-2243 | | Claim Number: 60757-02
Claim Date: 09/26/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, ALFRED<br>1920 AUDUBON DRIVWE<br>EVANSVILLE, IN 47715-6108 | | Claim Number: 60758<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DESPAIN, STEPHEN<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60760<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MALONE, GLENN<br>2301 INDIAN TRAILS<br>JONESBORO, AR 72401 | | Claim Number: 60761<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DESPAIN, BETSY<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60762<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILIAN, LINDA<br>745 COLONELS CT<br>CULPEPER, VA 22701-2190 | | Claim Number: 60763<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULLER, JULIE<br>3865 E ENCINAS AVE<br>GILBERT, AZ 85234-3028 | | Claim Number: 60766<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLTER, DOUGLAS<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60769<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEPPER, BOBBY<br>1413 W 4TH ST<br>LAMPASAS, TX 76550 | | Claim Number: 60770<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLETSKY, CHARLES<br>7 SWEET WILLIAM CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 60771<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HAROLD<br>10571 FLATLANDS 8TH STREET<br>BROOKLYN, NY 11236 | | Claim Number: 60772<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CATUOGNO, MICHAEL<br>34 ELIOT RD.<br>MANALAPAN, NJ 07726 | | Claim Number: 60774<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, WILLIAM<br>197 CHAPPAQUA RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 60776<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLIHAN, JOHN<br>255 MAPLEWOOD DRIVE<br>JOHNSTOWN, PA 15904 | | Claim Number: 60778<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDREP, JOE<br>3068 CURTIS ORMAN RD.<br>WEST POINT, MS 39773 | | Claim Number: 60779<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, GARRY<br>856 HOFFER RD<br>ANNVILLE, PA 17003-9004 | | Claim Number: 60780<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STETSON, CHARLES T.<br>2213 MIDVALE TERRACE<br>HENDERSON, NV 89074 | | Claim Number: 60781<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLTER, VICKI<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60782<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMELZER, RONALD<br>35 BRIDGE STREET<br>DEEP RIVER, CT 06417 | | Claim Number: 60783<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, KENNETH<br>688 WEST RD<br>SALEM, CT 06420 | | Claim Number: 60784<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDDY, ELMER<br>231 WICKSTROM LANE<br>PO BOX 832<br>SELAH, WA 98942 | | Claim Number: 60785<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARBAUGH, GEORGE | | Claim Number: 60786 |
| 292 SOUTHBURY DRIVE | | Claim Date: 09/30/2015 |
| MYRTLE BEACH, SC 29588 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUGHART, DONALD | | Claim Number: 60791 |
| 662 TABLE RD. | | Claim Date: 09/30/2015 |
| CRAWFORD, NE 69339 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KAELIN, GIL | | Claim Number: 60792 |
| 2011 HARTT RD | | Claim Date: 09/30/2015 |
| SEBRING, FL 33870 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAPILAYAN, ROGER | | Claim Number: 60793 |
| 921 F STREET | | Claim Date: 09/30/2015 |
| SPARKS, NV 89431 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOLSTEIN, LEONARD | | Claim Number: 60794-02 |
| 3120 SABINE POINT WAY | | Claim Date: 10/01/2015 |
| MISSOURI CITY, TX 77459 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINCH, HOWARD<br>58 CEDAR LAKE RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 60795<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SARLAY, ROBERT<br>122 ROUND PRAIRIE ROAD<br>HUNTSVILLE, TX 77320 | | Claim Number: 60796<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HAROLD<br>798 OAKS ROAD<br>SUMMERHILL, PA 15958 | | Claim Number: 60797<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWE, JAMES<br>313 WEST RIVER ROAD<br>PORTVILLE, NY 14770 | | Claim Number: 60798<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTOSH, GREGOR<br>418 WEST HIGHLAND AVE.<br>OWENSBORO, KY 42303 | | Claim Number: 60799<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLANDS, EUGENE<br>406 MCARTHUR<br>CUERO, TX 77954 | | Claim Number: 60800<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| VALDEZ, KENNETH<br>9946 ORCHARD ROAD<br>BERLIN, MD 21811 | | Claim Number: 60801<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| NIEMEYER, ROBERT<br>3420 BOWMAN STREET<br>PHILADELPHIA, PA 19129 | | Claim Number: 60802<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KITTELL, DANA<br>889 GREEN DR.<br>COSHOCTON, OH 43812 | | Claim Number: 60803<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GERSTENBERGER, VIRGIL<br>8450 S CROW CUTOFF<br>PUEBLO, CO 81004 | | Claim Number: 60804<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| BOWMAN, LARRY<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60805<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| BOWMAN, TWYLA<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60806<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-02<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| LEWIS, SHANNON<br>1314 LANSDOWNE AVE.<br>TORONTO, ON M6H 3Z8<br>CANADA | | Claim Number: 60810<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| DUARTE, ALBERTO<br>365 W AVIATION DR<br>TUCSON, AZ 85714 | | Claim Number: 60811<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| MCCOLGIN, LESLIE<br>6337 SHAW RD<br>MELBER, KY 42069-8834 | | Claim Number: 60812<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROENBECK, ANGELA<br>MINA 188 COL. FLORES MAGON<br>VERACRUZ, 91700<br>MEXICO | | Claim Number: 60813<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANN, GARY<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | | Claim Number: 60814<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANN, DEBORAH<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | | Claim Number: 60815<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JOHN<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60816<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, CHERYL<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60817<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| YURADA, SANDRO<br>1654 TEXAS CIRCLE<br>COSTA MESA, CA 92626 | | Claim Number: 60820<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CLARKE, WILLIAM<br>1902 OLD S PALMETTO<br>SIOUX CITY, IA 51106 | | Claim Number: 60821<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JEDLICKA, LEO<br>3900 IRVINE AVE. NW #713<br>BEMIDJI, MN 56601 | | Claim Number: 60822<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CAPLINGER, ROBERT<br>5046 RIVER COURT<br>OREANA, IL 62554 | | Claim Number: 60823<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| OLIVERI, JOSEPH<br>5099 EULACE ROAD<br>JACKSONVILLE, FL 32210 | | Claim Number: 60824<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, CLOYD<br>509 W. 25TH<br>NORTH LITTLE ROCK, AR 72114 | | Claim Number: 60825<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMWELL, RICHARD<br>25188 MARION AVE<br>APT 28<br>PUNTA GORDA, FL 33950 | | Claim Number: 60826<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOENIG, FREDERICK<br>1727 NW 5TH STREET<br>CAPE CORAL, FL 33993 | | Claim Number: 60832<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROLAND, RICHARD<br>1612 BLUE LAKE CIRCLE<br>PUNTA GORDA, FL 33983 | | Claim Number: 60833<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRISON, GARY<br>25 OAK AVE<br>EATON, CO 80615 | | Claim Number: 60834<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, CHERYL A.<br>2041 84TH STREET CIRCLE NW<br>BRADENTON, FL 34209 | | Claim Number: 60835<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, CARRIE<br>7332 HUNTINGTON DRIVE<br>ST. LOUIS, MO 63121 | | Claim Number: 60836<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIKUCINSKI, ROSEMARY<br>1288 ZYDECO CT.<br>THE VILLAGES, FL 32162 | | Claim Number: 60837<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, DERREL<br>2712 HARVARD AVE E<br>SEATTLE, WA 98102 | | Claim Number: 60838<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, FRANK<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | | Claim Number: 60839<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITLER, ALVIN E, JR<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60840<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITLER, CAROL ANN<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60841<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVER, BARBARA<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60843<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVER, BENNIE, JR<br>9402 BRENTS ELM DR<br>AUSTIN, TX 78744-7951 | | Claim Number: 60844<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLIVER, NATHAN<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60845<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BENCINA, FRANK<br>1354 BRUCE CT.<br>MERRICK, NY 11566 | | Claim Number: 60846<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| OLIVER, JAMES<br>1901 S STATE HWY 161 APT #7<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 60847<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SELLERS, WILTON<br>107 PARK AVE<br>JESUP, GA 31545 | | Claim Number: 60848<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, JOHN<br>880 PREAKNESS LN<br>FLORISSANT, MO 63033-3616 | | Claim Number: 60849<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BOND, GEORGE<br>17841 N 42ND STREET<br>PHOENIX, AZ 85032 | | Claim Number: 60850<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, VERNON, JR<br>109 CHRISTINA COURT<br>LULING, LA 70070 | | Claim Number: 60851<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT<br>16132 TINURA CT<br>TEGA CAY, SC 29708 | | Claim Number: 60852<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUTIER, JOHN H<br>2608 STAPLETON DRIVE<br>DONALSONVILLE, GA 39845 | | Claim Number: 60853<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTINO, FRANK<br>894 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | | Claim Number: 60854<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCKER, LINDA<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60856<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HACKETT, GARY<br>625 EASY STREET<br>GOLDENDALE, WA 98620 | | Claim Number: 60857<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARELA, PAUL<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60858<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ZAIST, ROBERT<br>2722 CASTLE GLEN CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 60861<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLER, LYLE<br>607 BENNETT STREET<br>MONTOURSVILLE, PA 17754 | | Claim Number: 60863<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAPIA, PATRICIA<br>PO BOX 395<br>BUCKEYE, AZ 85326 | | Claim Number: 60864<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-02<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILEY, LARRY<br>7002 N SMITH ST<br>SPOKANE, WA 99217 | | Claim Number: 60866<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CELONE, LOUIS<br>3607 BLOSSOM PARK CT<br>ARLINGTON, TX 76016 | | Claim Number: 60867<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFF, CLIFFORD<br>104 JOE PLACE<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 60868<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60869<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTO, ROGER<br>4231 WAYNESBORO HWY.<br>SYLVANIA, GA 30467 | | Claim Number: 60870<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60871<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, LARRY<br>9209 WEST 117TH STREET<br>OVERLAND PARK, KS 66210 | | Claim Number: 60872<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, BARTLETT<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60873<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOWLER, DALE<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60874<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JERVIS, JEFFERY<br>2106 SUNFLOWER ST<br>GARDEN CITY, KS 67846 | | Claim Number: 60875<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PALMO, TERRY<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | | Claim Number: 60876<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARELA, SANDRA<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60877<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LONG, JOSEPH<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | | Claim Number: 60878<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| LONG, MELISSA | | Claim Number: 60879 |
| 2809 S CRYSTAL LAKE DR | | Claim Date: 10/08/2015 |
| AVON PARK, FL 33825-8993 | | Debtor: EECI, INC. |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| PALMO, PAMELA | | Claim Number: 60880 |
| 4755 N. PLACITA CAZADOR | | Claim Date: 10/08/2015 |
| TUCSON, AZ 85718 | | Debtor: EECI, INC. |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| FOSTER, JUDY | | Claim Number: 60881 |
| 13315 S. HIGH ROAD | | Claim Date: 10/08/2015 |
| MAYER, AZ 86333 | | Debtor: EECI, INC. |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| FOSTER, KEVIN | | Claim Number: 60882 |
| 211 HARRIET ST | | Claim Date: 10/08/2015 |
| CLINTONVILLE, WI 54929-1012 | | Debtor: EECI, INC. |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LINCOLN, GEORGE | | Claim Number: 60883 |
| PO BOX 269 | | Claim Date: 10/08/2015 |
| 651 SCOTTS CHAPEL RD. | | Debtor: EECI, INC. |
| CUMBERLAND CITY, TN 37050 | | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| HARDEE, ROBERT | Claim Number: 60884 |
| 857 EL CAMINO DR | Claim Date: 10/08/2015 |
| CANTONMENT, FL 32533-6992 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHMIEMAN, ERIC | Claim Number: 60885 |
| 337 WESTMORELAND DRIVE | Claim Date: 10/08/2015 |
| RICHLAND, WA 99354 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THOMAS, DANIKA | Claim Number: 60886 |
| 2225 W FRYE RD APT 1045 | Claim Date: 10/08/2015 |
| CHANDLER, AZ 85224-6484 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EASTOM, MELBURN | Claim Number: 60888 |
| 4406 NEWLAND HEIGHTS CT | Claim Date: 10/08/2015 |
| ROCKLIN, CA 95765-5065 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOPPIN, RICHARD | Claim Number: 60889 |
| 4663 CUTTER MILL RD | Claim Date: 10/08/2015 |
| MARTINEZ, GA 30907 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DE CORLA-SOUZA, MARIO<br>150-11 19TH. AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 60891<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PINKSTON, SCOTT<br>9767 HALSEY RD<br>JACKSONVILLE, FL 32246 | | Claim Number: 60892<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, BENJAMIN, JR<br>120 LAKE CHARLES ROAD<br>DELAND, FL 32724 | | Claim Number: 60893<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAINTER, AMANDA<br>237 LOGGERS LANE<br>CLINTON, TN 37716 | | Claim Number: 60894<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIKES, GEORGE<br>10535 SW WEST PARK AVE<br>PORT SAINT LUCIE, FL 34987 | | Claim Number: 60895<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONTI, LOUIS<br>7462 ENCHANTED STREAM DR<br>CONROE, TX 77304 | Claim Number: 60896<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| REISS, RONALD<br>4316 ORANGE RIDGE CT<br>VALRICO, FL 33596-5565 | Claim Number: 60897<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LOPEZ, WALTER<br>2235 WASHINGTON AVE<br>ALVIN, TX 77511 | Claim Number: 60898<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUZAN, ROBERT<br>408 WASHINGTON ST<br>LEETSDALE, PA 15056 | Claim Number: 60899<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DE LANGE, FRANK<br>8035 CALGARY DRIVE<br>CORPUS CHRISTI, TX 78414 | Claim Number: 60900<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FLANNIGAN, ROB<br>57 SPRING ST<br>DEEP RIVER, CT 06417 | | Claim Number: 60902<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATUSZAK, WILLIAM<br>1282 WATERWAY DRIVE<br>SEBASTIAN, FL 32976 | | Claim Number: 60903<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, JAMES<br>118 HOLLY CREEK DR.<br>IRMO, SC 29063 | | Claim Number: 60906<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BROWN, TOMAS<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 60907<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRABIAS, DAVID<br>46 E BENTON ST<br>DUNKIRK, NY 14048 | | Claim Number: 60908<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| THOMAS, GREGORY<br>209 CLARA HEIGHTS LOOP<br>DANESE, WV 25831 | | Claim Number: 60909<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARONICH, CARL<br>7 SKYLINE CIRCLE<br>BROCKPORT, NY 14420 | | Claim Number: 60910<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POSTIN, RONALD<br>15 RIDGEVIEW DR<br>BRAESIDE, ON K0A 1G0<br>CANADA | | Claim Number: 60911<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNY, JOHN<br>15 MELNICK PLACE<br>LAKE PEEKSKILL, NY 10537 | | Claim Number: 60912<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, ROGER<br>1533 E LARNED ST<br>APT 3<br>DETROIT, MI 48207 | | Claim Number: 60913<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| REISS, ALAN<br>163 CONCORD AVE<br>OCEANSIDE, NY 11572 | | Claim Number: 60914<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FOURNIER, PERRY<br>69 FRANKLIN DR<br>BROOKLYN, CT 06234 | | Claim Number: 60915<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SIMMONS, BINKLEY<br>167 LCR 908<br>JEWETT, TX 75846 | | Claim Number: 60916<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MUCCINO, KENNETH<br>156 OAKRIDGE<br>UNIONVILLE, CT 06085 | | Claim Number: 60917<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COOKS, WILLIE<br>PO BOX 382184<br>8<br>DUNCANVILLE, TX 75138 | | Claim Number: 60918<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STAFFORD, EDWARD | Claim Number: 60920 |
| 711 ISLAND DR | Claim Date: 10/11/2015 |
| CHOCOWINITY, NC 27817 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| KIREY, GILBERT | Claim Number: 60921 |
| 6592 LUCAYA AVE | Claim Date: 10/11/2015 |
| BOYNTON BEACH, FL 33437 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| COOKS, MAE | Claim Number: 60922 |
| 802 MADRID DRIVE | Claim Date: 10/11/2015 |
| DUNCANVILLE, TX 75116 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SHULOF, GEORGE | Claim Number: 60923-02 |
| 8072 GREEN PINES TERRACE | Claim Date: 10/11/2015 |
| SPRING HILL, FL 34606 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BURCH, ROBERT | Claim Number: 60924 |
| 140 N 100 E APT B | Claim Date: 10/11/2015 |
| VERNAL, UT 84078-2131 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

THORIMBERT, MARCEL
170 EAST COLLEGE STREET STE 4704
COVINA, CA 91723

Claim Number: 60925-02
Claim Date: 10/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOLD, FREDRIC
89 MO. 4, T. YAN YAU
SAM CHUK, SUPHANBURI, 72130
THAILAND

Claim Number: 60926-02
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HUDSON, BILLY
2005 POPLAR RIDGE PL
CUMMING, GA 30040-2819

Claim Number: 60927
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MAZZER, LUCILLE
2969 POST AVENUE
WANTAGH, NY 11793

Claim Number: 60928
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SOLBAKKEN, EARL
515 CHESTNUT STREET
LINDENHURST, NY 11757

Claim Number: 60929
Claim Date: 10/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HOWARD, BENNY<br>297 STILES RD<br>ELMIRA, NY 14901 | | Claim Number: 60930<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARCIA, CHARLES<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60932<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARCIA, FREDA<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60933<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ISLEY, LARRY<br>31218 KENADY LANE<br>COTTAGE GROVE, OR 97424 | | Claim Number: 60935<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILKES, DONALD<br>27217 FALCON FEATHER WAY<br>LEESBURG, FL 34748 | | Claim Number: 60936<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TALICH, ROGER<br>960 CORTEZ ST<br>DENVER, CO 80229 | | Claim Number: 60938<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HELM, DWAINE<br>4712 45TH AVE SOUTH<br>FARGO, ND 58104 | | Claim Number: 60941<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONRAD, GERALD<br>715 16TH<br>SIOUX CITY, IA 51105 | | Claim Number: 60942<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONFORTI, RALPH<br>149 FORT HUGAR WAY<br>MANTEO, NC 27954 | | Claim Number: 60943<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSON, JERALD<br>18998 174 ST<br>TONGANOXIE, KS 66086 | | Claim Number: 60949<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUBER, KENNETH<br>19630 GUNPOWDER ROAD<br>MANCHESTER, MD 21102 | | Claim Number: 60951<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, DONNA<br>934 KERCHER ST<br>MIAMISBURG, OH 45342 | | Claim Number: 60952<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KAYLA<br>1187 BREWERS BRIDGE ROAD<br>ELBERTON, GA 30635 | | Claim Number: 60953<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, GLENN A.<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60957<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, PATSY<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60958<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, GLENN<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60959<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, PATSY KELLY<br>6615 HIGHWAY 565<br>MONTEREY, LA 71354 | | Claim Number: 60960<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GERSHKOWITZ, DANIEL | | Claim Number: 60961 | |
| 3514 GOLDEN RAIN SW | | Claim Date: 10/14/2015 | |
| GAINESVILLE, GA 30504 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| GRACE, ROBERTA | | Claim Number: 60962 | |
| PO BOX 8071 | | Claim Date: 10/14/2015 | |
| MAMMOTH LAKES, CA 93546-8071 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HOLMES, WALTER, JR | | Claim Number: 60963 | |
| 17523 SUGAR PINE DR | | Claim Date: 10/14/2015 | |
| HOUSTON, TX 77090-2053 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCHWENK, GERALD | | Claim Number: 60964 | |
| 1989 6TH AVE SE | | Claim Date: 10/14/2015 | |
| VERO BEACH, FL 32692 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| PHILLIPS, GARY | | Claim Number: 60965 | |
| 115 DEVILS ELBOW ROAD | | Claim Date: 10/14/2015 | |
| HARFORD, PA 18823 | | Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| THORNTON, LAWRENCE<br>2003 RHODES LANE<br>FLORENCE, SC 29505 | | Claim Number: 60966<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, WARREN<br>1504 DUNCAN AVE<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 60967<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLEY, RONNIE<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60968<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLEY, CAROL<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60969<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLEY, KRISTEN<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60970<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHEW, RICKEY<br>415 NORTH RIDGE CIRCLE<br>BOX 405<br>ROXBORO, NC 27573 | | Claim Number: 60971<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALLER, MARY<br>1442 ELDORADO DR<br>SUPERIOR, CO 80027 | | Claim Number: 60972<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KAWAMOTO, SUS<br>95-1045 KEKAHI ST.<br>MILILANI, HI 96789 | | Claim Number: 60973<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLS, MARK<br>31747 ARBO ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 60974<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCANLIN, WILLIAM<br>11549 SO. NASHVILLE<br>WORTH, IL 60482 | | Claim Number: 60975<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBRIZIO, FRANK<br>1 SAINT JOHNS PLACE<br>DARIEN, CT 06820 | | Claim Number: 60976<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GURCHIK, LYNN<br>66 WILLETTS AVE<br>NEW LONDON, CT 06320-5437 | | Claim Number: 60977<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVORO, PETER<br>17029 SAVANNAH SPRINGS LN<br>ORLANDO, FL 32820 | | Claim Number: 60979<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | | Claim Number: 60985-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NETZ, RICHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | | Claim Number: 60986<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NETZ, RISHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | Claim Number: 60987<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDONIE, CHRISTIAN<br>LA CORUNA 1440 VINA DEL MAR ALTO<br>VINA DEL MAR, VALPARAISO, 2581882<br>CHILE | Claim Number: 60988<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BETHEA, WILLIAM<br>400 FRASIER DR<br>STAFFORD, VA 22556-8029 | Claim Number: 60989<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BENJAMIN<br>2875 PILGRIMS POINT DRIVE<br>WEBSTER, TX 77598 | Claim Number: 60992<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBER, BURTON<br>1093 PARKWOOD ROAD<br>INDIANA, PA 15701 | Claim Number: 60993<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MALBROUGH, RAY<br>105 GELPI DRIVE<br>LAKE CHARLES, LA 70615 | | Claim Number: 60994<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| GALLAGHER, JOHN<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | | Claim Number: 60995<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| GALLAGHER, LINDA<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | | Claim Number: 60996<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| PHILLIPS, RAY<br>4327 FM 2254<br>PITTSBURG, TX 75686 | | Claim Number: 60997<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| PENDLEY, LARISSA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | | Claim Number: 60998<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, SUSAN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 60999<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLEY, MARTHA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | | Claim Number: 61000<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DONALD<br>11020 S WASHTENAW AVE<br>CHICAGO, IL 60655 | | Claim Number: 61002<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVENPORT, DENNIS<br>150 SHEEP BRIDGE ROAD<br>YORK HAVEN, PA 17370 | | Claim Number: 61003<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVISO, JOHN<br>7823 CERVIN DRIVE<br>AMARILLO, TX 79121 | | Claim Number: 61004<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | | Claim Number: 61005<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, IVA<br>4361 CR 3385<br>LOVELADY, TX 75851 | | Claim Number: 61007<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHELM, CHARLES<br>648 MARKLE ROAD<br>LEECHBURG, PA 15656 | | Claim Number: 61008<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BHOJANI, MOHSIN<br>2334 ELDA ST<br>BRADBURY, CA 91008 | | Claim Number: 61009<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VAQUERA-SALGADO, JESUS<br>11732 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61010<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAQUERA, DANIA<br>11738 1/2 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61011<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BHOJANI, MOHMED<br>2334 ELDA ST<br>DUARTE, CA 91010 | | Claim Number: 61012<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAPOINT, PATRICIA<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | | Claim Number: 61013<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAPOINT, HARRY (DECEASED)<br>***NO ADDRESS PROVIDED*** | | Claim Number: 61014<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAPOINT, JONATHAN<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | | Claim Number: 61015<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN, GARY<br>351 117TH AVE. N.W.<br>COON RAPIDS, MN 55448 | | Claim Number: 61017<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, JOHN<br>34 ELM ST<br>ABERDEEN, OH 45101-9532 | | Claim Number: 61018<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERN, WILLIAM KERN<br>4215 E WANETA LAKE RD<br>DUNDEE, NY 14837 | | Claim Number: 61019<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMPIETRO, GLENN<br>24055 WATER LILY COURT<br>PLAINFIELD, IL 60585 | | Claim Number: 61022<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRANDALL, DAVID<br>201 KLONDIKE ROAD<br>CHARLESTOWN, RI 02813 | | Claim Number: 61025<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNFEE, DARRELL<br>1812 CHESTNUT STREET<br>COSHOCTON, OH 43812 | | Claim Number: 61026<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILBERT<br>224 EAST 107TH STREET<br>CHICAGO, IL 60628 | | Claim Number: 61027<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MICHAEL<br>102 CORAL COURT<br>SUFFOLK, VA 23434 | | Claim Number: 61028<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURSEN, CHERIE<br>2114 N PINE GROVE ST<br>WICHITA, KS 67212-5002 | | Claim Number: 61029<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WHITMAN, PERRY
304 STONEYBROOK RD
WILMINGTON, NC 28411 | | Claim Number: 61030
Claim Date: 10/18/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEAVER, RALPH WAYNE
532 LAKEWOOD DRIVE
HARTSVILLE, SC 29550 | | Claim Number: 61031
Claim Date: 10/18/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CALHOUN, NICOLE
1328 WEST 122ND STREET
LOS ANGELES, CA 90044 | | Claim Number: 61032
Claim Date: 10/18/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TSINNIJINNIE, LEO
2511 W HAYWARD AVE #2
PHOENIX, AZ 85051 | | Claim Number: 61033
Claim Date: 10/18/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FLOYD, ERNEST
8220 W GAGE BLVD #701
KENNEWICK, WA 99336 | | Claim Number: 61034
Claim Date: 10/18/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BISCHOFF, TRUYN<br>1392 ROCK CREEK RD.<br>WILLIAMSBURG, KS 66095 | Claim Number: 61035<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MACE, THOMAS<br>18976 120 TH<br>WHITING, IA 51063 | Claim Number: 61036<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BIRT, THOMAS<br>1815 BIG 3 MILE RD<br>ABERDEEM, OH 45101 | Claim Number: 61037<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GIBBS, FREDERICK<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | Claim Number: 61038<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GIBBS, PATRICIA<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | Claim Number: 61039<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DEANGELI, WAYNE<br>1307 WARWICK DRIVE<br>SUMTER, SC 29154-7227 | | Claim Number: 61041<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COSTLOW, JOSEPH<br>14020 W. RICO DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 61043<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTIN, BARRY<br>1769 KENDALL DRIVE<br>MECHANICSBURG, PA 17055 | | Claim Number: 61047<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KNAPP, MARCELLA<br>518 E MEYER AVE.<br>NEW CASTLE, PA 16105 | | Claim Number: 61048<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GIBSON, WILLIAM<br>517 8TH AVE N<br>GREYBULL, WY 82426 | | Claim Number: 61050<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WEBER, ROGER<br>54 SADOWSKI COURT<br>DECATUR, IL 62521 | | Claim Number: 61051<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LANORA<br>938 CHURCH ST<br>EUDORA, KS 66025 | | Claim Number: 61053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, WANDA<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 61054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRECHT, DENNIS<br>1048 COUNTRY CLUB DR<br>APT O-3<br>SEGUIN, TX 78155 | | Claim Number: 61061<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KYLE, JOSEPH<br>BOX 6<br>19210 S RAILROAD<br>BARTON, MD 21521 | | Claim Number: 61062<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, ROBERT<br>320 N. MCLANE ST.<br>CLINTON, MO 64735 | | Claim Number: 61063<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SHIPE, JAMES<br>600 FRONT ST.<br>ISLE OF QUE<br>SELINSGROVE, PA 17870 | | Claim Number: 61064<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CULLINS, TERRY<br>4260 RED BUD RD<br>DRESDEN, OH 43821 | | Claim Number: 61066<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WINDHAM, THOMAS<br>2638 PINELAND CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 61068<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, KENNETH C<br>19895 CR 224<br>OAKWOOD, TX 75855 | | Claim Number: 61070<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| HATTENBRUN, DAVID<br>119 SOUTH ROAD<br>KENSINGTON, NH 03833-6820 | | Claim Number: 61071<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VANDERWARKER, PETER<br>543 PROSPECT STREET<br>HAWLEY, PA 18428 | | Claim Number: 61072<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIPPER, RICKY<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 61073<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, WALTER<br>3613 PINE CONE DR<br>LITTLE ROCK, AR 72209 | | Claim Number: 61075<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATHIS, JEAN<br>3613 PINE CONE DR<br>LITTLE ROCK, AR 72209 | | Claim Number: 61076<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LEATH, LYNETTE<br>3649 STORMONT RD<br>TROTWOOD, OH 45426 | | Claim Number: 61077<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, LINUS<br>814 TURKEYPATH ROAD<br>PORTAGE, PA 15946 | | Claim Number: 61078<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ENTWISTLE, TERRY<br>24619 LAKE MEADOW<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 61079<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RICHARDSON, CHARLES<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 61080<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAFFERTY, MARK<br>4 PARKER DRIVE<br>EAST FREETOWN, MA 02717 | | Claim Number: 61081<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LAFFERTY, NINA<br>4 PARKER DRIVE<br>FREETOWN, MA 02717 | | Claim Number: 61082<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| URENA, STEVE<br>188 WESTMORELAND CIRCLE<br>KISSIMMEE, FL 34744 | | Claim Number: 61083<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRICE, MARVIN<br>6213 NORTH HIGHLAND AVENUE<br>GLADSTONE, MO 64118 | | Claim Number: 61084<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-08<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-03<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAMM, ANTHONY<br>255 PINE ST<br>TURBOTVILLE, PA 17772-8807 | | Claim Number: 61088<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, LORRAINE<br>37760 140TH AVE<br>ULEN, MN 56585 | | Claim Number: 61089<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHERSON, LAURIE<br>14585 CAMEO AVE<br>ROSEMOUNT, MN 55068 | | Claim Number: 61090<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-02<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAGG, STEVEN<br>701 S. 52ND ST.<br>RENTON, WA 98055 | | Claim Number: 61092<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, DENNIS<br>220 CARROLL RD<br>PO BOX 561<br>CARROLLTOWN, PA 15722 | | Claim Number: 61094<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| MEDICO, PAUL<br>1152 NEEDLEWOOD LOOP<br>OVIEDO, FL 32765 | | Claim Number: 61095<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61096<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| RALLIS, MARY RALLIS<br>2596 S. 350E<br>KNOX, IN 46534 | | Claim Number: 61097<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| FELDMANN, GARY<br>3 TIMBERLINE DRIVE<br>ALEXANDRIA, KY 41001 | | Claim Number: 61098<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| ECKFORD, RUTH<br>144 HIDDEN RIDGE CT<br>HIGHLAND HGTS, KY 41076-8509 | | Claim Number: 61099<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHILSON, JOHN<br>1660 CODY LANE<br>FT. PIERCE, FL 34945 | | Claim Number: 61101<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUMMERTH, KURT<br>1911 FOX POINTE<br>ARNOLD, MO 63010 | | Claim Number: 61102<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GULLEY, DANNY<br>11062 HILLSBORO RD.<br>HILLSBORO, KY 41049 | | Claim Number: 61103<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-03<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCK, RHONDA<br>11995 VIRGILINA RD<br>ROXBORO, NC 27574 | | Claim Number: 61105<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAUDLE, DONNA<br>601 WELSH ST<br>MONROE, NC 28112 | | Claim Number: 61106<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTERTON, MICHAEL<br>2315 S CLEVELAND ST<br>KENNEWICK, WA 99338 | | Claim Number: 61107<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRATSCH, MARVIN<br>3343 93 RD CURVE<br>BLAINE, MN 55449 | | Claim Number: 61108<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIEM, ERVIN SAMUEL<br>4289 NW 16TH ST<br>GAINESVILLE, FL 32605 | | Claim Number: 61109<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENDRICK, FLOYD<br>8507 PINEGATE WAY<br>HUBER HEIGHTS, OH 45424 | | Claim Number: 61110<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, CHRISTINA<br>276 E SEAMAN AVE<br>FREEPORT, NY 11520-1714 | | Claim Number: 61111<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, ROBERT J<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | | Claim Number: 61116<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DARNIELLE, DENISE<br>322 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61117<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-02<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'BRIEN, ROBERT P.<br>23 ALICE LANE<br>FISHKILL, NY 12524-2421 | | Claim Number: 61119<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WESTON, STANLEY<br>9733 EVERGLADES AVE<br>BATON ROUGE, LA 70814 | | Claim Number: 61122<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUCK, CHRISTOPHER<br>17261 W COCOPAH ST<br>GOODYEAR, AZ 85338 | | Claim Number: 61124<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCFELIA, DAVID<br>13299 WEST ALVARADO DRIVE<br>GOODYEAR, AZ 85395 | | Claim Number: 61125<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMPBELL, RONALD<br>18 MARBELLA COURT<br>PALM COAST, FL 32137-2279 | | Claim Number: 61126<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SAMMONS, BURNELL<br>4404 JETTY BEACH DRIVE<br>MANDAN, ND 58554 | | Claim Number: 61128<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARNER, DONALD, JR<br>376 PHILLIPS ST.<br>HANSON, MA 02341 | | Claim Number: 61129<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINLEY, WILLIAM<br>1938 HEALY LANE<br>JOHNSTOWN, PA 15905 | | Claim Number: 61130<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATHAM, DANIEL<br>4909 WEST 700 NORTH<br>MADISON, IN 47250-6905 | | Claim Number: 61131<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61132<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61133<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JAMES<br>515 MORGAN TRACE LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61134<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOREL, BRETT<br>1912 POPLAR ST<br>METAIRIE, LA 70005 | | Claim Number: 61135<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANIK, EUGENE<br>111 MAPLE AVE<br>PAOLI, PA 19301 | | Claim Number: 61136<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUSTICE, EDWARD<br>11045 OLD DAYTON PIKE<br>PO BOX 362<br>SODDY DAISY, TN 37384 | | Claim Number: 61137<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCHEPENS, JOHN<br>134 LAKEVIEW DRIVE<br>WATFORD CITY, ND 58854 | | Claim Number: 61138<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROGERS, ERIC<br>962 NW MAPLEWOOD CT<br>GRAIN VALLEY, MO 64133 | | Claim Number: 61139<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TILTON, WILLIAM<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61142<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TILTON, LORI<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61143<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 61144<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOKE, LAWRENCE<br>325 SHELLS CHURCH RD<br>GRANTVILLE, PA 17028 | | Claim Number: 61145<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAUNTT, KELVIN<br>928 CASTLE POND DRIVE<br>YORK, PA 17402 | | Claim Number: 61146<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIDGE, LEONARD<br>1531 STATE ROAD 314<br>ALBUQUERQUE, NM 87105 | | Claim Number: 61147<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAGG, TODD<br>414 E 2ND<br>MINNEAPOLIS, KS 67467 | | Claim Number: 61148<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| NEASE, ZACHARY<br>2161 OLD FORGE RD<br>FELTON, PA 17322 | | Claim Number: 61150<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61151<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61152<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHAFER, DONALD<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61153<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BUZBY, GARY<br>1510 BEAVERDAM ST<br>CANTON, NC 28716 | | Claim Number: 61154<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, RICHARD<br>46645 TOWNSHIP ROAD #74<br>COSHOCTON, OH 43812 | | Claim Number: 61155<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMICK, KEITH<br>135 REED DRIVE<br>MARYSVILLE, PA 17053 | | Claim Number: 61156<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, WILLIAM<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61157<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, PENNY<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61158<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORKETT, DANIEL<br>1220 SHESLEY RD<br>2912 MAIN ST<br>EDGEWATER, MD 21037 | | Claim Number: 61159<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOKTOR, JASON<br>1212 SUNSET VIEW ROAD<br>COLCHESTER, VT 05446 | | Claim Number: 61160<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WOOD, RICHARD<br>301 N 3RD STREET<br>NEWPORT, PA 17074 | | Claim Number: 61161<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DEROCHE, GARY<br>357 EVELYN DR<br>LULING, LA 70070 | | Claim Number: 61162<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| UPHAM, GARY<br>3358 NORTH KEY DR #F6<br>NORTH FT MYERS, FL 33903 | | Claim Number: 61163<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| GARRIS, BETTY W | | Claim Number: 61165 |
| 2007 OLD IRON ROAD | | Claim Date: 10/29/2015 |
| HOPEWELL, VA 23860 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JOHNSON, ROBERT | | Claim Number: 61173 |
| 504 SW 5TH ST | | Claim Date: 10/30/2015 |
| OAK GROVE, MO 64075 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BRINDLE, COLEMAN | | Claim Number: 61174 |
| 204 CLEGG STREET | | Claim Date: 10/30/2015 |
| MOUNT HOLLY, NC 28120 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| EMORY, LINTON | | Claim Number: 61175 |
| 218-A SIERRA COURT | | Claim Date: 10/30/2015 |
| WOODBRIDGE, NJ 07095 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ASHTON, GENE | | Claim Number: 61176 |
| 293 E. 2280 NORTH | | Claim Date: 10/30/2015 |
| NORTH LOGAN, UT 84341 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3092 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| STACHLER, DARRELL<br>7895 SUMMERLIN BLVD.<br>LIBERTY TOWNSHIP, OH 45044 | | Claim Number: 61177<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-02<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61180<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MERCER, JAMES<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | | Claim Number: 61181<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MERCER, PATRICIA<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | | Claim Number: 61182<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, MICHAEL<br>7108 ALAMILLO RD NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 61183<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNE, LISA<br>3924 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | | Claim Number: 61187<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KALAT, SAMUEL<br>10356 E CRESTRIDGE LN<br>ENGLEWOOD, CO 80111-6216 | | Claim Number: 61188-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, WILLIAM<br>413 RAYNOR DRIVE<br>FAYETTEVILLE, NC 28311 | | Claim Number: 61191<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWLER, JEREMY<br>166 ALEXANDER HILL RD<br>NORTHFIELD, MA 01360 | | Claim Number: 61194<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERRY, HOWARD<br>300 APPALOOSA RIDGE RD.<br>WILKESBORO, NC 28697 | | Claim Number: 61195<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAIKOSKI, RHONDA<br>404 LARCH ST<br>THORNTON, IA 50479 | | Claim Number: 61198<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSES, MICHAEL<br>1919 WEST MANOR<br>CHANDLER, AZ 85224 | | Claim Number: 61199<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGECOCK, DONALD<br>13001 N 23RD STREET<br>PHOENIX, AZ 85022 | | Claim Number: 61200<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEL, DAVID<br>1733 HAWTHORNE<br>BILLINGS, MT 59105 | | Claim Number: 61201<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAMORA, JENNIFER<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | Claim Number: 61202<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REDDIN, TIMOTHY<br>PO BOX 6857<br>HUNTSVILLE, TX 77342 | Claim Number: 61205<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAVELINE, JOHN<br>1992 EVA PL<br>CHIPLEY, FL 32428-3003 | Claim Number: 61206<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ROGER<br>608 FREEMONT DR<br>LANCASTER, SC 29720-1516 | Claim Number: 61207<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARMON, JERRY<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61209<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61210<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61211<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROOMS, AMANDA<br>103 ROSSELOT ROAD<br>WEST UNION, OH 45693 | | Claim Number: 61212<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEERS, ALFRED<br>4 HUGHES ST<br>BINGHAMTON, NY 13903 | | Claim Number: 61213<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61214<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61215<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUGATE, KENT<br>13513 N 127TH DRIVE<br>EL MIRAGE, AZ 85335 | | Claim Number: 61216<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, CHARLES<br>429 C.R 713<br>ATHENS, TN 37303 | | Claim Number: 61217<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFLETT, JEAN<br>34358 CO HWY E 34<br>CASTANA, IA 51010 | | Claim Number: 61218<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, VIVIAN<br>251 DEVELLE ROAD<br>BOLIGEE, AL 35443 | | Claim Number: 61219<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VARRICHIONE, SABRINA<br>352 MOUNT PLEASANT STREET<br>ATHOL, MA 01331 | | Claim Number: 61220<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HENSON, LARRY<br>3663 WOODGATE DR.<br>WHEATFIELD, IN 46392 | | Claim Number: 61221<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOUNDS (HUDDLESTON), DORA<br>6410 SW 59TH CT.<br>OCALA, FL 34474 | | Claim Number: 61223<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BEERS, JOHN<br>51 RISHEL RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 61225<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| BURNS, REBECCA<br>580 BRANDON PL.<br>BISMARCK, ND 58503 | | Claim Number: 61226<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WEIR, DANIEL<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61227<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WEIR, BETTY<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61229<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| RAWLINGS, RICKY<br>507 CELESTE DRIVE<br>ROBINSON, TX 76706 | | Claim Number: 61231<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| STOOPS, ROBERT<br>5765 NW 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 61232<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| THOMAS, TERI | | Claim Number: 61236 |
| 1008 FOREST CREEK | | Claim Date: 11/07/2015 |
| BENBROOK, TX 76126 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BORDNER, BARRY | | Claim Number: 61237 |
| 155 ELM STREET | | Claim Date: 11/07/2015 |
| SUNBURY, PA 17801 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BORDNER, LINDA | | Claim Number: 61238 |
| 155 ELM STREET | | Claim Date: 11/07/2015 |
| SUNBURY, PA 17801 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BORDNER-LARSON, TRICIA | | Claim Number: 61239 |
| 6255 CIDER PRESS ROAD | | Claim Date: 11/07/2015 |
| HARRISBURG, PA 17111 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOSKOWITZ, CRAIG | | Claim Number: 61240 |
| 399 CASCADE ROAD | | Claim Date: 11/07/2015 |
| STAMFORD, CT 06903 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, WILLIAM D.<br>580 OLD WALNUT BRANCH<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 61244<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JOSEPH<br>P.O. BOX 5991<br>TOPEKA, KS 66605 | | Claim Number: 61245<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-02<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTEL, RONALD<br>1 RIDGELINE DRIVE WEST<br>WESTPORT, MA 02790 | | Claim Number: 61249<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHOQUETTE, RAMON<br>1717 SOUTH LAKEPORT ST<br>SIOUX CITY, IA 51106 | | Claim Number: 61253<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEDROSO, LEONARD<br>18 SMITH HILL RD<br>BINGHAMTON, NY 13905 | | Claim Number: 61254<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINTZ, JIM<br>226 NORTH THIRD STREET<br>P.O. BOX 731<br>GLENROCK, WY 82637 | | Claim Number: 61255<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61256<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61257<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROHOSKY, DAVID<br>6100 PELLA LANE<br>FREDERICKSBURG, VA 22407 | | Claim Number: 61259<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, THOMAS<br>36 OAKWOOD DRIVE<br>NEW FLORENCE, PA 15944 | | Claim Number: 61262<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BODOSKY, MICHAEL<br>1021 JEFFERSON AVE<br>PORTAGE, PA 15946 | | Claim Number: 61263<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND, TRACEY<br>1503 UTE CIRCLE<br>COTTONWOOD, AZ 86326 | | Claim Number: 61264<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-04<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SABATINO, FRANKLIN<br>17 WINDSOR ST<br>ISLIP, NY 11751 | | Claim Number: 61267<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, NORMAN<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61268<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, SHEILA<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61269<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, JANICE<br>152 N MURPHREE ST<br>PO BOX 93<br>PITTSBORO, MS 38951 | | Claim Number: 61270<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIEL, RANDALL<br>3755 HWY 22<br>P.O. BOX 2<br>CLARKSBURG, TN 38324 | | Claim Number: 61271<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WOLTER, KATHERINE<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 61272<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TWETEN, CHESTER<br>510 S PREWITT ST<br>NEVADA, MO 64772-3833 | | Claim Number: 61274<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEINKEN, MICHAEL<br>7800 JACKSON ST NE<br>SPRING LAKE PARK, MN 55432 | | Claim Number: 61275<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEROLA, ERNEST<br>147 MAIN ST APT 3G<br>MINEOLA, NY 11501 | | Claim Number: 61276<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALAMILLO, JUAN<br>1266 SOUTH LAKE ST. #11C<br>LOS ANGELES, CA 90006 | | Claim Number: 61277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BAUER, KENNETH<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | | Claim Number: 61278<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALVATIERRA, STEVEN<br>2119 EAGLEROCK DR.<br>HOUSTON, TX 77080 | | Claim Number: 61279<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERRERO, AMY<br>1742 CHAUCER DRIVE<br>ROMEOVILLE, IL 60446-1678 | | Claim Number: 61280<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACK-CRAWFORD, ROSEMARY<br>7714 E. EMELITA AVE<br>MESA, AZ 85208 | | Claim Number: 61281<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUIZ, FRED<br>690 S 93RD PL<br>MESA, AZ 85208-2406 | | Claim Number: 61282<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-02<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, LARRY<br>560 SW 100<br>CLINTON, MO 64735 | | Claim Number: 61284<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUDD, CAROL<br>1049 NATURES HAMMOCK RD SOUTH<br>SAINT JOHNS, FL 32259 | | Claim Number: 61285<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEC, KENNETH<br>2838 FENNER ROAD<br>CAZENOVIA, NY 13035-9794 | | Claim Number: 61286<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, RUSSELL<br>24 S HAGGIN AVE.<br>RED LODGE, MT 59068 | | Claim Number: 61288<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURGESS, TERRANCE<br>12740 W INDIAN SCHOOL RD APT U116<br>LITCHFIELD PK, AZ 85340-6536 | Claim Number: 61289<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLRED, JAMES<br>11989 FM 1251 E<br>HENDERSON, TX 75652-8083 | Claim Number: 61290<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | Claim Number: 61292-03<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, KERRY<br>1216 PITTMAN RD<br>LUMBERTON, NC 28358 | Claim Number: 61293<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | Claim Number: 61294<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, LORIE<br>1980 RAEFORD RD<br>SOUTHPORT, NC 28461-8847 | Claim Number: 61295<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | Claim Number: 61296<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARRIS, JOHN<br>4639 S LECLAIRE AVE<br>CHICAGO, IL 60638 | Claim Number: 61297<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FEDORKO, ERIC<br>251 SHANELLY DRIVE<br>PORT MATILDA, PA 16870 | Claim Number: 61298<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SHEEK, LEE<br>976 TRAIL ROAD<br>HESPERUS, CO 81326 | Claim Number: 61299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ROSENBERGER, RANDY<br>451 CHURCH STREET<br>INDIANA, PA 15701 | | Claim Number: 61300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-03<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCIBERRAS, RAYMOND<br>422 PR 1524<br>BANDERA, TX 78003 | | Claim Number: 61305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PORTER, RICHARD<br>202 8TH ST.<br>LAKE VIEW, IA 51450 | | Claim Number: 61308<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MULLENAX, RONALD<br>9271 W CALVIN RD<br>HARTSTOWN, PA 16131 | | Claim Number: 61309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAK, KIM<br>1080 HONEYLOCUST CT<br>COLORADO SPRINGS, CO 80904 | | Claim Number: 61310<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALVATORE, RICHARD<br>3D ADRIAN COURT<br>CORTLANDT MANOR, NY 10567 | | Claim Number: 61311<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, KIM<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | | Claim Number: 61313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOD, PERRY<br>24 SUNRISE TERRACE<br>MILLERSVILLE, PA 17551 | | Claim Number: 61314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, ZANE<br>1409 WHITING AVE<br>BOX 15<br>HOBROOK, AZ 86025 | | Claim Number: 61315<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORIANO, RICHARD<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61316<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINCEMOYER, ROBERT<br>324 FOURTH ST.<br>PO BOX 208<br>MONTANDON, PA 17850 | | Claim Number: 61317<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUPP, LARRY<br>861 STATE ROUTE 839<br>DAYTON, PA 16222 | | Claim Number: 61318<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BODE, TERRY<br>109 CARMEL DR.<br>MANDEVILLE, LA 70448 | | Claim Number: 61319<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLUP, EDWARD<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61320<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLUP, GENEVIEVE<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61321<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHESON, LUKE<br>26583 EVERGREEN LANE<br>COHASSET, MN 55721 | | Claim Number: 61322<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, RICK<br>786 S SHORE TRL<br>CENTRAL CITY, PA 15926 | | Claim Number: 61323<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-02<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPEL, KEITH<br>3026 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | | Claim Number: 61326<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PREMAKO, ROBERT<br>25 BELCHER RD<br>BLAIRSTOWN, NJ 07825 | Claim Number: 61327<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| ZAMORA, ADRIANA<br>2016 TANGLELANE ST.<br>RICHMOND, TX 77469 | Claim Number: 61328<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | Claim Number: 61329<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | Claim Number: 61330<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| COX, RANDI<br>143 PICKETTS DR<br>SUNBURY, PA 17801 | Claim Number: 61332<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARKEY, PAMELA<br>2028 BYRON PAUL LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 61333<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, RAYMOND, JR<br>567 HAWKEN DRIVE<br>COPPELL, TX 75019 | | Claim Number: 61334<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, LEE<br>2408 POST OAK RD<br>ROCKDALE, TX 76567-2546 | | Claim Number: 61336-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OOTHOUDT, DOUGLAS<br>36306 COUNTY ROAD 227<br>COHASSET, MN 55721 | | Claim Number: 61339<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BAGGETT, KENNETH<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61341<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAGGETT, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61342<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAGGETT, KENNETH, JR<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61343<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPONIS, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61344<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PURDY, RONALD<br>4400 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | | Claim Number: 61345<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COULBOURNE, LAURA<br>115 BOURBON COURT<br>PARKVILLE, MD 21234 | | Claim Number: 61346<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISH, BENJAMIN, SR<br>4505 RASPE AVE<br>BALTIMORE, MD 21206 | | Claim Number: 61347<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIPPRICH, STEPHEN<br>701 MAYTON CT<br>BEL AIR, MD 21014 | | Claim Number: 61348<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORTH, RONALD<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61350<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORTH, SANDRA<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61351<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ULRICH, HOLLY<br>551 PIONEER AVENUE<br>LAFAYETTE, MN 56054 | | Claim Number: 61352<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOLEY, MICHELLE<br>117 STONY POINT ROAD<br>COURTLAND, MN 56021 | | Claim Number: 61353<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, BARBARA<br>15110 EASTVIEW DRIVE<br>UPPERCO, MD 21155 | | Claim Number: 61354<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARRETE, JESUS<br>1509 LEAFDALE AVENUE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 61359<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ETENE, ETENE<br>25891 BYRON ST<br>SAN BERNARDINO, CA 92404 | | Claim Number: 61360<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPEWELL, LEE<br>120 W WILLOW ST<br>SHAMOKIN, PA 17872 | | Claim Number: 61362<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, JANICE<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61363<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREMER, JOSEPH, SR<br>2753 RIDGE ROAD<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 61364<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, BRANDI<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61365<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, ETHEL<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61366<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 12062-1　　Filed 10/16/17　　Page 3120 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| DONALDSON, DON<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61367<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TENNER, MARY<br>175 BLURBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61368<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CHRISTY, BETTYLOU<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | | Claim Number: 61369<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TENNER, LASHONDA<br>345 CONNANSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61370<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TENNER, MICHAEL<br>345 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61371<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| ARBUTHNOT, JAMES<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61372<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, SPENCER (#1916312)<br>GURNEY UNIT<br>1385 FM 3328<br>PALESTINE, TX 75803 | | Claim Number: 61373<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JUDY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61375<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JEFFREY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61376<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORIANO, BARBARA<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61377<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAVALORA, GREGORY<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | | Claim Number: 61378<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83850 | | Claim Number: 61379<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ALBERTO<br>6442 ACORN FOREST DR<br>HOUSTON, TX 77088 | | Claim Number: 61380<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVALORA, CORI<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | | Claim Number: 61381<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83839 | | Claim Number: 61382<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORSTER, WILLIAM<br>446 PINE CONE LN<br>SLIDELL, LA 70458 | | Claim Number: 61383<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEELE, CORTEZ<br>5930 AZALEA RIDGE DR<br>DOUGLASVILLE, GA 30135-5588 | | Claim Number: 61384<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYBORN, SHANE<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61387<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOFTUS, HEATHER<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61388<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNONE, FRANK<br>703 TROUT DALE TERRACE<br>BEL AIR, MD 21014 | | Claim Number: 61389<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH 2ND, WALTER
10145 WINTER COURT
DENHAM SPRINGS, LA 70726

Claim Number: 61390
Claim Date: 11/17/2015
Debtor: EECI, INC.

UNSECURED    Claimed:    $0.00  UNLIQ CONT

FEDORKO, LYNNE
8807 PORTNER AVE. #4
MANASSAS, VA 20110

Claim Number: 61391
Claim Date: 11/17/2015
Debtor: EECI, INC.

UNSECURED    Claimed:    $0.00  UNLIQ CONT

SALUS, HANA
33-33 70TH STREET
JACKSON HEIGHTS, NY 11372

Claim Number: 61393
Claim Date: 11/17/2015
Debtor: EECI, INC.

UNSECURED    Claimed:    $0.00  UNLIQ CONT

FEDORKO, LAURIE
8809 PORTNER AVENUE #3
MANASSAS, VA 20110

Claim Number: 61394
Claim Date: 11/17/2015
Debtor: EECI, INC.

UNSECURED    Claimed:    $0.00  UNLIQ CONT

DURFEE, DEBORAH
1315 SABRINA ROAD
CHEYENNE, WY 82007

Claim Number: 61397
Claim Date: 11/17/2015
Debtor: EECI, INC.

UNSECURED    Claimed:    $0.00  UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, WILLIE<br>1057 NADIA CT.<br>AKRON, OH 44306 | | Claim Number: 61398<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNCAN, FLOYD R<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61400<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REAVES, MICHAEL<br>10212 MAC ARTHUR DR<br>N LITTLE ROCK, AR 72118-2066 | | Claim Number: 61401<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GARRETT<br>1625 LUCAS CIR<br>HARTSVILLE, SC 29550 | | Claim Number: 61402<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, JR., ROBERT<br>448 MISTY HILL DR<br>DELTA, PA 17314 | | Claim Number: 61403<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUNK, ROBERT<br>2910 DELMAR AVE<br>BALTIMORE, MD 21219 | | Claim Number: 61404<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZUNA, JAMES<br>956 BEAR BRANCH ROAD<br>WESTMINSTER, MD 21157 | | Claim Number: 61405<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCHASKA, JOHN<br>PO BOX 681<br>BEL AIR, MD 21014 | | Claim Number: 61406<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN NAME, JOHN<br>1523 STEVENS AVENUE<br>NORTH MERRICK, NY 11566 | | Claim Number: 61407<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTWRIGHT, STEVE<br>4440 TUTTLE CREEK BLVD LOT 25<br>MANHATTAN, KS 66502-8818 | | Claim Number: 61408<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROOT, RICHARD<br>255 N. 5TH AVE.<br>PRICE, UT 84501 | | Claim Number: 61409<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUSHELL, PATRICIA<br>1101 MALKUS WAY<br>BEL AIR, MD 21014 | | Claim Number: 61410<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AVERY, CINDY<br>1677 SGEIGER ST.<br>TACOMA, WA 98465 | | Claim Number: 61411<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WYLAND, GREG<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61412<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WYLAND, BARBARA<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61413<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| YEAGER, RONALD<br>7 STEEPLECHASE DR.<br>BLOOMSBURG, PA 17815 | | Claim Number: 61414<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, MARLA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61415<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, WILLIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61416<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUCU, DANIEL<br>6923 68TH PL<br>GLENDALE, NY 11385 | | Claim Number: 61417<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, MARGIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61418<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON JR, JOSEPH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61419<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61420<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, PHYLLIS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61421<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROYAL, LESLIE D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61422<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROYAL, SUE ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61423<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ZEISLOFT, DALE<br>6562 HEIDELBERG CT<br>OREFIELD, PA 18069 | Claim Number: 61425<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RICHARDS, ROLAND B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61429<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RICHARDS, DOROTHY J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61430<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAWLES, CHARLES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61431<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAWLES, CHRISTINE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61432<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAL, FRANCIS H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61433<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERSON, WALTER W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61434<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSNICA, STANLEY<br>214 LOCUST STREET<br>RURAL VALLEY, PA 16249 | | Claim Number: 61435<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRO, RONALD<br>350 PLOWMAN RD.<br>VIMTONDALE, PA 15961 | | Claim Number: 61436<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOSCO, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61437<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PURCELL, MICHAEL<br>2073 S.E. HARLOW ST.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 61438<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, LARRY<br>P.O.BOX 347<br>GLOBE, AZ 85502 | | Claim Number: 61439<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, OLIN<br>1580 PHEASANT RUN ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 61440<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNHAM, FRANK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61441<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBETT, LARRY K<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61442<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, SHERREL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61443<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARON, STUART<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61444<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDIS, NEWMAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61445<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDIS, EDITH<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61446<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERR, FRED H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61447<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KERR, JENNELLE H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61448<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEESLEY, ROBERT<br>644990 COUNTY HWY A<br>IRON RIVER, WI 54847 | | Claim Number: 61449<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RICHEY, CHERI<br>2501 WEST SNOW LANE<br>BENTON CITY, WA 99320 | | Claim Number: 61450<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMPBELL, CLOYD<br>105 MADISON AVE.<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 61452<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRUBAKER, BYRON<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61453<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WASHINGTON, TAWANDRA<br>9801 OLD GREENSBORO ROAD APT F12<br>TUSCALOOSA, AL 35405 | Claim Number: 61454<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | Claim Number: 61455<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, VERONICA<br>2300 CRABTREE ROAD LOT 4<br>TUSCALOOSA, AL 35405 | Claim Number: 61456<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | Claim Number: 61457-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | Claim Number: 61458-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMART, PAUL<br>251 COTTONWOOD LN<br>FOREST CITY, NC 28043 | | Claim Number: 61460<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELHART, TERRI A.<br>313 6TH ST<br>BENTON CITY, WA 99320 | | Claim Number: 61461<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARENT, MICHAEL<br>502 27TH ST. SE<br>AUBURN, WA 98002 | | Claim Number: 61462<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGER, JAMES<br>2581 E SUMMIT TRAIL<br>FOXBORO, WI 54836 | | Claim Number: 61463<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAINLINE, JAMES<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61464<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCMURRAY, BARBARA<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61465<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAFTON, TIM<br>2902 PARKRIDGE DR.<br>PARAGOULD, GREENE, AR 72450 | | Claim Number: 61466<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, DEBRA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 61467-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANK, JOHN<br>783 MAIN ST<br>NEWFOUNDLAND, PA 18445 | | Claim Number: 61471<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, WESLEY<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61473<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61474<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61475<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-02<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEITT, BETTY<br>68 SEIDLER ST<br>JERSEY CITY, NJ 07304 | | Claim Number: 61478<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, MARK<br>162 HIGHLAND RD.<br>BETHEL PARK, PA 15102 | Claim Number: 61480<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLLINGER, MICHAEL<br>409 PLEASANT VALLEY RD.<br>BLAIRSVILLE, PA 15717 | Claim Number: 61481<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADY, TODD<br>N1720 STATE HIGHWAY M35<br>MENOMINEE, MI 49858 | Claim Number: 61482<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, VELMA<br>12101 ZINNIA ST.<br>MORENO VALLEY, CA 92557 | Claim Number: 61484<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUDDEN, JAMES<br>11543 28TH STREET CIRCLE EAST<br>PARRISH, MANATEE, FL 34219 | Claim Number: 61486<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNCAN, JANET L<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61487<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLINKA, HAROLD<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 61488<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, RONNIE<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61490<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RACKLEY, EMMERLL<br>4720 CHANDLER ROAD<br>MERIDIAN, MS 39305 | | Claim Number: 61491<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, JUDITH<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61492<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAHN, ALBERT<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61495<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAHN, DIANE<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61496<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, LUKE<br>17585 BROWNBLANKINCHIP RD<br>CITRONELLE, AL 36522 | | Claim Number: 61497<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MILLER, ROBERT<br>1198 RACE STREET<br>SUNBURY, PA 17801 | | Claim Number: 61498<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MEJIA, YOLANDA<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61499<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MEJIA ESTATE OF, OSCAR V<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61500<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DARDEN, CLIFTON<br>7944 BLES AVENUE<br>APT A<br>BATON ROUGE, LA 70810 | | Claim Number: 61501<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OWEN, GEANA<br>244 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61502<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CARROLL, FRANCES<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61503<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MENDOZA, CHANTEL<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | | Claim Number: 61508<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, FOREST<br>PO BOX 1755<br>MIDLAND, TX 79702 | | Claim Number: 61509<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, DOLORES<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | | Claim Number: 61510<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLOWMAN, KENNETH<br>1151 PLOWMAN ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61511<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMEDEGARD, JAMES<br>31668 STAPLES LAKE ROAD<br>DANBURY, WI 54830 | | Claim Number: 61512<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REBO, DAVID<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61513<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REBO, MARY<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61514<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61515<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61516<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHE, HAPPY<br>2697 SOUTH 945 EAST<br>PRICE, UT 84501 | | Claim Number: 61517<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARTHEN, PEARLIE<br>323 BALKCOM AVE<br>3341 VERNIS COURT<br>MACON, GA 31217 | | Claim Number: 61519<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, MILDRED<br>3650 GRANT ROAD<br>4434 VERNIS CT<br>MACON, GA 31217 | | Claim Number: 61520<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OMUNDSON, WILLIAM<br>412 RIVER ROAD<br>CLOQUET, MN 55720 | | Claim Number: 61523<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, RYAN<br>6318 SPRUCEWOOD CT<br>LAKE VIEW, NY 14085 | Claim Number: 61524<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | Claim Number: 61525<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566-3244 | Claim Number: 61526<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, MICHAEL<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | Claim Number: 61529<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, MARIA<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | Claim Number: 61530<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUNT, KRISTIE<br>399 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | | Claim Number: 61531<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUNT, BRIAN<br>828 HIGH STREET<br>WEST MILTON, PA 17886 | | Claim Number: 61532<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FORREST, LYLE<br>4568 YELLOW BLUFF RD<br>CRESTVIEW, FL 32539 | | Claim Number: 61533<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOUK, RICHARD<br>3664 N. KATMAI<br>MESA, AZ 85215 | | Claim Number: 61534<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PADILLA, KURTIS<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61535<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, CASSANDRA<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61536<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENSON, DOUGLAS<br>920 SOUTH STATE ST.<br>NEW ULM, MN 56073 | | Claim Number: 61542<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, JUAN<br>26361 DUNWOOD ROAD<br>ROLLING HILLS ESTATES, CA 90274 | | Claim Number: 61543<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEYNEMEIER, GREG<br>1719 N EMERY<br>INDEPENDENCE, MO 64050 | | Claim Number: 61544<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-02<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REDMON, MATTHEW<br>20516 N SABINE DR.<br>NEW CANEY, TX 77357 | | Claim Number: 61546<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEIKEL, WILLIAM<br>1658 RED FOX RUN<br>LILBURN, GA 30047 | | Claim Number: 61547<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHEL, JAMES<br>909 MONROE AVE<br>PORT VUE, PA 15133 | | Claim Number: 61548<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRYAN, ROBERT<br>32764 EAST BERKLEY COURT<br>MILLSBORO, DE 19966 | Claim Number: 61549<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, ROBIN<br>160 BERGE LANE<br>WINFIELD, PA 17889 | Claim Number: 61550<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MICHAEL<br>160 BERGE LANE<br>WINFIELD, PA 17889 | Claim Number: 61551<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGGARWAL, DARSHANA<br>2076 PROSPECT AVE<br>ORLANDO, FL 32814 | Claim Number: 61552<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGGARWAL, MANOJ<br>383 E 17TH ST<br>3K<br>BROOKLYN, NY 11226 | Claim Number: 61553<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AGGARWAL, ROHIT<br>1879 TROUTMAN ST APT 3R<br>RIDGEWOOD, NY 11385 | Claim Number: 61554<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, CRAIG<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61557<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, JACOB<br>2702 A STREET<br>MCKEESPORT, PA 15133 | Claim Number: 61558<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, KELLY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61559<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, CASEY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61560<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKENSTEIN, HANNAH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61561<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROCKENSTEIN, MARYBETH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61562<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WALBECK, JOEL<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | | Claim Number: 61563<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WALBECK, SUSAN<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | | Claim Number: 61564<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CULLEY, LARRY<br>969 JULIAN OAKLEY ROAD<br>ROUGEMONT, NC 27572 | | Claim Number: 61565<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BLAND, ZANE<br>1626 BOWLINE RD<br>HOUSTON, TX 77062 | | Claim Number: 61566<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUJAN, ROBERT<br>4315 SW ANDOVER ST<br>SEATTLE, WA 98116 | | Claim Number: 61567<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISOWICZ, GEORGE<br>1115 N.W. 90TH WAY<br>PLANTATION, FL 33322 | | Claim Number: 61568<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORT, MATTHEW<br>22 CLAUDETTE LN<br>LA CYGNE, KS 66040 | | Claim Number: 61569<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAKE, TIMOTHY<br>606 WOHLFORD ROAD<br>TRIMBLE, MO 64492 | | Claim Number: 61570<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKEN, CHRISTOPHER<br>106 FOX DR<br>PORTAGE, PA 15946 | | Claim Number: 61571<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANNER, ERIC<br>6542 SAINT JAMES DR<br>CARMICHAEL, CA 95608-0947 | | Claim Number: 61572<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKSON, MARTHA<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821 | | Claim Number: 61574<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, GARY<br>808 PARADISE COVE DR<br>LAMPE, MO 65681 | | Claim Number: 61575<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERMANN, JEROME<br>1530 BIG THREE MILE RD.<br>ABERDEEN, OH 45101 | | Claim Number: 61581<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZABRUCKY, ROBERT<br>448 VERLA DRIVE<br>WINDBER, PA 15963 | | Claim Number: 61583<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROMANCE, ROBERT<br>1254 SOUTH EVERGREEN DRIVE<br>PHOENIXVILLE, PA 19460 | | Claim Number: 61587<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPOSITO, DEBORAH<br>626 ST. GEORGE AVE.<br>NORTH BABYLON, NY 11703 | | Claim Number: 61588<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRODZICKI, DIANE<br>9-1 MIRROR LANE<br>MORICHES, NY 11955 | | Claim Number: 61589<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61590<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61591<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VIGIL, ANTHONY<br>18922 E MERCER DR<br>AURORA, CO 80013 | | Claim Number: 61592<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REDDICK, BURNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61593<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FISHER, HERMAN<br>695 KNOX STREET<br>INDIANA, PA 15701 | | Claim Number: 61594<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REDDICK, MINERVA L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61595<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CREWS, WILLIAM D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61596<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH JR, ARTHUR E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61597<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61598<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONVERSE, JOHN<br>PO BOX 1398<br>FOUR OAKS, NC 27524 | | Claim Number: 61599<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-03<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADAMS, SIDNEY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61601<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARROW BUSH, JUDY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61603<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSKOSH, RONALD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61604<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WICKER, CARY A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61605<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WICKER, CARMEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61606<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61607<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61608<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61609<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARISH, MARY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61610<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRACK, FRANK<br>1022 TREVINO ROAD<br>CLINTON, MO 64735-4308 | Claim Number: 61611<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOBSON, THEODORE<br>* SYMONDS LANE<br>GLEN GARDNER, NJ 08826 | | Claim Number: 61612<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANLEY JR, JAMES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61613<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARMON, FRANK E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61614<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPP SR, JAMES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61615<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61616<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCOTT, LINDA F | | Claim Number: 61617 |
| C/O TERRELL HOGAN | | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO, CHARLES | | Claim Number: 61618 |
| 700 RED DALE ROAD | | Claim Date: 11/30/2015 |
| ORWIGSBURG, PA 17961 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO, LOUISE | | Claim Number: 61619 |
| 700 RED DALE ROAD | | Claim Date: 11/30/2015 |
| ORWIGSBURG, PA 17961 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO THOMPSON, DANIELLE | | Claim Number: 61620 |
| 700 RED DALE ROAD | | Claim Date: 11/30/2015 |
| ORWIGSBURG, PA 17961 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO APPLEGATE, NICOLE | | Claim Number: 61621 |
| 700 RED DALE ROAD | | Claim Date: 11/30/2015 |
| ORWIGSBURG, PA 17961 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAULERSON JR., FREDERICK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61622<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| KADINGO SHARRER, REBECCA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | Claim Number: 61623<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| RAULERSON, BELINDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61624<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| KADINGO DAMM, MELISSA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | Claim Number: 61625<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| REEDER, JULIUS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61626<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LYONS JR, GEORGE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61627<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOFFMAN II, JOHN<br>5 HENDRICKSON RD.<br>DANVILLE, PA 17821 | | Claim Number: 61628<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LYONS, LORRAINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61629<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MALLARD, THOMAS E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61630<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MALLARD, WANDA A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61631<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PELLEGRINI, BRIAN<br>701 LINDSAY RD<br>CARNEGIE, PA 15106 | | Claim Number: 61633<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, MARK<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61637<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, DAWN<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61638<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, NICHOLAS<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61639<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZACHGO, ALEX<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61640<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUNG, PATRICIA<br>372 FIFTH AVE<br>APT 3A<br>NEW YORK, NY 10018 | | Claim Number: 61641<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUTZLER, TRACY<br>2850 SE SAN JERONIMO RD<br>PORT ST LUCIE, FL 34952-5723 | | Claim Number: 61642<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY, STACEY<br>10886 MEIWETHER TRAIL<br>GRADY, AL 36036 | | Claim Number: 61643<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYE, TIM<br>253 JOBES RD<br>GREENSBURG, PA 15601 | | Claim Number: 61644<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERREY III, JAMES<br>1373 COLLIER ROAD<br>GRADY, AL 36036 | | Claim Number: 61645<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDDY, MARK<br>3001 1/2 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 61646<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY, LOENE<br>4717 MOORE RD<br>GRADY, AL 36036 | | Claim Number: 61647<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UGELOW, ALBERT<br>2933 SW MARIPOSA CIR<br>PALM CITY, FL 34990-6060 | | Claim Number: 61648<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DALE<br>98 PERRINE ROAD<br>GROVE CITY, PA 16127 | | Claim Number: 61649<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCHURING, MARK<br>4248 MACON AVE<br>DAYTON, OH 45424 | | Claim Number: 61651<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALEY, DONALD<br>841 OLIM ST<br>JOHNSTOWN, PA 15904 | | Claim Number: 61652<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VILE, JOSEPH<br>1623 VIA TOYON<br>SAN LORENZO, CA 94580 | | Claim Number: 61653<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRINGTON, PAUL<br>8321 SEDONA SUNRISE DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 61654<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUMPHRIES, ROGER<br>4033 CLARKS RUN ROAD<br>MAYSVILLE, KY 41056 | | Claim Number: 61655<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, RODNEY<br>6015 POINT PLEASANT ROAD<br>BALTIMORE, MD 21206 | | Claim Number: 61657<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZZOLA, STEVEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61658<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61659<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61660<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61661<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61664<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOSLEY, JIMMIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61665<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOSLEY, EMMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61666<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEDDY III, FRANCIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61668<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HINES, RAYMOND E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61670<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, EARNEST W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61672<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, WALTER J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61673<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, OGARITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61674<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LAW, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61675<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEDDY, ROBERT O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61676<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed:  $0.00  UNLIQ CONT | | |
| LEDDY, EVELYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61677<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed:  $0.00  UNLIQ CONT | | |
| CONNELL, ARCHIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61678<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed:  $0.00  UNLIQ CONT | | |
| CONNELL, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61679<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed:  $0.00  UNLIQ CONT | | |
| MULHOLLAND, THOMAS<br>1232 FIDELITY DRIVE<br>PITTSBURGH, PA 15236 | Claim Number: 61680<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED  Claimed:  $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BURKE, ASA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61681<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIGHT, DON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61682<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, FREDDY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61683<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNS, DEBRA<br>909 W WEATHERBEE RD<br>FORT PIERCE, FL 34982 | | Claim Number: 61684<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, GEORGE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61685<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADAMS, MILDRED S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61686<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WILLIAM O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61687<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENNETT, JOHN L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61688<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, THOMAS<br>174 POINTVIEW RD<br>PITTSBURGH, PA 15227-3137 | Claim Number: 61689<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENNETT, VIRGINIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61690<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JACK M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61691<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61692<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GERALDINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61693<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, GERRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61694<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, MICHAEL<br>922 BROOKSIDE<br>CORTEZ, MONTEZUMA, CO 81321 | Claim Number: 61695<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, KENNETH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61696<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, VERNICA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61697<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EARLEY, DAVID J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61698<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANETTI, MARIO<br>DE VEER 994, DEPTO 302<br>QUILPUE,<br>CHILE | Claim Number: 61699<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAIR, RICHARD<br>153 SHINGLE HOLLOW ROAD<br>HARMONY, PA 16037 | Claim Number: 61700<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILGORE, EDNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61701<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT JR, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61702<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, HELEN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61703<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-04<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSHOT, JERRY<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61705<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSHOT, CALLIE<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61706<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, ORLANDO<br>105 CEDAR CREST COURT<br>WEATHERFORD, TX 76087 | | Claim Number: 61707<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRADER, FRED V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61708<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61709<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61710<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3179 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| CASSIDY, MATTHEW<br>4201 CANTERWOOD DR.<br>HOUSTON, TX 77068 | | Claim Number: 61712<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKE, KEVIN<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61713<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKE, TANIA<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61714<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, CHESLEY<br>129 MONTE VISTA DR<br>PAGOSA SPRINGS C0, CO 81147 | | Claim Number: 61715<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORDANENGO, ANTHONY<br>471 ROSE STREET<br>LIVERMORE, ALAMEDA, CA 94550 | | Claim Number: 61716<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-03<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYLE, JOSEPH<br>198 BERRY MOUNTAIN TERRACE RD<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 61719<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIALONE, RICHARD<br>41 LAFAYETTE LANE<br>BASKING RIDGE, NJ 07920 | | Claim Number: 61720<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESA, ANTONIO<br>920 EAST BAILEY STREET<br>P.O. BOX 971<br>GLOBE, AZ 85502 | | Claim Number: 61721<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, RANDY<br>1465 BURNT BRANCH RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61722<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REID, JACK<br>11801 WAKEHURST DRIVE<br>NORTH CHESTERFIELD, VA 23236 | | Claim Number: 61723<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, PATTI M<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61724<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, JEROME F<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61725<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61726<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROFAEL, AMEL<br>223 DUNELLEN AVE<br>DUNELLEN, NJ 08812 | | Claim Number: 61727<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCLESTER, BOYCE<br>1125 HILLCREST RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61728<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PERKINS, ROBERT<br>1400 SUNSET DRIVE<br>DARLINGTON, SC 29532 | | Claim Number: 61729<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAWELSKI, MEGAN<br>21140 BRIDLE RUN<br>NORTHVILLE, MI 48167 | | Claim Number: 61731<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUSSELL, MARCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61732<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HODGES, JACK C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61733<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEIMLER, PETER<br>319 CHERRY RD<br>LIVERPOOL, PA 17045 | Claim Number: 61734<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HODGES, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61735<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, ANDREW R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61736<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, SANDRA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61737<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'STEEN, RONNIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61738<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGLYNN, BRYAN<br>119 RIDGE DR.<br>DILLSBURG, PA 17019 | | Claim Number: 61739<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYES, DENSIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61740<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, JUDY ANN<br>C/O TERRELLHOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61741<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, CHRISTOPHER L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61742<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | Claim Number: 61743-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | Claim Number: 61744-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | Claim Number: 61746<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PRITCHETT, GARY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61749<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | Claim Number: 61751<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCWILLIAMS, KATHLEEN<br>213 DEERFIELD DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 61752<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, SUSAN JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61754<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, KELLY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61755<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIGHT, NANCY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61756<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, ANTHONY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61757<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNS, BILLY M | | Claim Number: 61758 |
| C/O TERRELL HOGAN | | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAUDY, JOSEPH | | Claim Number: 61759 |
| 220 PAULETTE DRIVE | | Claim Date: 12/02/2015 |
| ELIZABETH, PA 15037 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STATLER, RYAN | | Claim Number: 61760 |
| 2745 SW LAGITO DR | | Claim Date: 12/02/2015 |
| TOPEKA, KS 66614-4889 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAUDY, DORIS | | Claim Number: 61761 |
| 220 PAULETTE DRIVE | | Claim Date: 12/02/2015 |
| ELIZABETH, PA 15037 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILLMEYER, ANTHONY M | | Claim Number: 61762 |
| 1235 DASCHBACH DRIVE | | Claim Date: 12/02/2015 |
| PITTSBURGH, PA 15236 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | | Claim Number: 61763<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, LINDA<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61764<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61765<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61766<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNSED, ANNIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61767<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GUTIERREZ, TILLIE
1814 SANTIAGO
FARMINGTON, NM 87401

Claim Number: 61768
Claim Date: 12/02/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

HILDEBRANDT, MARVIN J
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61769
Claim Date: 12/02/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

HOWLE, RONNIE
1521 BETHLEHEM ROAD
HARTSVILLE, SC 29550

Claim Number: 61770
Claim Date: 12/02/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

HILDEBRANDT, VIRGINIA J
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61771
Claim Date: 12/02/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

HOLTON, JACK S
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61772
Claim Date: 12/02/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLTON, ERMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61773<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KING, ROBERT L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61774<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KING, DARLENE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61775<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | Claim Number: 61776-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST.<br>MENOMONEE FALLS, WI 53051 | Claim Number: 61777<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, RICHARD<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61781<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CARL<br>760 COCHISE DR<br>DEWEY, AZ 86327 | | Claim Number: 61782<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, JANE<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61783<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREASEN, KIM<br>205 NORTH 200 WEST<br>NEPHI, UT 84648 | | Claim Number: 61784<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYER, JOHN
8720 RT 209
WILLIAMSTOWN, PA 17098 | | Claim Number: 61785
Claim Date: 12/02/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADY, APRIL
275 SE WINCHESTER HILL DR
CHEHALIS, WA 98532-3073 | | Claim Number: 61786
Claim Date: 12/02/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JOHN
201 EAST WICONISCO ST
TOWER CITY, PA 17980 | | Claim Number: 61787
Claim Date: 12/02/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, KYLE
703 TOT DR
LA VERGNE, TN 37086-2456 | | Claim Number: 61788
Claim Date: 12/02/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORELLI, EDWARD
7208 EVE COURT
LAS VEGAS, NV 89145 | | Claim Number: 61789
Claim Date: 12/02/2015
Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KONKOLEWSKI, STEVEN<br>5239 COKE AVE<br>LAKEWOOD, CA 90712-2303 | Claim Number: 61790<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHURST, WILLIAM<br>1609 S. WHITNEY DR<br>INDEPENDENCE, MO 64057 | Claim Number: 61791<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDIG, RONALD<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61792<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDIG, MELISSA<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61793<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCH, WILLIAM<br>1331 RAMSDEL ST<br>PORT CHARLOTTE, FL 33952 | Claim Number: 61797<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, ERICA<br>809 1/2 JACK ROUSH WAY<br>MANCHERSTER, OH 45144 | Claim Number: 61798<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYNE, BRIAN<br>86154 WILLIAMS AVE<br>YULEE, FL 32097 | Claim Number: 61799<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, DOROTHY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61800<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSEY, WALLACE U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61801<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSEY, MARY ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61802<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOTT, LARRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61803<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, REBECCA C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61804<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61805<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, WILLIAM<br>PO BOX 682<br>GREYBULL, WY 82426 | | Claim Number: 61806<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61807<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61808<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, FRED W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61809<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMBER, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61810<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMBER, DEBORAH J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61811<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOATWRIGHT, ERIC<br>281 SOUTH CREEK RD<br>ALLENWOOD, PA 17810 | | Claim Number: 61812<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITCHELL, CHARLES F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61813<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61814<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61815<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SLOAN, ROBERT N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61816<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIMON, GILBERTO R.<br>1221 S.BROWNLEE<br>CORPUS CHRISTI, TX 78404 | Claim Number: 61817<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALESIANI, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61818<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MOORE, ROBERT<br>17313 BURR OAK LANE<br>HAZEL CREST, IL 60429 | Claim Number: 61819<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOWLER, GERALD V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61820<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOWLER, PATRICIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61821<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EDGE JR, JOHNY LEO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61822<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANIER, ADDISON CLYDE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61823<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, JAMES E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61824<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, LOUISE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61825<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILLISPIE, MARK D<br>2466 FM 22E<br>JACKSONVILLE, TX 75766 | | Claim Number: 61826<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, WILLIS LAMAR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61827<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, FRANKIE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61829<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| DAVID, ALBERT W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61831<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| DAVID, MARILYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61833<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| BROWN HOLSOMBACH, DAPHIN U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61835<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| WICKER, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61836<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WICKER, PHYLLIS A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61837<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL JR, WESLEY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61838<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, RICHARD<br>122 HEMLOCK ROAD<br>DUBOIS, PA 15801 | | Claim Number: 61839<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITMAN, CLYDE G<br>151 CLAYHOR AVENUE<br>TRAPPE, PA 19426-2203 | | Claim Number: 61841<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, FLOYD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61842<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, TERESA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61843<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWINNEY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61844<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWINNEY, MARY JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61845<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, THERON C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61846<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE JR, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61847<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61854<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOCK, IRENE<br>22 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | | Claim Number: 61855<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, DOROTHY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61856<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, MICHAEL<br>1416 SILVER LAKE DR<br>ROCKWALL, TX 75087-0027 | | Claim Number: 61857<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, TORRENCE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | | Claim Number: 61859<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, BRIAN<br>3750 DENNIS ROAD<br>WEATHERFORD, TX 76087 | | Claim Number: 61862<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DENISE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | | Claim Number: 61863<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEFFER, JEFF<br>119 MAIN ST<br>ROTHVILLE, MO 64676 | | Claim Number: 61866<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKIN, ROY<br>PO BOX 984<br>PASADENA, TX 77501 | | Claim Number: 61867<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VITT, MICHAEL<br>16324 CANTRELL RD<br>BONNER SPRINGS, KS 66012 | | Claim Number: 61869<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER JR., PAUL<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61870<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, JANE<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61872<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZWICK, GREGORY<br>114 LOGAN DRIVE<br>PITTSBURGH, PA 15229 | | Claim Number: 61873<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, LUKE<br>309 BIRCH AVENUE<br>MT. GRETNA, PA 17064 | | Claim Number: 61874<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHTER, AMANDA<br>5907 EDNA AVE<br>BALTIMORE, MD 21214 | | Claim Number: 61875<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, STACY<br>612 COBBLESTONE LN<br>LANCASTER, PA 17601-3361 | | Claim Number: 61876<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, KATRESSA<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61878<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HOUSEKEEPER JR., JOHN C.<br>830 S. 400 W.<br>P O BOX 648<br>FERRON, UT 84523 | | Claim Number: 61880<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HOUSEKEEPER, JULIE M.<br>830 S. 400 W.<br>P O 648<br>FERRON, UT 84523 | | Claim Number: 61881<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, KRIS<br>14373 WHEATLEY RD.<br>MAYVIEW, MO 64071 | | Claim Number: 61883<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | | Claim Number: 61884<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGINNIS, DAISY<br>4213 DRUMMOND ST<br>EAST CHICAGO, IN 46312 | | Claim Number: 61885<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICENCIO MORALES, RODRIGO<br>PASAJE EL ESFUERZO 0164<br>VILLA COOPREVAL<br>QUILLOTA/5 REGION/CHILE<br>QUILLOTA, 2261635<br>CHILE | | Claim Number: 61886<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URBANO, TAPIA<br>PASAJE 946 / POBLACION LOS PALTOS<br>QUILLOTA, 2260810<br>CHILE | | Claim Number: 61887<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BARROS, GONZALO
AV. C. COLON 6465 DEPTO. 905
LAS CONDES
SANTIAGO, 7570580
CHILE

Claim Number: 61888
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCGUIRE, PATRICK
128 NORTH LYTLE ROAD
SHELOCTA, PA 15774

Claim Number: 61889
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARELLANO, MARCELO
TORO HERRERA 525
VALPARAISO
VALPARAISO,
CHILE

Claim Number: 61890
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREELS, LEO
4425 CROSS BROOK DR
PERRY HALL, MD 21128

Claim Number: 61891
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREELS, JEAN
4425 CROSS BROOK DR
PERRY HALL, MD 21128

Claim Number: 61892
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREELS, BRITTANY<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61893<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61895<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREELS, KAITLYN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61896<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 61897<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSTAMANTE, PEDRO<br>FREIRE 1470<br>VALPARAISO<br>QUILLOTA,<br>CHILE | | Claim Number: 61898<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 61899<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, BLAINE<br>211 ELM STREET<br>APT. A<br>WEST MIFFLIN, PA 15122 | | Claim Number: 61900<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDU, RITA H<br>5540 SW 7 STREET<br>PLANTATION, FL 33317-4306 | | Claim Number: 61901<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, TERRY<br>609 LAKESHORE DRIVE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 61902<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLOWMAN, ROSS<br>1367BRACKEN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61903<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOWMAN, JERILYN<br>1367 BRACKEN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61904<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANO, TIFFANY<br>18822 SWANSEA CREEK DR<br>NEW CANEY, TX 77357-1547 | | Claim Number: 61905<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, ROBERT BRUCE<br>16305 NE 146TH TERRACE ROAD<br>FORT MCCOY, FL 32134 | | Claim Number: 61906<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, LEON<br>P.O. BOX 425<br>MATTESON, IL 60443 | | Claim Number: 61907<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAH, VRAJESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61909<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAH, SHANKER<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61910<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STURDEVANT, TYLER<br>18 GREAT VALLEY ST<br>SALAMANCA, NY 14779 | | Claim Number: 61911<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAH, LILAVATIBEN<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61912<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAH, HITESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61913<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3213 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| STEVEN, MAEVE<br>8965 RUEL LN<br>SUWANEE, GA 30024-6204 | | Claim Number: 61914<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHAH, RUPAL<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61915<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEILER, BOBERT<br>541 SUNNYLAND AVE.<br>PITTSBURGH, PA 15227 | | Claim Number: 61916<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALBRIGHT, ED<br>102 VALLEY ST., BOX 344<br>SUMMERDALE, PA 17093 | | Claim Number: 61917<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| METTRICK, KEVIN<br>2605 CHALET LN<br>LIBRARY, PA 15129-8873 | | Claim Number: 61918<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SLATE, ELLA<br>208 REDBUD RD<br>ALBANY, GA 31705-4512 | | Claim Number: 61919<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| PARKER, BRENDA<br>1260 LONG LICK RD.<br>STOUT, OH 45684 | | Claim Number: 61922<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ZAMORANO, MAURICIO<br>BILBAO 1815<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 61923<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MILLER, JAMES<br>3266ST RATE 503S.<br>3266 STARTED 503 S.<br>WEST ALEXANDRIA, OH 45381 | | Claim Number: 61924<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| EDWARDS, TAMARA<br>941 BREAKWATER CIRCLE<br>UNIT 320<br>HARTSVILLE, SC 29550 | | Claim Number: 61925<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KARL, DONALD<br>228 WANTAGH AVENUE<br>LEVITTOWN, NY 11756 | | Claim Number: 61928<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRINCE, MICHAEL<br>PO BOX 74066<br>FRASER HEIGHTS<br>SURREY, BC V4N 5H9<br>CANADA | | Claim Number: 61931<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASTRO, WILLIAM<br>918 NO.SOLDANO AVE<br>AZUSA, CA 91702 | | Claim Number: 61932<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FLORES, NESTOR<br>CARACOLES 31<br>CASA 61, CONDOMINIO SOL DE TOSCANA 2<br>QULILLOTA<br>LA CRUZ, 2280614<br>CHILE | | Claim Number: 61933<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARANEDA, HERNAN<br>EDEN BAJO LAGUNA VERDE<br>CASA NO 8<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 61934<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SILVA MILLA, ROBERTO<br>MONTANA 754, DEPTO 24-B<br>VILLA DEL MAR,<br>CHILE | Claim Number: 61935<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61936<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCGEE, WILLIAM MCGEE<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61937<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61938<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | Claim Number: 61939<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61940<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61941<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | | Claim Number: 61942<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | | Claim Number: 61943<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| OTTO, DOUGLAS<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61944<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROUGHTON, CHRIS<br>8302 OPALWOOD LN.<br>HUMBLE, TX 77338 | | Claim Number: 61945<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, LAUREN<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61946<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, CADE<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61947<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, BENNETT<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61948<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCK, THOMAS<br>3710 COLLEGE AVE.<br>BEAVERFALLS, PA 15010 | | Claim Number: 61949<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARVIN, JOHN<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61950<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARVIN, CAROL<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61951<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRET, WILLIAM<br>995 PARK QUARRY RD<br>FREEDOM, PA 15042 | | Claim Number: 61952<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61953<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61954<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIGLIO, ANTHONY<br>3505 49TH ST.<br>METAIRIE, LA 70001 | | Claim Number: 61955<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, MARK<br>5439 DANFORD RD<br>BILLINGS, MT 59106-4014 | | Claim Number: 61956<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIDINGER, LISABETH<br>17 WOODCREST DRIVE<br>ORINDA, CA 94563 | | Claim Number: 61957<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMAN, JAMES<br>520 LOUISVILLE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61958<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, KENNETH<br>15 BROOKSIDE DRIVE<br>MCDONALD, PA 15057 | | Claim Number: 61959<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FOX, DAVID
15 FAIRVIEW ST
UNIONTOWN, PA 15401

Claim Number: 61960
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

TREXLER, PHILIPP
5772 SW 18 TER
BUSHNELL, FL 33513

Claim Number: 61961
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

HOFFMAN, BENJAMIN
109 MAPLE RIDGE CT
CANONSBURG, PA 16317

Claim Number: 61962
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

HOFFMAN, ZACHARY
121 HAMILTON DR
SEWICKLEY, PA 15143

Claim Number: 61963
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

DYER, JOHN
2015 CONNECTICUT LN
SEWICKLEY, PA 15143-2109

Claim Number: 61964
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| DUNN, JOSEPH<br>4229 HAVENCREST DR.<br>GIBSONIA, PA 15044 | | Claim Number: 61966<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOEL, BRIAN<br>610 CEDARCREST DRIVE<br>DUNCANSVILLE, PA 16635 | | Claim Number: 61967<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61968<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61969<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMANUS, TIMOTHY<br>228 BLAZE CIRCLE<br>GLENSHAW, PA 15116 | | Claim Number: 61970<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEISEL, HARRY<br>309 DONRUTH LANE<br>JOHNSTOWN, PA 15909 | | Claim Number: 61971<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, SAMUEL<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 61972<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, KRISTINE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 61973<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TIMOTHY<br>5377 WEST JUPITER WAY<br>CHANDLER, AZ 85226 | | Claim Number: 61974<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, JEFFREY<br>8000 NW 54TH COURT<br>LAUDERHILL, FL 33351 | | Claim Number: 61975<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 3224 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| MUNOZ NAVARRO, LUIS ANDRES<br>3 NORTE # 3385<br>QUINTO SECTOR GOMEZ CARRENO<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 61976<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, COURTNEY<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | | Claim Number: 61978<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, HAZEL<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | | Claim Number: 61979<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASPE VILLANUEVA, VICTOR MANUEL<br>ARMANDO CARRERA 1399<br>VILLA ALEMANA<br>VALPARAISO<br>VILLA ALEMANA, 2520000<br>CHILE | | Claim Number: 61981<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHICAHUAL SANCHEZ, JORGE EDUARDO<br>PASAJE SOFIA 119<br>PLAYA ANCHA<br>VALPARAISO<br>VALPARAISO, 2340000<br>CHILE | | Claim Number: 61982<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AREHART, STEVEN<br>1843 SIEGFRIEDALE RD.<br>BREINIGSVILLE, PA 18031 | | Claim Number: 61983<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, MIKE<br>170 DAVIS RD<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 61984<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENAULT, KENNETH<br>7301 NW 57 CT<br>TAMARAC, FL 33321 | | Claim Number: 61985<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWARMER, ANDREW<br>233 CORAL DR<br>PITTSBURGH, PA 15241 | | Claim Number: 61986<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWLANDS, JAMES<br>1536 OLD STATE ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61988<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGANSKI, FRANK<br>1577 DONATION RD<br>ERIE, PA 16509 | | Claim Number: 61989<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JAMES<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61990<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JOAN<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61991<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| OTTO, ROBERT<br>119 WESCOTT DR<br>PITTSBURGH, PA 15237 | | Claim Number: 61992<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARMAN, GARY<br>411 CENTER ST<br>MOUNT WOLF, PA 17347 | | Claim Number: 61993<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, GREGORY<br>83 ROBINHOOD DRIVE<br>CRANBERRY TOWNSHIP, PA 16066-4343 | | Claim Number: 61994<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FILLA, JOHN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61995<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHESSLER, PAUL<br>21 SCHOLAR DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61996<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FILLA, JOAN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61997<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOUIS, JENNIFER<br>78 TIMBERPOINT DR<br>NORTHPORT, NY 11768 | | Claim Number: 61998<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-04<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIELAROWSKI, DAVID<br>1265 LINDEN VUE DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62000<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, PATRICK<br>348 FARMALL ROAD<br>GRANTVILLE, PA 17028 | | Claim Number: 62001<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DONELSON, DON | | Claim Number: 62002 |
| 5 LILLIS PARK CIRCLE | | Claim Date: 12/06/2015 |
| DENISON, TX 75020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWNGILMORE, FERNANZA | | Claim Number: 62003 |
| 6120 4TH AVENUE | | Claim Date: 12/06/2015 |
| MARRERO, LA 70072 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DIXON, JOHN | | Claim Number: 62004 |
| 4422 NE HOIT DRIVE | | Claim Date: 12/06/2015 |
| LEES SUMMIT, MO 64064 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DIXON, AUDEN | | Claim Number: 62005 |
| 4422 NE HOIT DRIVE | | Claim Date: 12/06/2015 |
| LEES SUMMIT, MO 64064 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DIXON, LEIF | | Claim Number: 62006 |
| 4422 NE HOIT DRIVE | | Claim Date: 12/06/2015 |
| LEES SUMMIT, MO 64064 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, ANDREA<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62007<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARLETTA, SERGIO<br>VIENA 455<br>MARGA MARGA<br>VILLA ALEMANA,<br>CHILE | | Claim Number: 62008<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RYAN D.<br>6047 DOVER PLACE<br>NEW ORLEANS, LA 70131 | | Claim Number: 62009<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGER, TODD<br>911 SUGAR MAPLE DR<br>WINDBER, PA 15963 | | Claim Number: 62010<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANYON, EUNICE<br>537 BRANYON FARM DR<br>SALEM, SC 29676 | | Claim Number: 62011<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTOLETTA, NICOLE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62012<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOLETTA, DANA<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62013<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | | Claim Number: 62014-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BHATIA, RAVI<br>3538 WILLOW WREN PL.<br>FREMONT, CA 94555 | | Claim Number: 62015<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, CINDY<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 62016<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 3232 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| CLARKE, THOMAS<br>27704 E AMBASSADOR PR NE<br>BENTON CITY, WA 99320 | | Claim Number: 62020<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GULLEDGE, DAVID<br>111 RIVER DRIVE<br>CHESTERFIELD, SC 29709 | | Claim Number: 62023<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62029<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MCGEE, BENJAMIN<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62030<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, PATRICIA<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62031<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, CHERYL<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 62032<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 62033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDIG, MACEY<br>75 CR 447<br>TAYLOR, TX 76574 | | Claim Number: 62034<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SHOWALTER, HAROLD
5 RAILROAD AVE
YORKHAVEN, PA 17370

Claim Number: 62035
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BAIR, STANTON, JR
160 SWITH COURT
YORK, PA 17404

Claim Number: 62036
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEE, JOHN
4191 WEST 145TH STREET
CLEVELAND, OH 44135

Claim Number: 62037
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SCULLY, PETER
344 COMMODORE DR
MCDONALD, PA 15057

Claim Number: 62038
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROUND, RUSSELL
2956 OAK ST
WASHINGTON, PA 15301

Claim Number: 62039
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | | Claim Number: 62040<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMYRE, ERNEST<br>8578 NC HYW 42 S<br>RAMSEUR, NC 27316 | | Claim Number: 62041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAND, ALAN<br>738 ROSSMORE<br>PITTSBURGH, PA 15226 | | Claim Number: 62042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, DAVID<br>3403 N.W. 67TH CT.<br>KANSAS CITY, MO 64151 | | Claim Number: 62043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, FREDERICK<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | | Claim Number: 62045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KILLMEYER, ZENAIDA<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | | Claim Number: 62047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULHOLLAND, AMY<br>1232 FIDELITY D<br>PITTSBURGH, PA 15236 | | Claim Number: 62049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, ROBERT<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERY, LIBERTO<br>RAMON GARCIA<br>CALLE N 17<br>VALPARAISO,<br>CHILE | | Claim Number: 62051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAND, EMILY<br>738 ROSSMORE AVENUE<br>PITTSBURGH, PA 15226 | | Claim Number: 62052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PAUL, MARYLL<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62054<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABERT, STEPHEN<br>22 SIPE RD<br>CORAOPOLIS, PA 15108 | | Claim Number: 62056<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONO, RICHARD<br>7 SHEARWATER<br>IRVINE, CA 92604 | | Claim Number: 62057<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWEIZER, JOHN<br>1378 HERMAN<br>PITTSBURGH, PA 15212 | | Claim Number: 62059<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERIN, SERGIO LEVI<br>8027 EAST PRAIRIE ROAD<br>SKOKIE, IL 60076 | | Claim Number: 62060<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, IVAN<br>25477 CRESTVIEW DR<br>PAOLA, KS 66071 | | Claim Number: 62061<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JUAN<br>CALLE TRES<br>CASA 28<br>VALPARAISO,<br>CHILE | | Claim Number: 62062<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, JAMES<br>1134 GREENRIDGE LANE<br>PITTSBURGH, PA 15220 | | Claim Number: 62063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUESSEL, RICHARD<br>11643 ALTHEA ROAD<br>PITTSBURGH, PA 15235 | | Claim Number: 62065<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAUL, ROBERT<br>14703 E 217TH ST.<br>PECULIAR, MO 64078 | | Claim Number: 62066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERY, JORGE<br>5 SUR LAGUNA VERDE<br>NO 1<br>VALPARAISO,<br>CHILE | | Claim Number: 62068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120 | | Claim Number: 62069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARANEDA, PATRICIO<br>VILLA EDEN ALTO 46, LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESCOBAR, GUILLERMO<br>PASAJE BELLA JARDINERA 168 CURAUMA<br>VALPARAISO,<br>CHILE | | Claim Number: 62071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, STEPHEN<br>4118 BEN MILLER ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 62072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, FRANCES<br>3200 N OCEAN BLVD APT 2206<br>FT LAUDERDALE, FL 33308-7163 | | Claim Number: 62073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYOUM, KAREN<br>119 CALAIS CT<br>NAPLES, FL 34112-7052 | | Claim Number: 62074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PACE, MARY<br>PO BOX 468<br>MASTIC, NY 11950 | | Claim Number: 62075<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOPKINS, JOHN<br>16134 HITCHING POST CT.<br>CYPRESS, TX 77429 | Claim Number: 62076<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| DEMPSEY, EDWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62077<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| GILL, ROSE R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62078<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| DUKES, LEONA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62079<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| PHILLIPS III, CUBA HARVEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62080<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62081<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIDYETTE JR, ARLAND L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62082<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, CHARLES<br>817 DREW DR<br>DARLINGTON, SC 29540 | | Claim Number: 62083<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPHER JR, WILLIAM<br>413 BRANCHTON ROAD<br>SLIPPPERY ROCK, PA 16057 | | Claim Number: 62084<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCONE, GARY<br>106 HERITAGE DR.<br>KITTANNING, PA 16201 | | Claim Number: 62085<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARMSTRONG, JEREMY<br>1414 KEY ST<br>WALLER, TX 77484 | | Claim Number: 62086<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PACE, JOSEPH<br>3045 BLACKSTOCK DR.<br>CUMMING, GA 30041 | | Claim Number: 62087<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SERRANO, RICHARD J<br>461 19TH AVE<br>LONGVIEW, WA 98632 | | Claim Number: 62088<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SPRENG, ANDREW<br>509 HUNTINGTON CT.<br>SERGEANT BLUFF, IA 51054 | | Claim Number: 62089<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| COMNICK, KEITH<br>3117 JOHN AVE.APT 9<br>SUPERIOR, WI 54880 | | Claim Number: 62090<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| ALDERMAN, DONALD<br>2605 WILLIAMSON RD<br>GRANBURY, TX 76048-7560 | | Claim Number: 62091-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOWNSEND, BRIAN<br>212 WEXHURST COURT<br>COLUMBIA, SC 29212 | | Claim Number: 62094<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, SHELBY<br>P.O. BOX 805<br>COLSTRIP, MT 59323 | | Claim Number: 62095<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFER, BARBARA<br>1004 HENN AVE<br>EPHRATA, PA 17522 | | Claim Number: 62096<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOWNSEND, VICKIE<br>212 WEXHURST<br>COLUMBIA, SC 29212 | | Claim Number: 62098<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FITZGERALD, PATRICK<br>9558 FRANKLIN CENTER RD.<br>CRANESVILLE, PA 16410 | | Claim Number: 62100<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CARMEN<br>8706 E 92ND TERR<br>KANSAS CITY, MO 64138 | | Claim Number: 62102<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, RANDALL<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, HEATHER<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62104<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, ALAINA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62105<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTSTOT, OLIVIA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62106<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBORNOZ G., ENRIQUE<br>SUBIDA MACKENNA 1122<br>EDIFICIO MACKENNA<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62107<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, RAY<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62108<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JOSHUA<br>714 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | | Claim Number: 62109<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAAB, DAVID<br>800 ALLEGHENY RIVER BLVD APT 2<br>OAKMONT, PA 15139 | | Claim Number: 62110<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGOEY, ANTONIETTA<br>304 AVENUE I<br>MATAMORAS, PA 18336 | | Claim Number: 62111<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, KENNETH JASON<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62112<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONNELLY, DEREK<br>1011 W. SUTTER RD.<br>GLENSHAW, PA 15116 | | Claim Number: 62115<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUNDAS, L PATRICK<br>1405 23RD ST SW<br>LOVELAND, CO 80537 | | Claim Number: 62116<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRICHLOW, CYNTHIA<br>118-21 200 STREET<br>ST. ALBANS, NY 11412 | | Claim Number: 62117<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRICHLOW, CLAUDIA<br>1457 PRIMROSE ROAD NW<br>CLAUDIA CRICHLOW, DC 20012 | | Claim Number: 62118<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABAN, JONATHAN<br>2806 FRANKLYNN DR<br>ALLISON PARK, PA 15101 | | Claim Number: 62119<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUTTER, LESLIE<br>515 FRONT STREET<br>BRONSON, IA 51007 | | Claim Number: 62122<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, EDWARD<br>1346 AKEHURST DRIVE<br>PITTSBURGH, PA 15220 | | Claim Number: 62123<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, RICHARD<br>300 N 2ND STREET<br>CRESWELL, OR 97426 | | Claim Number: 62124<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FORTNER, JOHN
7667 COLQUITT RD
TERRELL, TX 75160-5954

Claim Number: 62127-06
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FORTNER, SHARON
1659 JOHN KING BLVD
APT 2908
ROCKWALL, TX 75032

Claim Number: 62128-06
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GESZTES, VILMOS
71 BLOOMERSIDE RD
NORTH SALEM, NY 10560

Claim Number: 62130-02
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CONROY, DANIEL
171 SENECA DR.
BUTLER, PA 16001

Claim Number: 62131
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HALLAM, STEVEN
176 SUNSET VIEW ROAD
GRAND RAPIDS, MN 55744

Claim Number: 62132
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3250 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HALLAM, JANE<br>176 SUNSET VIEW RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 62133<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRASCO, JOSE<br>AVENIDA CENTRAL<br>NO 6 LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62134<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMADOR, LEONARDO<br>VILLA EDEN ALTO<br>NO 8 LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62136<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONDAG, DANIEL<br>62599 350TH ST<br>GIBBON, MN 55335 | | Claim Number: 62137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, ROBERT<br>1714 W HEDGECROFT DRIVE<br>EL LAGO, TX 77586-5840 | | Claim Number: 62138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOWE, IGNAZIA<br>330 W 49TH ST<br>APT 3RW<br>NEW YORK, NY 10019 | | Claim Number: 62139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELLINGER, BOBBY C, JR<br>11542 RIDGE ROAD<br>MEDINA, NY 14103 | | Claim Number: 62141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, NANCY<br>296 CLEARWATER RD<br>SHARPSBURG, GA 30277-2615 | | Claim Number: 62142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CHRISTOPHER L.<br>PO BOX 6661<br>WHEELING, WV 26003-0911 | | Claim Number: 62143<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONOUGH, DANIEL<br>70 OWL HOLLOW ROAD<br>LIGONIER, PA 15658 | | Claim Number: 62144<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STOKES, LILLIAN ARLENE
905 GIBSON STREET
HARTSVILLE, SC 29550

Claim Number: 62145
Claim Date: 12/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CLAYTON, CHRISTOPHER
2239 SCHOOLHOUSE ROAD
RANSOMVILLE, NY 14131

Claim Number: 62146
Claim Date: 12/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LIPSCOMB, DAVID
1669 MARY LOU RETTON DRIVE
FAIRMONT, WV 26554

Claim Number: 62147
Claim Date: 12/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BELL, SUE
117 JULES AVE
JEFFERSON, LA 70121

Claim Number: 62148
Claim Date: 12/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

REEVES, JOANN
106 CR 3070
MT. PLEASANT, TX 75455

Claim Number: 62150-03
Claim Date: 12/08/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WHIDDON, THOMAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| STRICKO, PAUL<br>197 BRYNA LANE<br>CARNEGIE, PA 15106 | Claim Number: 62153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| WHIDDON, EVALENE F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| HIGGINBOTHAM, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| HIGGINBOTHAM, DOROTHY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TESTON, ERNEST L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TESTON, LILLIAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62158<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN JR, PAUL<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | Claim Number: 62162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN, THELMA<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | Claim Number: 62163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUNOZ, FRANCISCO<br>1844 OLD MILL RD<br>MERRICK, NY 11566 | | Claim Number: 62164<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBURN, DENNIS<br>4909 W SAINT CHARLES AVE<br>LAKE CHARLES, LA 70605 | | Claim Number: 62165-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, VICTOR E<br>6688 HOLLY RD<br>ALLENTOWN, PA 9761 | | Claim Number: 62166<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, CAROL<br>6688 HOLLY ROAD<br>ALLENTOWN, PA 18106 | | Claim Number: 62167<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, STANLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | | Claim Number: 62168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, SHIRLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | Claim Number: 62169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, VALENTIN, JENNIFER<br>8140 WESTOVER PLACE NW<br>ALBUQUERQUE, NM 87120 | Claim Number: 62170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, BRANDI<br>424 N 6TH STREET<br>3RD FLR<br>ALLENTOWN, PA 18102 | Claim Number: 62171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINKER, DAVID C<br>6716 W PINNACLE PEAK RD<br>PEORIA, AZ 85383 | Claim Number: 62172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPHER, ELIZABETH<br>413 BRANCHTON ROAD<br>SLIPPERY ROCK, PA 16057 | Claim Number: 62173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTENEGRO MATTA, ENNIO LUIS<br>LO GODOY 45 BLOCK B DPTO 43<br>QUINTA REGION<br>VILLA ALEMANA,<br>CHILE | | Claim Number: 62174<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPHER, COREY<br>1415 HURON AVE<br>NEW CASTLE, PA 16101-5120 | | Claim Number: 62176<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOD, BRIAN<br>5936 OPOSSUM LANE<br>SLATINGTON, PA 18080 | | Claim Number: 62177<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELACE, CHASTITY<br>2407 CHOPPING RD.<br>MINERAL, VA 23117 | | Claim Number: 62179<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EWING, RAYMOND<br>960 OAKDALE AVE.<br>PITTSBURGH, PA 15234 | | Claim Number: 62180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3258 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| HEINTZ, JASON<br>10441 MEINERT RD<br>WEXFORD, PA 15090 | | Claim Number: 62181<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KNETZER, WILLIAM<br>637 SANDBERG ST.<br>MYRTLE BEACH, SC 29575 | | Claim Number: 62182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DYER, JAMES<br>8745 W BARKHURST DR<br>PITTSBURGH, PA 15237 | | Claim Number: 62184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAUER, GLORIA<br>PO BOX 9404<br>SURPRISE, AZ 85374 | | Claim Number: 62185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCOY, KENNETH<br>501 HARRISON AVE<br>PENN, PA 15675 | | Claim Number: 62186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| POOLE, MIKE<br>1410 BIGGS HWY<br>RISING SUN, MD 21078 | | Claim Number: 62187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, CLEVELAND<br>7839 S MAY<br>CHICAGO, IL 60620 | | Claim Number: 62188<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, DAVID LEWIS<br>576 E 2ND MT RD<br>SCHUYLKILL HAVEN, PA 17972 | | Claim Number: 62189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANGERT, RODNEY J.<br>374 BEAVER STREET<br>HASTINGS, PA 16646 | | Claim Number: 62190<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANGERT, LESLIE<br>374 BEAVER ST<br>HASTINGS, PA 16646 | | Claim Number: 62192<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANGERT, AMY<br>374 BEAVER STREET<br>HASTINGS, PA 16646 | | Claim Number: 62193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAY, DALE<br>1115 SOMMERSET DR<br>MCKEESPORT, PA 15135 | | Claim Number: 62194<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTUNG, RONALD<br>7234 OPPORTUNITY PL.<br>BILLINGS, MT 59106 | | Claim Number: 62196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOLFGANG, MELANIE<br>3342 BLUEBONNET MEADOWS LN<br>HOUSTON, TX 77084-5537 | | Claim Number: 62197<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAY, KIMBERLY<br>1115 SOMMERSET DR.<br>MCKEESPORT, PA 15135 | | Claim Number: 62198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MORGAN, REX | Claim Number: 62201 |
| 3824 SHADY AVE. | Claim Date: 12/08/2015 |
| MUNHALL, PA 15120 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BONNER, DEON | Claim Number: 62202 |
| 14432 PIUMA AVE | Claim Date: 12/08/2015 |
| NORWALK, CA 90650 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ELLIOTT, KATHRYN | Claim Number: 62203 |
| 14432 PIUMA AVE | Claim Date: 12/08/2015 |
| NORWALK, CA 90650 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SIMS, STEVEN | Claim Number: 62204 |
| 5106 GREEN HOLLOW ST. | Claim Date: 12/08/2015 |
| N. LAS VEGAS, NV 89031 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ELLIOTT, FLOYD | Claim Number: 62205 |
| 144332 PIUMA AVE | Claim Date: 12/08/2015 |
| NORWALK, CA 90650 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WALDRON, ROCCIE<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62206<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALDRON, EMMA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62207<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ILIEV, STEFAN<br>908 SUNNYSIDE RD<br>HUMMELSTOWN, PA 17036 | | Claim Number: 62208<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALDRON, DANA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62209<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUVALL, MATTHEW<br>1602 E. GRACEVILLE RD<br>EVERETT, PA 15537 | | Claim Number: 62210<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIARRINO, TYLER<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62211<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNCAN, DONNA L<br>4884 LUCERNE RD<br>INDIANA, PA 15701 | | Claim Number: 62212<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARSON, STEVEN<br>1806 MOJAVE TRAIL<br>LEAGUE CITY, TX 77573 | | Claim Number: 62213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNCAN, DONNA L<br>4884 LUCERNE RD<br>INDIANA,, PA 15701 | | Claim Number: 62217<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNETZER, CHARLES<br>26 RICHARD ST<br>CORAOPOLIS, PA 15108 | | Claim Number: 62219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CONROY, PATRICK<br>1925 FEDERAL ST<br>PITTSBURGH, PA 15214 | | Claim Number: 62221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LYNGAR, ANDREA<br>2008 CAMEO AVENUE<br>LOVELAND, CO 80538 | | Claim Number: 62222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONNOLLY, EDWARD<br>120 VALENCIA ROAD<br>RENFREW, PA 16053 | | Claim Number: 62224<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARRETT SR., DONALD<br>3400 OXCART RUN ST.<br>ELPASO, TX 79936 | | Claim Number: 62225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEISE, ROBERT<br>105 KEVIN WAY SE<br>SALEM, OR 97306 | | Claim Number: 62226<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| STEIN, JOSEPH<br>504 JOE STEIN RD<br>MADISONVILLE, LA 70447 | | Claim Number: 62227<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLDBERG, BENNY<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 62229<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEYTON, MAUREEN<br>20295 RIVER MILL DR<br>FAIRHOPE, AL 36532 | | Claim Number: 62230<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | | Claim Number: 62231-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SPENCER, JULIE<br>7201 ARIEL FARM CT<br>GREENSBORO, NC 27455-9545 | | Claim Number: 62232<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRIMBLE, NORMAN<br>264 GLENWOOD AVENUE<br>GLEN CAMPBELL, PA 15742 | | Claim Number: 62233<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUBAKER, JAMIE<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 62234<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGADO, JUAN CARLOS<br>ALEJANDRO SALDIAS 0447<br>MAIPO<br>BUIN, 9500000<br>CHILE | | Claim Number: 62235<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CECCHINI, MARC<br>942 ROYAL CT<br>CANONSBURG, PA 15317 | | Claim Number: 62236<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DZIABO, DAVID<br>11 SHERWOOD CIRCLE<br>ENOLA, PA 17025 | | Claim Number: 62238<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62240<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, CHERYL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62241<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAY, DAVID H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62242<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URANKO, MICHAEL<br>21 KIMBERLY LANE<br>POTTSVILLE, PA 17901 | | Claim Number: 62243<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLAY, DEBORAH D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62244<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62245<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| WHITE, ARDELIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62246<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| HICKS, HENRY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62248<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| HICKS, BETTY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62249<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED　　Claimed:　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| CLAUS, NORMAN<br>3173 HARTS RUN RD.<br>GLENSHAW, PA 15116 | | Claim Number: 62250<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CARL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62251<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, SHIRLEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62252<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLISS, JAMES<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62253<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, DOUGLAS W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62254<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGGINS, TONY<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62255<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BILLINGSLEY, ROBERT F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62256<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BLISS, PHYLLIS GUNN<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HUGGINS, BOBBIE<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BASKIN, KELLY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62260<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HIDALGO, DANIEL<br>PEDRO DE VALDIVIA 962<br>VALPARAISO<br>QUILLOTA, 2261261<br>CHILE | | Claim Number: 62261<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERRY, WALTER<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62263<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JOSEPH<br>2327 LINWOOD DR<br>ALLISON PARK, PA 15101 | | Claim Number: 62264<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-07<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DABNEY, RICHARD F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62266<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3272 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| DABNEY, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62268<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, MELVIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62270<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LORD, MICHAEL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62271<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEVAUGHN, JOHN<br>618 CHARLES STREET AVE.<br>TOWSON, MD 21204 | | Claim Number: 62272<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LORD, PATRICIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62273<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEMAHIEU, GRANT<br>22284 COUNTY ROAD 434<br>BOVEY, MN 55709-8363 | | Claim Number: 62274<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MACK, ANDREW B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62275<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOWLING, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62277<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, CHARLES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62278<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, JIMMIE SUE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62279<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62280<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIXON, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62281<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERETIN, JOSEPH<br>321 JUNE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62282<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIXON SR, JOSEPH E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62283<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRODNER, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62284<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEIDLER, SHIRLEY<br>615 VILLAGE COURT<br>QUAKERTOWN, PA 18951 | | Claim Number: 62285<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DADY, DAVID<br>6923 FM 1798 W<br>LANEVILLE, TX 75667 | | Claim Number: 62286<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARDESSI, PEDRO<br>AVDA ROSARIO NORTE 532 PISO 18<br>LAS CONDES<br>SANTIAGO,<br>CHILE | | Claim Number: 62287<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADOVICH, BRAD<br>522 MARION AVE<br>SPRINGDALE, PA 15144 | | Claim Number: 62288<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEIDLER, EDWIN<br>DECEASED | | Claim Number: 62289<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRANKLIN, GREGORY<br>112 STANDING STONE PARK HWY<br>PO BOX 36<br>HILHAM, TN 38568-0036 | Claim Number: 62290<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JARVIS, RICHARD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62292<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILLER, BROOKS T<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62293<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILLER, DONNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62294<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GILL, JOHN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62295<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARSEN, LR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62296<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LARSEN, MAXINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62297<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62298<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ELY, BRADLEY<br>220 CRAGMOOR RD<br>YORK HAVEN, PA 17370 | Claim Number: 62301<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRY, WILBUR<br>616 EAST PHILADELPHIA STREET EXT<br>ARMAGH, PA 15920 | Claim Number: 62302<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHEFFIELD, LOHRMANN<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | | Claim Number: 62303<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYES BOBADILLA, FRANCISCO<br>LOS TOPACIOS 1380<br>DEPTO I 403<br>QUILPUE,<br>CHILE | | Claim Number: 62308<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUNG, EILEEN<br>372 FIFTH AVE #3A<br>NY, NY 10018 | | Claim Number: 62309<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62310<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, FRANCISCO<br>DEL ROBLE PASAJE 1 CASA 3008<br>MIRAFLORES ALTO<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62311<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RALPH, MICHAEL                          Claim Number: 62313
6814 COLONY CT                          Claim Date: 12/09/2015
DERBY, NY 14047                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GNIBUS, ROBERT J                        Claim Number: 62314
4439 KENAI COURT                        Claim Date: 12/09/2015
SANTA MARIA, CA 93455-3766              Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GNIBUS, ROBERT J                        Claim Number: 62315
4439 KENAI COURT                        Claim Date: 12/09/2015
SANTA MARIA, CA 93455-3766              Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MOSER, ROBERT                           Claim Number: 62316
320 MARWOOD ROAD                        Claim Date: 12/09/2015
CABOT, PA 16023                         Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ROBERTSON, MARTIN                       Claim Number: 62317
210 E. 7TH ST                           Claim Date: 12/09/2015
METROPOLIS, IL 62960                    Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62318<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62319<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CETTELL SR, RICHARD<br>7649 GUN CLUB RD<br>WESTFIELD, NY 14787 | | Claim Number: 62320<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SQUADRITTO MOGGIA, JUAN GUSTAVO<br>ESCULTORA REBECA MATTE 1872-C , LA REINA<br>REGION METROPOLITANA<br>SANTIAGO, 7860008<br>CHILE | | Claim Number: 62321<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, DONALD<br>916 FRIENDLY DR<br>APT/SUITE<br>GOLDSBORO, NC 27530 | | Claim Number: 62322<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HUDDY, CARL<br>3001 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 62323<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAKER, LARRY<br>338 FERSTER HILL ROAD<br>SUNBURY, PA 17801 | | Claim Number: 62324<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCKOWN JR, RONALD<br>1082 ELWELL STREET<br>PITTSBURGH, PA 15207 | | Claim Number: 62325<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAUNDERS, DONNIE<br>3994 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | | Claim Number: 62326<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORES, GARRY<br>540 POPLAR ST<br>CATASAUQUA, PA 18032 | | Claim Number: 62327<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 3282 of 4803  Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| SWANK, TIMOTHY<br>2152 SUNRISE ROAD<br>LEWISBURG, PA 17837 | | Claim Number: 62328<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ADAMS, ROBERT<br>5850 141ST LN NW<br>RAMSEY, MN 55303 | | Claim Number: 62329<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WHITAKER, SUSZANN<br>187 MILES DR.<br>SHEPHERDSVILLE, KY 40165 | | Claim Number: 62330<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CONNOLLY, COLLEEN<br>54 RAILROAD STREE<br>VALENCIA, PA 16059 | | Claim Number: 62331<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JAMES, THOMAS<br>1923 BANBURY ROAD<br>JACKSONVILLE, FL 32211 | | Claim Number: 62332<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BERGER, KEVIN                                Claim Number: 62333
557 SCHUYLKILL MOUNTAIN ROAD                 Claim Date: 12/09/2015
SCHUYLKILL HAVEN, PA 17972                   Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

DANCHO, JOSEPH                               Claim Number: 62334
130FOUR SEASONS DR.                          Claim Date: 12/09/2015
HAZLETOWNSHIP, PA 18201                      Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

SENCHUR, JEFFREY                             Claim Number: 62335
103 CRIMSON DRIVE                            Claim Date: 12/09/2015
HARRISON CITY, PA 15636                      Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

HENRIQUEZ GAMONAL, DORIS VALERIA             Claim Number: 62336
PEDRO AGUIRRE CERDA 531                      Claim Date: 12/09/2015
QUILPUE, 2421263                             Debtor: EECI, INC.
CHILE

UNSECURED          Claimed:              $0.00   UNLIQ CONT

LOHRMANN HENRIQUEZ, ANDRES IGNACIO           Claim Number: 62337
PEDRO AGUIRRE CERDA 531                      Claim Date: 12/09/2015
CHILE, 2421263                               Debtor: EECI, INC.
CHILE

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LOHRMANN SHEFFIELD, NICOLAS EDUARDO<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | Claim Number: 62339<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOOLAHAN, CRAIG<br>2400 E. SPRINGWOOD DR.<br>GLENSHAW, PA 15116 | Claim Number: 62341<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOJTASZEK, TIMOTHY<br>8 WOODLAND RD<br>MCKEES ROCKS, PA 15136 | Claim Number: 62342<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIPSHAW, ALAN<br>28 DUTCH RD<br>ASHLAND, PA 17921 | Claim Number: 62348<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALVARADO, PEDRO<br>EMPRESA 253 C PLACERES<br>VALPARAISO, 2390193<br>CHILE | Claim Number: 62350<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3285 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| FIELDS, MARY<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62351<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OSORIO, EDUARDO<br>ARANDA 291<br>VALPARAISO<br>VILLA ALEMANA, 2450324<br>CHILE | | Claim Number: 62353<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FIELDS, WELTON<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62355<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, ELLEN<br>134 SWANEE LANE<br>WOODSTOCK, GA 30188 | | Claim Number: 62356<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 62359-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZSUFFA, EUGENE<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | | Claim Number: 62360<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELLERS, NORMAN<br>239 PLUM CREEK ROAD<br>SUNBURY, PA 17801 | | Claim Number: 62361<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOVER, DALE<br>2230 MAHANTANGO CREEK ROAD<br>DALMATIA, PA 17017 | | Claim Number: 62364<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, BRANDON<br>PO BOX 2615<br>NAPA, CA 94558 | | Claim Number: 62367<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRETORY, ARTHUR<br>4 PARTRIDGE LANE<br>EAST SETAUKET, NY 11733 | | Claim Number: 62374<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEVAULA, VAILOA<br>VAILOA ROAD 3590<br>PAGO PAGO, 96799<br>AMERICAN SAMOA | | Claim Number: 62376<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLIFKO, MICHAEL<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | | Claim Number: 62377<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, RUDOLPH<br>4933 OLD WHITEVILLE RD<br>LUMBERTON, NC 28358 | | Claim Number: 62378<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62379<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEOPLES, LARRY<br>168 JEFFERSON DR<br>LOWER BURRELL, PA 15068 | | Claim Number: 62380<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62381<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62382<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62383<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | | Claim Number: 62384<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARENFANGER, SCOTT<br>912 W MICHIGAN ST<br>EVANSVILLE, IN 47710 | | Claim Number: 62386<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPANGLER, GREG<br>524 BRUTON DR<br>GIBSONIA, PA 15044 | | Claim Number: 62387<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DELLI, PATRICK<br>23 ALBERT E. BONACCI DRIVE<br>HAMILTON, NJ 08690 | | Claim Number: 62388<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MEAUX, JOHN<br>P.O. BOX 561<br>GRAMERCY, LA 70052-0561 | | Claim Number: 62389<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FROST, CHARLES<br>336 S 6TH ST<br>LASALLE, CO 80645 | | Claim Number: 62391<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| VENTORINI, TERRENCE<br>2921 FITZSIMMONS LANE<br>EXPORT, PA 15632 | | Claim Number: 62392<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 62393<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GUBBELS, SCOTT J<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62394<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| HAYWARD, JOHN<br>310 BOGGS HOLLOW RD<br>GREENSBURG, PA 15601 | | Claim Number: 62395<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMCZYK, DAVID<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62396<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMCZYK, PATRICIA<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62397<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62398<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62399<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62400<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVAUGHN, JACK<br>104 PILOT CT<br>CHESTER, MD 21619 | | Claim Number: 62401<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62402<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62403<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BACOTE, HARRIETTE<br>102 TALL WILLOW DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62404<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62405<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALLEN, SAMIZETTA<br>102 TALL WILLOW DRIVE<br>SENECA, SC 29672 | | Claim Number: 62406<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 104<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62407<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CARTER, WILLIAM<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62408<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CARTER, CAROL<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62410<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HIGGINS MARLOW, AMY<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62412<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, WILLIAM<br>2520A N SHEFFIELD AVE<br>CHICAGO, IL 60614 | | Claim Number: 62413<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, JUVENAL<br>CAMINO EL SAUCE S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62414<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURUA, BERNARDO<br>LOS LOBOS S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62415<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHR, RODNEY<br>231 N SECOND STREET<br>P.O. BOX 109<br>BAINBRIDGE, PA 17502 | | Claim Number: 62416<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEVENS, FAYE D<br>813 BROKEN OAK RD.<br>ROCK HILL, SC 29732 | | Claim Number: 62417<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, WADE<br>118 HANOVER DRIVE<br>POTTSTOWN, PA 19464 | | Claim Number: 62418<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLACKWATER, TAMMIE<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62419<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THATCHER, LARRY<br>440 TETON DRIVE<br>FARMINGTOM, NM 87401 | | Claim Number: 62420<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THATCHER, CAROL<br>440 TETON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 62421<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PITTENGER, RICHARD<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | | Claim Number: 62422<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRCH, JULIE<br>4810 RIO ST.<br>FARMINGTON, NM 87402 | | Claim Number: 62423<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEITH<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 62424<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, THOMAS<br>544 MARIE AVE<br>PITTSBURGH, PA 15202 | | Claim Number: 62425<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PITTENGER, VICKI<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | | Claim Number: 62427<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERGERSON, JOHNNIE<br>6672 POPLAR CREEK RD<br>OXFORD, NC 27565 | | Claim Number: 62428<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIOS, JOSE<br>20936 W STONE HILL RD<br>BUCKEYE, CA 85396 | | Claim Number: 62430<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREUND, JENNIFER<br>5000 W 108TH ST<br>#1421<br>OVERLAND PARK, KS 66202 | | Claim Number: 62431<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, RAYMOND<br>PO BOX 355<br>872-A HWY 516<br>FLORA VISTA, NM 87415 | | Claim Number: 62432<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOWLER, JEANNE<br>1025 FRANKLIN ST<br>HARTSVILLE, SC 29550-8557 | | Claim Number: 62433<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRITZ, JOHN<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | | Claim Number: 62434<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WINKLE JR., DONALD<br>43 MANOR OAK DRIVE<br>AMHERST, NY 14228 | | Claim Number: 62435<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREUND, TIMOTHY<br>263 NEW HOLLAND AVE<br>LANCASTER, PA 17602 | | Claim Number: 62436<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREUND, DONALD<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | | Claim Number: 62437<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 12062-1 Filed 10/16/17 Page 3299 of 4803

Numerical Claims Register for TXU ENERGY (14-10992)         Date: 10/05/2017

FRITZ, MELINDA
3690 N. SHERMAN STREET EXTENDED
MOUNT WOLF, PA 17347

Claim Number: 62438
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FREUND, LINDA
8408 WEST 69TH TERRACE
OVERLAND PARK, KS 66204

Claim Number: 62439
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MAHAFFEY, BLANTNI
672 FM 1794
BECKVILLE, TX 75631

Claim Number: 62440-03
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WHEELER, RONALD
7565 BULMORE RD.
LOCKPORT, NY 14094

Claim Number: 62441
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

VANTASSELL, ROBERT
505 NE 58TH AVE
OCALA, FL 34470

Claim Number: 62442
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WILSON, JENNIFER<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62447<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLINTON, JEFFREY<br>1221 HERMAN RD<br>CABOT, PA 16023 | | Claim Number: 62448<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, MACK<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62449<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, VANN<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62450<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DRZEWICKI, JOHN<br>PO BOX 32<br>LEMON SPRINGS, NC 28355-0032 | | Claim Number: 62451<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROBINSON, DIANN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62452<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVE, DARRYLL<br>7719 EASTWOOD LAKE LANE<br>RICHMOND, TX 77407 | | Claim Number: 62453<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVE, DARRIN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62454<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER JR, JACK<br>1530 DODGE ROAD<br>EAST AMHERST, NY 14051 | | Claim Number: 62455<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, SR., ROBERT O.<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62457<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESPINOZA, VICTOR<br>VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS<br>VALPARAISO<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62458<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed:              $0.00   UNLIQ CONT | |
| ZACHARY, THOMAS M.<br>2996 PANGBORN RD.<br>DECATUR, GA 30033 | Claim Number: 62460<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed:              $0.00   UNLIQ CONT | |
| WHITT, MELISSA<br>8128 CHESTERFIELD DR<br>KNOXVILLE, TN 37909 | Claim Number: 62461<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed:              $0.00   UNLIQ CONT | |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | Claim Number: 62462-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed:              $0.00   UNLIQ CONT | |
| RANEY, JOHN<br>316 BIRCH STREET<br>HAMILTON, NJ 08610 | Claim Number: 62463<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed:              $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCMILLAN, DEBRA WEST<br>318 E GREEN SPRINGS ROAD<br>PARKTON, NC 28371 | | Claim Number: 62464<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLAUSER, ANDREW<br>19 CAMELOT DR<br>WEST SENECA, NY 14224 | | Claim Number: 62466<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, JR., ROBERT O.<br>14714 PERTHSHITE SUITE E<br>HOUSTON, TX 77079 | | Claim Number: 62467<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEASLEY, CARLA<br>981 DENNING ROAD<br>BENSON, NC 27504 | | Claim Number: 62469<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOJTASZEK, GERARD<br>40828 RT. 66<br>BOX 423<br>MARIENVILLE, PA 16239 | | Claim Number: 62471<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HESSEN, HENRY | | Claim Number: 62472-02 | |
| 2350 BRUSHVILLE LANE | | Claim Date: 12/10/2015 | |
| PUEBLO, CO 81006 | | Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| WOOD, BENJAMIN | | Claim Number: 62475 | |
| 60 CHARLESCREST CT | | Claim Date: 12/10/2015 | |
| WEST SENECA, NY 14224 | | Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HIGGINS, LIAM | | Claim Number: 62476 | |
| 752 WEDGE LANE | | Claim Date: 12/10/2015 | |
| JACKSON, MO 63755 | | Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HICKS, HENRY | | Claim Number: 62478 | |
| 1844 BETHEL RD | | Claim Date: 12/10/2015 | |
| NICKELSVILLE, VA 24271 | | Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HIGGINS, EVAN | | Claim Number: 62479 | |
| 752 WEDGE LANE | | Claim Date: 12/10/2015 | |
| JACKSON, MO 63755 | | Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| HUMPHREY, JOHN<br>8808 VILLA BEACH RD.<br>ANDERSON ISLAND, WA 98303 | | Claim Number: 62485<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, RANDALL<br>241 VERNA DRIVE<br>PITTSBURGH, PA 15209 | | Claim Number: 62486<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DAVID<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62488<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLEIN, KEVIN<br>143 ROVNER PL<br>HAMBURG, NY 14075 | | Claim Number: 62489<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, STEVE<br>226 EAST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62490<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, LISA<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62492<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JAMES, RICHARD<br>3114 S. EVERETT PL<br>KENNEWICK, WA 99336 | | Claim Number: 62494<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STRAZISAR, DENNIS J.<br>420 MILE HILL RD.<br>JOHNSTOWN, PA 15909 | | Claim Number: 62497<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENRICKSON, HUNTER<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | | Claim Number: 62499<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSS, DANIEL<br>628 MACLAY AVE.<br>LEWISBURG, PA 17837 | | Claim Number: 62501<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE<br>MADRID NO 602<br>VILLA ALEMANA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62502<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRICKSON, LINDSAY<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | | Claim Number: 62503<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORAN, JOSEPH<br>7 ENCINITAS DR<br>TOMS RIVER, NJ 08757-5758 | | Claim Number: 62504<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIEXINGER, RYAN<br>PO BOX 102<br>YATESBORO, PA 16263-0102 | | Claim Number: 62505<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEGLEY, ROY<br>2605 BROADWAY AVE<br>PITTSBURGH, PA 15216-2125 | | Claim Number: 62507<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIBELLO, ANTHONY<br>251 LEHIGH ST<br>WILKES BARRE, PA 18702 | | Claim Number: 62508<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEAN, JOHNNY<br>5226 TIMBERTOP LANE<br>CHARLOTTE, NC 28215 | | Claim Number: 62510<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAAVEDRA FUENTES, CARLOS ENRIQUE<br>3 NORTE 3387 VILLA STA LUCIA 5 NO G.C.<br>VALPARAISO<br>VINA DEL MAR, 252000<br>CHILE | | Claim Number: 62511<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDGEWAY, WILLIAM<br>356 MILLET LANE<br>PITTSBURGH, PA 15236 | | Claim Number: 62513<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 62515<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEVERLEY, RONNIE<br>1333 CRESTWOOD RD<br>BETHLEHEM, PA 18018 | | Claim Number: 62517<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, LOIS<br>277 STACKHOUSE ROAD<br>FAIRMONT, NC 28340 | | Claim Number: 62518<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOEFFERT, MICHAEL<br>1073 ROYAL DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62519<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLINTON, MARK<br>105 ISEMAN ROAD<br>FREEPORT, PA 16229 | | Claim Number: 62520<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, NANCY<br>P.O. BOX 901<br>DAYTON, TX 77535 | | Claim Number: 62521<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSON, DAVID<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62522<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLSON, DEBRA<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62523<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLSON, MATTHEW<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62526<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITZPATRICK, JONATHAN<br>201 EAST PENNVIEW STREET<br>PITTSBURGH, PA 15223 | | Claim Number: 62527<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLSON, CHRISTOPHER<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62530<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LESSER, J.DAVID<br>6089 ROUTE 119 HWY N<br>HOME, PA 15747 | | Claim Number: 62532<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAMPAGNE, ALFRED<br>601 TERRI DRIVE<br>LULING, LA 70070 | | Claim Number: 62533<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BYRNE, BRIAN<br>4008 CRESTWOOD DR.<br>GIBSONIA, PA 15044 | | Claim Number: 62535<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEATHERSTON, REX<br>6025 WATER CANYON ROAD<br>WINNEMUCCA, NV 89445 | | Claim Number: 62538<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, DANIEL<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62539<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, JACQUELINE<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62540<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAIG, RUBY<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | Claim Number: 62542-04<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELACE, THOMAS DALE<br>P. O. BOX 1688<br>383 MISSOURI<br>EVANSVILLE, WY 82636 | Claim Number: 62543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASAD, WILLIAM<br>280 STARWBERRY HILL<br>PO BOX 263<br>USVI<br>CHRISTIANSTED, ST.CROIX, VI 00821<br>VIRGIN ISLANDS (US) | Claim Number: 62544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALDERON ALVAREZ, MIGUEL ANGEL<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE<br>VALPARAISO,<br>CHILE | Claim Number: 62545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ SAAVEDRA, MANUEL EDUARDO<br>PASAJE 8 CASA 272, TERCER SECTOR<br>PLAYA ANCHA<br>VALPARAISO,<br>CHILE | Claim Number: 62546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCHANT BASTIAS, GONZALO GEORGE<br>CAMINO LAS DOCAS, PARCELA 1571<br>LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, STEPHEN<br>8421 BROAD ST UNIT 2418<br>MCLEAN, VA 22102-3781 | | Claim Number: 62548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORMENO CABALLERO, EFRAIN RAMON<br>CALLE CINCO # 734B CASA # 19 CON CON<br>VALPARAISO,<br>CHILE | | Claim Number: 62549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAIHENUI, BLAIR<br>529 KAWAILOA ROAD<br>KAILUA, HI 96734 | | Claim Number: 62551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRMINGHAM, PAUL<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRMINGHAM, MARY<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANTZ, JAMES<br>82 HIGHLAND AVENUE<br>MOUNDSVILLE, WV 26041 | | Claim Number: 62554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, ARIEL<br>MILLANTU 588<br>AV. JORGE HIRMAS 2964<br>SANTIAGO<br>SANTIAGO, 8721226<br>CHILE | | Claim Number: 62555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGADO, JUAN CARLOS<br>ALEJANDRO SALDIAS 0447<br>MAIPO<br>BUIN, 9500000<br>CHILE | | Claim Number: 62556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, JOLENE<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUBBELS, SCOTT J<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, HOPE<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SAMUEL<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, CALEB<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ FUENTES, JORGE<br>POBL. MONTEDONICO, MANZ.19 NI3 P.ANCHA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, RANDY<br>19311 OLD US HWY 63 SOUTH<br>HARTSBURG, MO 65039 | | Claim Number: 62567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALE, RONNIE<br>8235 COUNTY ROAD 301<br>JONESBORO, TX 76538 | | Claim Number: 62568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONNOLLY, NANCY
4623 HAMPTON VALLEY DRIVE
ALLISON PARK, PA 15101 | Claim Number: 62569
Claim Date: 12/11/2015
Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ROBERT L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202 | Claim Number: 62570
Claim Date: 12/11/2015
Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABETTI, DEAN
2016 BEACON ST
ROSEVILLE, MN 55113 | Claim Number: 62571
Claim Date: 12/11/2015
Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, J. RICHARD
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202 | Claim Number: 62572
Claim Date: 12/11/2015
Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PELFREY, ROBERT E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202 | Claim Number: 62573
Claim Date: 12/11/2015
Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HAMILTON, RICHARD<br>212 MONTCLAIR AVE<br>PITTSBURGH, PA 15237 | Claim Number: 62574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MANN, DEBRA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MASON, BILLY<br>477 SYCAMORE LOOP<br>LAPLACE, LA 70068 | Claim Number: 62576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICHARDSON, LARRY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PYLES, ANDREW L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, LINDA<br>212 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | | Claim Number: 62580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAINOUS, ALPHA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HURST, JOHN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYERS, RONALD BRUCE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AYRES, DIANE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STELMA, RICHARD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUTTON, MARSHA PINTAR<br>408 WINDSOR COURT<br>PITTSBURG, KS 66762 | | Claim Number: 62588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREWS JR, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, GILBERT V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MURRAY, CHRISTINE<br>834 SUNSET CIRCLE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCLEAN, REBA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WEINKOETZ, CLAUDE<br>W16475 HEMLOCK ROAD<br>BIRNAMWOOD, WI 54414 | | Claim Number: 62593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DENMARK, TOMMY S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SANCHEZ LOPEZ, GUILLERMO<br>AZTECAS 211 BELLOTO 2000<br>QUILPUE<br>VALPARAISO,<br>CHILE | | Claim Number: 62595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCENT, JACK R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROTHERS, JAMES R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, NORMAN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'FLARITY, THOMAS<br>46 CAROLYN COURT<br>ARABI, LA 70032 | | Claim Number: 62603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GLENN<br>3453 W. COLUMBIA ST<br>WHITEHALL, PA 18052 | | Claim Number: 62604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, SANDRA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAMILTON, LINDA LEE<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | | Claim Number: 62608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, MARK<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | | Claim Number: 62610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, RICHARD<br>503 LANGDON DRIVE<br>GIBSONIA, PA 15044 | | Claim Number: 62611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMNER, RACHEL<br>3811 MERCER ROAD<br>NEW CASTLE, PA 16105 | | Claim Number: 62612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINDISCH, KIMBERLY<br>606 SEMPLE AVENUE<br>PITTSBURGH, PA 15202 | | Claim Number: 62613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, ANTHONY<br>207 PEARTREE LANE<br>PIKEVILLE, NC 27863 | | Claim Number: 62614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASHBY, ANYAH<br>313 BALMORAL ST.<br>CLAYTON, NC 27520 | | Claim Number: 62615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, EILEEN<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 62616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESA, GEORGE<br>P.O. BOX 195<br>MIAMI, AZ 85539 | | Claim Number: 62617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, SAMUEL<br>5926 LARUE STREET<br>HARRISBURG, PA 17112 | | Claim Number: 62619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NYER, CARL<br>1822 QUAKAKE RD<br>WEATHERLY, PA 18255 | | Claim Number: 62620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNEAL, ALTHEA<br>611 SOUTH 6TH STREET<br>HARTSVIELLE, SC 29550 | | Claim Number: 62627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANCE, BOBBY<br>P.O>BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCULLOUGH, WILLIAM<br>2112 S. LUMBER ST FL. 1<br>ALLENTOWN, PA 18103 | | Claim Number: 62629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DEGUSIPE, ERIC
157 PINEHURST DRIVE
CRANBERRY TOWNSHIP, PA 16066 | Claim Number: 62630-02
Claim Date: 12/11/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAZIER, LARRY
522 CB MOBILE HOME PARK
LAMAR, SC 29069 | Claim Number: 62633
Claim Date: 12/11/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPECHT, JAMES
166 10TH ST
NORTHUMBERLAND, PA 17857 | Claim Number: 62634
Claim Date: 12/11/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY
300 BOZ ROAD
WAXAHACHIE, TX 75167 | Claim Number: 62637-07
Claim Date: 12/11/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BINGHAM, SAMMY JOE
2300 GLADE ROAD
FARMINGTON, NM 87401-5465 | Claim Number: 62639
Claim Date: 12/11/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEMP, DEBORAH<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANCE, CHRISTINE<br>P.O. BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, DEBORAH<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BINGHAM, DONNA MAE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | | Claim Number: 62643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARP-HARTZELL, TONI L VANCE<br>20565 LONDON LN<br>WAYNESVILLE, MO 65583-3147 | | Claim Number: 62645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHIDLACK, BECKY S VANCE<br>104 MONTZ POINT<br>NIEDERWALD, TX 78640 | | Claim Number: 62646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, DANE<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORSCH, WILLIAM<br>511 SOUTH BENBROOK RD.<br>BUTLER, PA 16001 | | Claim Number: 62648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STRANAHAN, KEVIN<br>10 AUTUMN CREEK LANE APT. A<br>EAST AMHERST, NY 14051 | Claim Number: 62651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MIDDLETON, MICHAEL<br>4720 S WINDMILL RD<br>SOUTH RANGE, WI 54874 | Claim Number: 62652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EVANS, RICHARD<br>35 CHANCELLOR LANE<br>WEST SENECA, NY 14224 | Claim Number: 62653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BIDEN SR, TIMOTHY<br>2144 PALOMINO RD<br>DOVER, PA 17315 | Claim Number: 62654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BLAHUT, SANDRA<br>6425 GOLDEN OAK DRIVE<br>LINTHICUM, MD 21090 | Claim Number: 62656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, RONDAL G<br>204 PLEASANTVILLE ROAD<br>FLEMINGSBURG, KY 41041 | | Claim Number: 62657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISENWETHER, ROBERT<br>1 OAK STREET<br>DRUMS, PA 18222 | | Claim Number: 62658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIDEN, WILLIAM<br>4 LATHAM STREET<br>MYSTIC, CT 06355 | | Claim Number: 62659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWAIN SR., GARY A.<br>5910 HIGHWAY 66<br>POSEYVILLE, IN 47633-8812 | | Claim Number: 62660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESS, ROBERT<br>10 PALM STREET<br>LACKAWANNA, NY 14218 | | Claim Number: 62661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUKE, JASON<br>15287 W. 215TH ST.<br>SPRING HILL, KS 66083 | | Claim Number: 62662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON JR., ANDREW<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 62664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIDEN, GARY<br>202 MINE BANK LANE<br>BALTIMORE, MD 21227 | | Claim Number: 62665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMBREE, MIKE<br>4506 E.197TH ST<br>BELTON, MO 64012 | | Claim Number: 62666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEANS, FANTA<br>3229 VALLEY CREST WAY<br>FI REST GROVE, OR 97116 | Claim Number: 62667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MARTENS JR., WILLIAM<br>44 TERRACE BLVD.<br>WEST SENECA, NY 14224 | Claim Number: 62668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| BURCHAM, FRANCIS<br>603 VALLEY<br>PO BOX 642<br>PENDER, NE 68047 | Claim Number: 62669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPR CORAL, FL 33904 | Claim Number: 62670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| STAMPLEY, GEORGE<br>205 COUNTY ROAD 451<br>BUFFALO, TX 75831 | Claim Number: 62671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| FULL, JANET<br>5141 LEATHERMANS WALK<br>PIPERSVILLE, PA 18947 | Claim Number: 62672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARNES, BRAXTON<br>390 SONGBIRD ROAD<br>CHESTERFIELD, SC 29709 | Claim Number: 62673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS EWING, JANET<br>P.O. BOX 34<br>HARTFORD, WV 25247 | Claim Number: 62674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORGAN, DANIEL<br>5741 LITTLE MARAIS ROAD<br>FINLAND, MN 55603 | Claim Number: 62676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVAREZ GONZALEZ, OSCAR<br>AV. ALEJANDRO NAVARRETE 3462<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | Claim Number: 62678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HEMBREE, MIKE<br>4506 E. 197TH ST<br>BELTON, MO 64012 | | Claim Number: 62681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COULTER, MIKE<br>13224 SHAMROCK ROAD<br>DIANA, TX 75640 | | Claim Number: 62687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FIGUEROA, LUIS<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GONZALEZ, CARMEN<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA NO 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLE SR, KEVIN<br>4221 GREENBRIAR LANE<br>RICHTON PARK, IL 60471 | | Claim Number: 62695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TACHOK, PAUL<br>6190 COLE RD.<br>ORCHARD PARK, NY 14127 | | Claim Number: 62696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JORDAN, CHARLES<br>1106 7TH ST<br>SIOUX CITY, IA 51105 | | Claim Number: 62697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, BERNARD<br>2213 N. CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 62698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, SCOTT<br>555 W 180 S<br>FERRON, UT 84523 | | Claim Number: 62699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THURMAN, TIM<br>2641 CR 4043<br>HOLTS SUMMIT, MO 65043 | | Claim Number: 62700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, EVE<br>95 W CANYON ROAD<br>FERRON, UT 84523 | | Claim Number: 62701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CETTELL, JOSEPH<br>5276 WEST MAIN RD<br>FREDONIA, NY 14063 | | Claim Number: 62702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, SANDRA<br>309 GIFFIN AVE.<br>PITTSBURGH, PA 15210-2311 | | Claim Number: 62704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ URBINA, JORGE PATRICIO<br>2076<br>CALLE ELENA<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 62705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, TRENT<br>555 W 180 S<br>FERRON, UT 84523 | | Claim Number: 62706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONATH, CHARLES<br>309 GIFFIN AVENUE<br>PITTSBURGH, PA 15210-2311 | | Claim Number: 62707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EASTGATE, LAWRENCE<br>4532 N. 400 W.<br>WINCHESTER, IN 47394 | | Claim Number: 62708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALKER, MARSHA<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | | Claim Number: 62709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCKARRY, CHORONDA<br>6255 STATION DRIVE<br>CONVENT, LA 70723 | | Claim Number: 62711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEILER, MARY<br>8307 E. COLUMBUS AVE<br>SCOTTSDALE, AZ 85251 | | Claim Number: 62714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| MAY, ROBERT<br>16101 S. ALLENDALE LAKE ROAD<br>GREENWOOD, MO 64034 | | Claim Number: 62719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOROK, RICHARD<br>35 REED COURT<br>JOHNSTOWN, PA 15902-1332 | | Claim Number: 62720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, THOMAS<br>1938 BEAUTANCUS RD.<br>MOUNT OLIVE, NC 28365 | | Claim Number: 62723<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, KENNETH<br>258 SAM JONES RD<br>PATRICK, SC 29584 | | Claim Number: 62724<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LINDBERG, GREG<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | | Claim Number: 62725<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LINDBERG, TRACY<br>2039 WASHINGTON BLVD.<br>GLASSPORT<br>GLASSPORT, PA 15045 | | Claim Number: 62726<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | | Claim Number: 62727<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | | Claim Number: 62729<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUBAKER, MYRON<br>2361 COUNTY LINE ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 62731<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ZIMMERMAN, DANIEL<br>1050 CHESTNUT STREET<br>SUNBURY, PA 17801 | | Claim Number: 62732<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| IVIC, MICHAEL<br>237 IVIC LANE<br>BELLEFONTE, PA 16823 | | Claim Number: 62734<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ERB, DAVID<br>70 SOUTH BEN HOGAN DRIVE<br>ETTERS, PA 17319 | | Claim Number: 62739<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GREENAWALT, DONALD<br>5 DUBLIN DRIVE<br>MILLERSVILLE, PA 17551 | | Claim Number: 62740<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUY, THOMAS<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62741<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, CARMEN PAZ<br>ALTOS DE VINA 274<br>AV. PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62743<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUY, RAEDONNA<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62744<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIGUEROA, NATALIA<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62746<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, KENNY<br>245 NE 5TH ST<br>COHASSET, MN 55721 | | Claim Number: 62748<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, PABLO<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62749<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, MARTINA PAZ<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>V REGION VALPARAISO<br>VILLA DEL MAR, 252000<br>CHILE | | Claim Number: 62751<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANTHONY, ELIZABETH<br>8407 EASTPOINT BLVD.<br>BAYTOWN, TX 77521 | | Claim Number: 62752<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, CHARLENE<br>8339 BROADLEAF AVE.<br>BAYTOWN, TX 77521 | | Claim Number: 62753<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HETRICK, RICK<br>117COWANSHANNOCK RD<br>KITTANNING, PA 16201 | | Claim Number: 62754<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLZSHU, JONATHAN<br>911 MARKET ST<br>BEAVER, PA 15009 | | Claim Number: 62761<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 3348 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| GARCIA, BRENDA SOLEDAD<br>SAUVIGNON NO 1159<br>ALTOS DE VINA NO 274<br>QUILLOTA<br>QUILLOTA, 2263262<br>CHILE | | Claim Number: 62765<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, TROY<br>654 TREVINO LANE<br>GALLOWAY, OH 43119 | | Claim Number: 62770<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TROY<br>12320 HWY 172<br>IGNACIO, CO 81137 | | Claim Number: 62771<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANNER, JAMES<br>4007 VIEW POINT DR<br>GRANBURY, TX 76048 | | Claim Number: 62773<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SYLVESTER, RUDOLPH
2244 W WINDCHIME DR
MERIDIAN, ID 83646-3533

Claim Number: 62774
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SWARMER, GREGORY J
126 SANGER DR
BEAVER FALLS, PA 15010

Claim Number: 62776
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TALLON, SAMUEL
2632 ECHO WOODS DRIVE
HARTSVILLE, SC 29550

Claim Number: 62777
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LYONS, MICHAEL
1807 TONAPAH AVENUE
1359 FALLOWFIELD PITTSBURGH, PA 15216
PITTSBURGH, PA 15216

Claim Number: 62778
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SALAZAR RIVEROS, DANIEL ALEJANDR
INGENIERO HYATT 2551, CASA 73
QUILPUE,
CHILE

Claim Number: 62779
Claim Date: 12/12/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SALAZAR RIVEROS, DANIEL<br>INGENIERO HYATT 2551, CASA 73<br>QUILPUE,<br>CHILE | | Claim Number: 62780<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRO, THOMAS<br>4633 MONTE MAR DR.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 62782<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAUMER, JASON<br>10967 JAMESTOWN ROAD<br>RANDOLPH, NY 14772 | | Claim Number: 62784<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BADMAN, THOMAS<br>444 RIVER ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 62785<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCALF, WALLACE<br>1700 WATERFORD DR APT 106<br>VERO BEACH, FL 32966-8044 | | Claim Number: 62787<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DENTON, SHIRLEY D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62788<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLUMLEE, NEAL E<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62789<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENTON, OZZY L<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62790<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERR, MICHAEL<br>4542 IRONWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 62791<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, DAVID<br>1395CONEWAGOCREEK RD<br>MANCHESTER, PA 17345 | | Claim Number: 62792<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENTON, TIFFANIE D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62793<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DENTON, JOHNATHON F<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62794<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DENTON, EMILY R<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62795<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEVEN, DEIRDRE<br>4335 ALTA DR APT 3204<br>SUWANEE, GA 30024-6689 | | Claim Number: 62796<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALLEN, CLARENCE<br>103 PRESTON ALLEN ROAD<br>LISBON, CT 06351 | | Claim Number: 62797<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

CAMPBELL, ARTHUR                          Claim Number: 62798
132 CHARLES DRIVE                         Claim Date: 12/12/2015
HAVERTOWN, PA 19083                       Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COSGROVE, JAMES                           Claim Number: 62799
331 PLACID LAKE DR                        Claim Date: 12/12/2015
SANDFORD, FL 32773                        Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GILBY, DORIS                              Claim Number: 62800
2949 GLENPARK RD                          Claim Date: 12/12/2015
PALM HARBOR, FL 34683                     Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GILBY, NORMAN                             Claim Number: 62802
2949 GLENPARK RD.                         Claim Date: 12/12/2015
PALM HARBOR, FL 34683                     Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COLLEGE, SCOTT                            Claim Number: 62803
1912 LANGLEY ROAD                         Claim Date: 12/12/2015
JAMESTOWN, PA 16134                       Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VEGA, OSCAR<br>SUBIDA EL TEBO #63<br>LAS VENTANAS, 2340000<br>CHILE | | Claim Number: 62805<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORRIELLO, TAMA<br>2626 280TH PLACE NE<br>REDMOND, WA 98053 | | Claim Number: 62810<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYWARD, STEPHANIE<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 62812<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRADA JARA, PEDRO ENRIQUE<br>ALAMEDA 171 DEPTO 508<br>REGION METROPOLITANA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 62813<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTLE, EVERETT DOYLE<br>PO BOX 530<br>SAINT JO, TX 76265 | | Claim Number: 62814<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTLE, CINDY<br>PO BOX 530<br>SAINT JO, TX 76265 | | Claim Number: 62815<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDLEY, KEVIN<br>16587 S. SUNSET STREET<br>OLATHE, KS 66062 | | Claim Number: 62816<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORHEAD, PHILIP<br>2671 BENTON ST<br>SANTA CLARA, CA 95051 | | Claim Number: 62817<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, CRAIG<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62818<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, APRIL<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62819<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDRES, RIAN<br>5415 BLOSSOM LN<br>LINDEN, MI 48451 | | Claim Number: 62820<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROJAS, CARLOS<br>RUTA F30 CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62822<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MESSORE, ANDREW<br>186 RICHMOND AVENUE<br>WEST HAVEN, CT 06516 | | Claim Number: 62825<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURTON, RACHELLE<br>351 ORIZABA AVENUE<br>SAN FRANCISCO, CA 94132 | | Claim Number: 62827<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COBB, BERNARD<br>PO BOX 32<br>FOLKSTON, GA 31537 | | Claim Number: 62829<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSGROVE, CHASE<br>34 HAMPTON GATE DRIVE<br>APT. A<br>SICKLERVILLE, NJ 08081 | | Claim Number: 62832<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, IDA<br>2007 CLIFFWOOD DRIVE<br>FAIRFIELD, CA 94534 | | Claim Number: 62833<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROJAS, LORETO<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62836<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROJAS, OSVALDO<br>RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62839<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, NICKLAS<br>586 MICHIGAN ST<br>LEAVENWORTH, KS 66048 | | Claim Number: 62841<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROJAS, PAMELA<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62842<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62843-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62845-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SANCHEZ, JOSE D
4781 VALLEY RIDGE DR
DULUTH, GA 30096

Claim Number: 62847
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FEICHTINGER, DENNIS
2711 RIVERSIDE
TRENTON, MI 48183

Claim Number: 62849
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HAMILTON, CHARLES
741 MOSS GLEN DR
PROSPER, TX 75078

Claim Number: 62850
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ATTEBERRY, JAMES
401 S PALESTINE ST #131
ATHENS, TX 75751-2511

Claim Number: 62851
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMITH, BRUCE
113 AIRPORT ROAD
SUNBURY, PA 17801

Claim Number: 62855
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | | Claim Number: 62856<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTY, MICHAEL<br>2450 ROEMER ROAD<br>ASHVILLE, NY 14710 | | Claim Number: 62859<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOGART, CHRISTOPHER<br>165 STAHL RD<br>GETZVILLE, NY 14068 | | Claim Number: 62860<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETZ, WALTER<br>226 RIDGEWOOD DR<br>FREDERICKTOWN, PA 15333 | | Claim Number: 62861<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIE, ROBERT<br>604 WEST MILL<br>BUTLER, MO 64730 | | Claim Number: 62862<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FATULA, KIMBERLY<br>110 EAST PHILADELPHIA STREET<br>ARMAGH, PA 15920 | | Claim Number: 62863<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BULL, CORA<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62865<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BULL, REGINALD<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62866<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAWA, MICHAEL<br>42 GRAVEL ROAD<br>MIDDLEBURG, PA 17842 | | Claim Number: 62867<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUROVICH, ELIZABETH<br>1737 PUCKER ST<br>STOWE, VT 05672 | | Claim Number: 62868<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUFF, BRIAN | | Claim Number: 62869 |
| 589 WOODWARD AVE | | Claim Date: 12/13/2015 |
| NORTH TONAWANDA, NY 14120 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBERT, DIANE | | Claim Number: 62870 |
| 226 OAK LANE | | Claim Date: 12/13/2015 |
| LULING, LA 70070 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BYRNE, DANIEL | | Claim Number: 62871 |
| 2111 BROADWAY AVE | | Claim Date: 12/13/2015 |
| PITTSBURGH, PA 15216 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JUNKINS, SAMANTHA | | Claim Number: 62872 |
| 310 S BIRMINGHAM AVE APT 1 | | Claim Date: 12/13/2015 |
| PITTSBURGH, PA 15202 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOLF, ROGER | | Claim Number: 62873 |
| 1097 NW 501ST RD | | Claim Date: 12/13/2015 |
| CHILHOWEE, MO 64733 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLF, DIANE<br>1097 NW 501ST RD<br>CHILHOWEE, MO 64733 | | Claim Number: 62874<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEOPLES, GARY<br>345 WAYNE RD.<br>VANCEBORO, NC 28586 | | Claim Number: 62875<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EICHELBERGER, PAUL<br>348YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62876<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BADMAN, TODD<br>10 LITTLETOWN RD<br>SELINSGROVE, PA 17870 | | Claim Number: 62877<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBRECHT, KRISTY<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 62878<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62879<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62880<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILPERT, BOBBY<br>811 CLEARVIEW TERRACE<br>NEW MARTINSVILLE, WV 26155 | | Claim Number: 62882<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62883<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOTSON, JOSEPH<br>6107 SCENIC DR.<br>SAULT STE. MARIE, MI 49783 | | Claim Number: 62884<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERING, WILLIAM<br>1005 PEAKSAIL POINT<br>LANOKA HARBOR, NJ 08734 | | Claim Number: 62885<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62886<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POPE, CATHY<br>203 GREENWOOD ST.<br>CARY, NC 27511 | | Claim Number: 62887<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, CONSUELLA<br>1183 TODDS TRL<br>NATHALIE, VA 24577-2929 | | Claim Number: 62888<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCGEEHAN, JOSEPH<br>15 SANDY HILL RD<br>BOYERTOWN, PA 19512 | | Claim Number: 62889<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HINTON, CURTIS<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62891<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EICHELBERGER, BRODY<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62892<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HINTON JR., CURTIS<br>300 E. APRIL LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 62893<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHEN, JYE<br>1704 SHILLING LANE<br>SILVER SPRING, MD 20906 | | Claim Number: 62894<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HINTON, MARY<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62895<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PAUL, EICHELBERGER<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62896<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GAUDY, NATALIE<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 62897<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62898<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| STARR, CHARLES<br>68 SECHLER DRIVE<br>MONTOURSVILLE, PA 17754 | | Claim Number: 62899<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62900<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TROY, DAVID<br>745 ELMWOOD DR<br>WEST FARGO, ND 58078-3218 | | Claim Number: 62901<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARFIELD, BONNIE<br>506 COFER ROAD EAST<br>CORDELE, GA 31015 | | Claim Number: 62902<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDEAVITT, MARK<br>255 THOMPSONTOWN ROAD<br>WEST SUNBURY, PA 16061 | | Claim Number: 62903<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STEVENS, DAVID<br>1120 SANDY BEACH ROAD<br>SOUTH BOSTON, VA 24592 | | Claim Number: 62904<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BLOOMER, LEIGH<br>600 EAST MOLEN ROAD<br>PO BOX 249<br>FERRON, UT 84523 | | Claim Number: 62905<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROUND, JEFFERY<br>3116 WILLET RD<br>PITTSBURGH, PA 15227 | | Claim Number: 62906<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FRANCIS, MICHELLE<br>1177 LENNIG RD.<br>NATHALIE, CA 24577 | | Claim Number: 62908<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROY, CORRIN<br>1177 LENNIG RD<br>NATHALIE, VA 24577 | | Claim Number: 62909<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| MILO, MICHAEL<br>522 EIGHTH AVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 62912<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PROSSER, JEFFREY<br>2477 NORTH FOREST RD<br>GETZVILLE, NY 14068 | | Claim Number: 62916<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHURCH, STEVEN<br>202 BURLINGTON AVE<br>BILLINGS, MT 59101-5935 | | Claim Number: 62918<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLACKWATER, DAYTON<br>PO BOX 2644<br>22 CR 6211<br>KIRTLAND, NM 87417 | | Claim Number: 62919<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAWRENCE, JOSEPH<br>9808 IBIS LANE<br>CONROE, TX 77385 | | Claim Number: 62920<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOLLIDAY, RONALD<br>1189 HOLLIDAY TRAIL<br>MORLEY, MI 49336 | | Claim Number: 62921<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELASQUEZ, CAROL<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62922<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERT, IAN<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62923<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILDEBRANDT, SUSAN<br>23 SIERRA STREET<br>GLENS FALLS, NY 12801 | | Claim Number: 62924<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWATER, CRAIG<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62925<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIILBY, NORMAN<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 62926<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERT, NEIL<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62927<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERT, CORTNEY<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62928<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEHR, PHILLIP<br>2105 ANN TERRACE<br>HARRISONVILLE, MO 64701 | | Claim Number: 62929<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VELIS, HECTOR<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62930<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VELIS, KEVIN<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62931<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TORRES, DOLI<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62933<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| POPP, GARY<br>194 HARMAN ROAD<br>HALIFAX, PA 17032 | | Claim Number: 62934<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PRIBBLE, BRENT<br>23506 W. 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62935<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WEHRLE, FREDERICK<br>7549 LAMAR CT<br>ARVADA COLORADO, CO 80003 | | Claim Number: 62936<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BERTA, VINCENT<br>11073 HARBOUR YACHT CT UNIT 102<br>FORT MYERS, FL 33908-1106 | | Claim Number: 62937<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BRONDOS, DAVID<br>614 GETTYSBURG DR.<br>SAN JOSE, CA 95123 | | Claim Number: 62939<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARONSON, ELLEN<br>121 FAYERWEATHER ST<br>CAMBRIDGE, MA 02138 | | Claim Number: 62941<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ULRICH, PAUL<br>47652 HOPI AVE<br>COARSEGOLD, CA 93614-9231 | | Claim Number: 62942<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONROY JR., DANIEL<br>104 MULDOON RD<br>BUTLER, PA 16001 | | Claim Number: 62943<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMPERMANN, AMANDA<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIZZELL, WESLEY<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62946<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIZZELL, JANET<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62948<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PIEFER, COREY<br>300 NEWPORT ROAD<br>DUNNCANNON, PA 17020 | | Claim Number: 62949<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PRIBBLE, JOANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62950<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ELLIS, 'MARVIN 'GENE'<br>1401 WARD PKWY<br>BLUE SPRINGS, MO 64014 | | Claim Number: 62951<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NOPPER, DENNIS<br>6905 HALL RD<br>SINCLAIRVILLE, NY 14782 | | Claim Number: 62952<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDIE, RUTH<br>604 WEST MILL STREET<br>BUTLER, MO 64730 | | Claim Number: 62953<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | | Claim Number: 62954<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | | Claim Number: 62955<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | | Claim Number: 62956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-03<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | | Claim Number: 62958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STINE, ANDREW<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 62959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62963-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PRIBBLE, BREANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62964<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JERABEK, LEONARD<br>48 CONSTITUTION WAY<br>DOVER, NH 03820 | | Claim Number: 62966<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PRIBBLE, NANCY<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62967<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PACKY, ROBERT<br>568SUNSET DRIVE<br>PITTSBURGH, PA 15228 | | Claim Number: 62968<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, CHARIELL<br>4651 QUIGG DR APT 912<br>SANTA ROSA, CA 95409-5396 | | Claim Number: 62969<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRIBBLE, JOSEPH<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62970<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ-CANALES, JUAN JOSE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62971<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STELLA, LOUIS<br>116 SNOWDRIFT RD<br>EIGHTYFOUR, PA 15330 | | Claim Number: 62973<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUERRA JR., JOSEPH R.<br>718 NE 107TH TERR<br>KANSAS CITY, MO 64155 | | Claim Number: 62974<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, GEORGE N.<br>2514 PLANTATION SPRINGS DRIVE<br>RICHMOND, TX 77406 | | Claim Number: 62975<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TIRADO CORTEZ, LINDOR<br>O'HIGGINS 644<br>VICUNA MACKENNA<br>QUINTERO<br>VALPARAISO, 012345678<br>CHILE | | Claim Number: 62976<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROY, JAMES<br>67598 NESSETH ROAD<br>NORTHOME, MN 56661 | | Claim Number: 62977<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, FRANKLIN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62979<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, LYNN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62980<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, RACHEL NICOLE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62981<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHEWS, MARK<br>1801 RIDGE ROAD<br>SOUTH PARK, PA 15129 | | Claim Number: 62982<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, JAMES<br>220 BALLARD ROAD<br>VILONIA, AR 72173 | | Claim Number: 62983<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOYER, PENNY<br>9717 RED OAKES DRIVE<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 62984<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENITEZ, MONICA SHANTE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62985<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILL, WAYNE<br>11002 S.W. 93 ST<br>MIAMI, FL 33176 | | Claim Number: 62986<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| WOLFINGER, STEPHEN<br>146 LINGAY DRIVE<br>GLENSHAW, PA 15116 | Claim Number: 62987<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| ROSSI, JOSEPH<br>2049 BARNSBORO RD #L20<br>BLACKWOOD, NJ 08012 | Claim Number: 62988<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| MOUSER, JOHN<br>BOX 203<br>LUCERNEMINES, PA 15754 | Claim Number: 62989<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| MINOR, JOSEPH<br>4121 ALASKA<br>NORTON, OH 44203 | Claim Number: 62990<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| HOOKS, CHERYL<br>102 CAROLINA STREET, EAST<br>FREMONT, NC 27830 | Claim Number: 62992<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JENSEN, SCOTT<br>4918 BEECH COURT<br>SCHNECKSVILLE, PA 18078 | Claim Number: 62993<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPPARD-SMITH, GLENDA<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | Claim Number: 62994<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, JONATHAN ANDREW<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | Claim Number: 62995<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINOR, MARLENE<br>4121 ALASKA<br>NORTON, OH 44203 | Claim Number: 62996<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMILLIAN, DENNIS<br>390 MIDDLE RIVER RD.<br>14 BIRCH POND DR<br>SUPPLY, NC 28462 | Claim Number: 62997<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALVARADO, SERGIO<br>LOS OLIVOS DE MAUCO, PARCELA 38A<br>QUILLOTA,<br>CHILE | Claim Number: 62998<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LITZENBERGER, BRIAN<br>17 N.FRONT ST.<br>WOMELSDORF, PA 19567 | Claim Number: 62999<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHOEMAKER, CALVIN<br>132 MARTIN ROAD<br>MARKLEYSBURG, PA 15459 | Claim Number: 63000<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NINO SILVA, JUANA PATRICIA<br>LOS OLIV<br>QUILLOTA<br>QUILLOTA, 10016<br>CHILE | Claim Number: 63001<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALVARADO NINO, MARCOS<br>TERESA CONCHA WALKER #1122,<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | Claim Number: 63002<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| SWANSON, GREGORY<br>39363 E THORPE AVE<br>DEER RIVER, MN 56636 | | Claim Number: 63003<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALVARADO NINO, MONICA CAROLINA<br>TERESA CONCHA WALKER 1121<br>APARTMENTE 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | | Claim Number: 63004<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALVARADO NINO, SEBASTIAN<br>TERESA CONCHA WALKER 1121<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | | Claim Number: 63005<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, AVERY<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | | Claim Number: 63007<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROSENBERGER, VERNICE<br>55 DICK STREET<br>ARMAGH, PA 15920 | | Claim Number: 63008<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAZYK, BRYAN<br>2863 CARPENTERS PARK ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 63009<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSENBERGER, RALPH<br>55 DICK STREET<br>ARMAGH, PA 15920 | | Claim Number: 63010<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROTH, SUSAN<br>166 MARRTIN ROAD<br>INDIANA, PA 15701 | | Claim Number: 63011<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEIN, NORMAN<br>1179 CHESTNUT ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 63013<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, LINDA<br>35 EAST BERKELEY ST<br>UNIONTOWN, PA 15401 | | Claim Number: 63014<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLS, RETHA<br>436 VALAMBROSIA RD<br>DUBLIN, GA 31021 | | Claim Number: 63015<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWSON, ROBERT<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63016<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDRA, MCINTYRE<br>P.O BOX 702<br>SAN BRUNO, CA 94066 | | Claim Number: 63017<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STOUT, MILISSA<br>214 BALL HILL<br>ADAH, PA 15410 | | Claim Number: 63019<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RAWSON, KIMBERLY<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63021<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RAWSON, JOSHUA<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63022<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCCULLOUGH, ARCHIE<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | | Claim Number: 63024<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TEUBNER, RICHARD<br>1216 MCFADDEN DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 63025<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MCCULLOUGH, ROSA<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | Claim Number: 63026<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| GUPTA, VIRINDER<br>77 HONEYFLOWER LN<br>PRINCETON JUNCTION, NJ 08550-2418 | Claim Number: 63027<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| THOMPSON, GEORGE<br>213 RACE STREET<br>PITTSBURGH, PA 15218 | Claim Number: 63029<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| GRIMMELT, ANTHONY<br>2769 FIX ROAD<br>GRAND ISLAND, NY 14072 | Claim Number: 63030<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, ABIGIL<br>16 SHOREHAM DR<br>COATESVILLE, PA 19320-3953 | Claim Number: 63031<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| CURRY, STEVEN<br>1613 FLORENCE AVE.<br>CHESTER, VA 23836 | Claim Number: 63032<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | Claim Number: 63033<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CABALLERO, ARMANDO<br>15196 E JEFFERSON PL<br>AURORA, CO 80014 | Claim Number: 63034<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAEZA, OSWALDO<br>19013 E RINGO CIR<br>INDEPENDENCE, MO 64124 | Claim Number: 63036<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRADFORD, JAMES<br>1201 EAST BUNKER HILL TRAIL<br>MOORESVILLE, IN 46158 | Claim Number: 63038<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

WELLE, TODD
9568 ALFAREE RD
NORTH CHESTERFIELD, VA 23237

Claim Number: 63039
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

AMBER, ALAN
108 VICEROY DR.
SATSUMA, FL 32189

Claim Number: 63040
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RAMIREZ AGUILERA, ALEX ARTURO
LAUTARO 45 LAGUNA VERDE
VALPARAISO
VALPARAISO, 2340000
CHILE

Claim Number: 63041
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MICHAELS, HENRY
315 RIDGEWAY DRIVE
BADEN, PA 15005

Claim Number: 63042
Claim Date: 12/13/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

AMBER, JOHANNA
108 VICEROY DR.
SATSUMA, FL 32189

Claim Number: 63044
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GRANDE, MARTINE<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | | Claim Number: 63045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUPINSKI, RAY(RENE)<br>16826 DUTCH RIDGE DR.<br>SUGAR LAND, TX 77478 | | Claim Number: 63046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBER, JOHANNA<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, BRIAN<br>36805 E CHURCH RD<br>OAK GROVE, MO 64075-9057 | | Claim Number: 63048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DENNIS<br>5330 LA SALLE ST.<br>LINCOLN, NE 68516 | | Claim Number: 63049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIERCEFIELD, JACK<br>3883 DAGNINO RD<br>LIVERMORE, CA 94551 | | Claim Number: 63050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PINEDA-MALDONADO, JOSE<br>5757 E 122ND DR.<br>BRIGTHON, CO 80602 | | Claim Number: 63051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTUNG, MICHAEL<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | | Claim Number: 63052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSHING, BRENDA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSHING, ERIC<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RUSHING, BREANNA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LARA, MICHAEL<br>P.O. BOX 667<br>VERNON, AZ 85940 | | Claim Number: 63056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, JAIME<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VILLEGAS, ANA<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMBER, LEE<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| EVERARD, MICHAEL
9650 W. 70TH AVE.
ARVADA, CO 80004 | | Claim Number: 63062
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HERNANDEZ, NICHOLAS
4525 40TH STREET
APT 3F
SUNNYSIDE, NY 11104 | | Claim Number: 63063
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DONITHAN, REGINA
5482 ROSEHALL PL
ATLANTA, GA 30349 | | Claim Number: 63065
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARRIENTOS, ROBINSON
LAGO CASTOR 1212
VALPARAISO
VILLA DEL MAR, 2520000
CHILE | | Claim Number: 63067
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CIMINO, JETTA
1000 PACAYA DR. NW
ALBUQUERQUE, NM 87120 | | Claim Number: 63068
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CIMINO, JETTA<br>1000 PACAYA DR. NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 63069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCINELLA, JEANNE<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCINELLA, JR, JOHN<br>121 LAFITTE DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63071<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCINELLA, ANGELO<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLALOBOS, JULIO<br>GOENECHEA # 586<br>GOENECHEA # 586<br>PETORCA<br>LA LIGUA, 2030000<br>CHILE | | Claim Number: 63073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEY, LYDIA<br>POBOX 708<br>TRINITY, TX 75862 | Claim Number: 63074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LINDBERG, TANNER<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | Claim Number: 63075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROJAS GONZALEZ, SADY ESTEBAN<br>CAIQUE 1350 CASA 3 BELLOTO QUILPUE<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | Claim Number: 63076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KUCMIERZ, JOSEPH<br>4919 WEBSTER RD<br>4<br>FREDONIA, NY 14063-9628 | Claim Number: 63078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | Claim Number: 63080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| MCNEAL, RUSSELL<br>416 BENTON AVE<br>EXCELSIOR SPRINGS, MO 64024 | Claim Number: 63081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STANISHEFSKI, VINCENT<br>8 CIRCLE VIEW DR<br>ELYSBURG, PA 17824 | Claim Number: 63082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SCIMECA, ANTHONY<br>27 ARBOUR LANE<br>SEWELL, NJ 08080 | Claim Number: 63084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KENT, PATRICK<br>6142 N COVENTRY AVE<br>KANSAS CITY, MO 64151 | Claim Number: 63085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SMITH, THOMAS<br>345 COPENHAFFER RD.<br>YORK, PA 17404 | Claim Number: 63086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACK, GLENN<br>68 DUG HILL RD<br>ROSSITER, PA 15772 | | Claim Number: 63087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEANS, JORDAN<br>103 SOUTH MORGAN ST APT 1B<br>ROXBORO, NC 27573 | | Claim Number: 63088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROSIOUS, BRADY<br>961 SKUNK HOLLOW ROAD<br>MIFFLINBURG, PA 17844 | | Claim Number: 63089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURFORD, MICHAEL<br>11424 EASLEY DRIVE<br>LEE'S SUMMIT, MO 64086 | | Claim Number: 63090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, SHELDON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SEWELL, CHARLES<br>101 TEMPLE DRIVE<br>PASADENA, MD 21122 | | Claim Number: 63093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| HARRIS, RODNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| HENRY, JOHN<br>PO BOX 305<br>DREXEL, MO 64742 | | Claim Number: 63095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| WOODHAM, HERCULES<br>532 CAMELOT DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 63096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| HARRIS, MARGARET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| TAYLOR, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, LAMAR C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, GLYNDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHYNE, JAMES<br>133 TWIG LANE<br>SUNBURY, PA 17801 | | Claim Number: 63104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONITHAN, MICHAEL<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | | Claim Number: 63105<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SUTTON, SUZANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PILLA III, BENEDICT<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMPBELL, KENNETH W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAMON, EVA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAWTHORNE, HENRY<br>306 DARLEY DR<br>VALLEJO, CA 94591-8514 | | Claim Number: 63111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HICKOX, JAMES C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HICKOX, SARI<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CURRY, PAUL D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CURRY, BRENDA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SATTLER, AMANDA<br>8965 RUEL LANE<br>SUWANEE, GA 30024 | Claim Number: 63118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| WHITE, DELMAS L | Claim Number: 63120 |
|---|---|
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| WHITE, ERCEL M | Claim Number: 63122 |
|---|---|
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MCQUEEN, ROBERT C | Claim Number: 63124 |
|---|---|
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MCQUEEN, BETTY | Claim Number: 63125 |
|---|---|
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| SMITH, ROGER F | Claim Number: 63127 |
|---|---|
| C/O TERRELL HOGAN | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARAJAS, ALFRED<br>7114 ROBIN MEADOW STREET<br>PEARLAND, TX 77581 | Claim Number: 63128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CAROL LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, ARTHUR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRALICKER, CARESSE<br>PO BOX 433<br>THRALL, TX 76578-0433 | Claim Number: 63135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, LEVY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVY, ROSE LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JAMES<br>209 WEST 70TH ST.<br>KANSAS CITY, MO 64113 | Claim Number: 63140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRENT, MARY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, NORMA<br>1347 STATE AVE<br>APT 107<br>CORAOPOLIS, PA 15108 | | Claim Number: 63143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, THEADA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63144<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYE, MICHAEL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PYE, VICTORIA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WAITS KEMP, ARETHA<br>2880 DONNELL DR UNIT 3501<br>ROUND ROCK, TX 78664-2355 | Claim Number: 63149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DICKEY, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WRIGHT, LOU<br>225 W. CHURCH STREET<br>BLACKWOOD, NJ 08012 | Claim Number: 63151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FLEMING, FREIDA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS, GWENDOLYN<br>500 GRAND AVENUE PARKWAY APT. 506<br>PFLUGERVILLE, TX 78660 | Claim Number: 63153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY, MARY GLADYS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | Claim Number: 63155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONSIGNORE, CARL<br>10117 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | Claim Number: 63156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, CLIFTON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTON, JUNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CAMPBELL, REJEANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DRURY, THEA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILKINSON, DAVID<br>7499 PUTNAM RD.<br>CASSADAGA, NY 14718 | Claim Number: 63161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MIMS, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MIMS, CAROL M
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63163
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

HAMILTON, JOAN
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63164
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ATTERBERRY, WANDA
5555 CO. RD. 101
FULTON, MO 65251

Claim Number: 63165
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

CONNOLLY, MICHAEL
5944 RIDGE RD
GIBSONIA, PA 15044

Claim Number: 63166
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

JOHNSON, CAROL
C/O TERRELL HOGAN
233
JACKSONVILLE, FL 32202

Claim Number: 63167
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| GRANDE, BRIEN<br>607 LAUREL DR SW<br>AIKEN, SC 29801-3355 | | Claim Number: 63168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FRANKS, JOSEPH<br>43 BUNNY RD<br>PRESTON, CT 06365 | | Claim Number: 63169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| HASLETT, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| ATTERBERRY, WILLIAM<br>5555 CO. RD. 101<br>FULTON, MO 65251 | | Claim Number: 63171<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| (GILBY)RHOADES, LINDA<br>205 SWITZGABLE DRIVE<br>BRODHEADSVILLE, PA 18322 | | Claim Number: 63172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GILBY, NORMAN<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | Claim Number: 63173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASLETT, GAIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, ROBERT A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBY JR, NORMAN<br>36 CAPRONA ST<br>SEBASTIAN, FL 32958 | Claim Number: 63176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, MARTIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KATZ, FRANCES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KINSLOW, MARK<br>535 LINDEN WAY<br>PITTSBURGH, PA 15202-3509 | Claim Number: 63179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CROWLEY, KEVIN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | Claim Number: 63180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLLINGSWORTH, CHAD<br>310 KENNETT DR<br>ELIZABETH, PA 15037-2445 | Claim Number: 63181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KNOST, JUDITH M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONNOLLY REILLY, ELAINE<br>3938 HILLS CHURCH RD<br>EXPORT, PA 15632 | | Claim Number: 63183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DURKIN, DORIS<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HIGGINBOTHAM, CAROLYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, DOLORES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63186<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, WYLIE<br>403 WOODBRIDGE LANE<br>KANSAS CITY, MO 64145 | | Claim Number: 63187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOYER, ELAINE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CASSIDY, DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | Claim Number: 63189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROBERTS, LOIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KAVANAGH, DANIEL<br>102 DOCKWELL LN<br>SUMMERVILLE, SC 29485-4086 | Claim Number: 63191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRANDE, MICHAEL<br>124 CHAR OAK DR<br>COLUMBIA, SC 29212-2629 | Claim Number: 63192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| KILLMEYER, BERNARD<br>568 GLENSHANNON DRIVE<br>PITTSBURGH, PA 15234 | | Claim Number: 63193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEIFER, ROBERT<br>139 SPEICHER LANE<br>BOSWELL, PA 15531 | | Claim Number: 63194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TRACY<br>329 DEEP RIVER ROAD<br>SUMMERVILLE, SC 295483 | | Claim Number: 63195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPILLMAN, JOHNNY<br>1005 SCOTT DR<br>HURST, TX 76053 | | Claim Number: 63196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, ERIC<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | | Claim Number: 63197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 3419 of 4803
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/05/2017

| | | |
|---|---|---|
| KINDER, CHRISTOPHER<br>P.O. BOX 124<br>JEFFERSON CITY, MO 65102 | | Claim Number: 63200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOYLE, CHARLES<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOYLE, ELEANOR<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CASSIDY, CHRISTINE<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RHOADS, SCOTT<br>417 N. MAIN ST<br>BARRE, VT 05641 | | Claim Number: 63205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BRACE-HARVEY, VICTOR<br>605 MAPLE STREET<br>WILLIAMSPORT, PA 17701 | | Claim Number: 63206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRVEN, JOHN<br>165 FOREST LANE<br>MCBEE, SC 29101 | | Claim Number: 63207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WADE, WILLIAM<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | | Claim Number: 63208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAITS, JR., NELSON<br>500 GRAND AVENUE PKWY APT 2206<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROWLEY, RORY<br>503<br>SHEPHERD LANE<br>OAKDALE, PA 15071 | | Claim Number: 63210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NALYWAJKO, OREST<br>104-30 125TH STREET<br>RICHMOND HILL, NY 11419 | Claim Number: 63211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, DONNA<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | Claim Number: 63212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STULL, JASON<br>30380 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | Claim Number: 63213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | Claim Number: 63214-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NALYWAJKO, KATERINA<br>305 EAST 40TH STREET, #14P<br>NEW YORK, NY 10016 | Claim Number: 63217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WADE, ANN<br>1239B NORTH MAIN ST<br>ROXBORO, NC 27573 | | Claim Number: 63218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NALYWAJKO, VALENTINA<br>63-61 99TH STREET, #E14<br>REGO PARK, NY 11374 | | Claim Number: 63219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARTINEZ, COURTNEY<br>2941 WILLETT ROAD<br>PITTSBURGH, PA 15227 | | Claim Number: 63220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASSIDY JR., DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCMILLIAN, LENDORA<br>394 MIDDLE RIVER RD<br>SUPPLY, NC 28462 | | Claim Number: 63222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMBER, ALAN<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROYSTER, LAWRENCE<br>8332 MCGHEES MILL RD.<br>SEMORA, NC 27343 | | Claim Number: 63229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANTWELL, GREGORY<br>5308 JEREMY DAVID ST<br>NORTH LAS VEGAS, NV 89031 | | Claim Number: 63231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARROQUIN, SONDRA<br>37311 E.ZOOK<br>GARDEN CITY, MO 64747 | | Claim Number: 63232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROYSTER, SHENA<br>2614 JOHN BREWER RD<br>LEASBURG, NC 27291-9637 | | Claim Number: 63234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SCHUM, KAREN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 63235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRESH, JERRY<br>448 BUSH RD<br>DANVILLE, PA 17821 | | Claim Number: 63237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KARLINSKI, RALPH<br>840 TICKRIDGE<br>SILEX, MO 63377 | | Claim Number: 63239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MUEHR, JASON<br>POBOX 708<br>TRINITY, TX 75862 | | Claim Number: 63240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARROQUIN, ISMAEL<br>37311 E.ZOOK<br>GARDEN CITY, MO 64747 | | Claim Number: 63241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FERRER, JOHN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 63243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, LARRY<br>1867DOVE WAY<br>HAYWARD, CA 94545 | | Claim Number: 63245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENDRICKS, DARIAN<br>1740 MULFORD AVENUE<br>APT 8A<br>BRONX, NY 10461 | | Claim Number: 63246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AUCKER, GREGORY<br>794 NUMBER 19 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SOWERBY, JAMES<br>9494 GILLESPIE RD<br>NAPOLEON, MO 64074 | | Claim Number: 63248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORTON, OSCAR<br>712 FOLZ BLVD<br>MOOSE LAKE, MN 55767 | | Claim Number: 63249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMARATA, JOSEPH, JR.<br>400 PROSPECT STREET<br>JAMESTOWN, NY 14701 | | Claim Number: 63250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUCKER, GREGORY<br>794 NUMBER 10 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND JR., SAM E.<br>4423 N KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOLLUM, DAVID<br>336 AURAND ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUTTRELL, PAUL<br>101 HICKORY LA<br>MAULDIN, SC 29662 | | Claim Number: 63254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TYLER, MARYE<br>6549 HARTWOOD RD.<br>LAS VEGAS, NV 89108 | | Claim Number: 63255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JAMES<br>BOX 463<br>210 E BATES<br>DREXEL, MO 64742 | | Claim Number: 63256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOAN<br>1867 DOVE WAY<br>HAYWARD, CA 94545 | | Claim Number: 63257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, JOHNATHAN<br>4093 NORMANNA RD<br>DULUTH, MN 55803 | | Claim Number: 63258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHEELER, CHRISTOPHER<br>41 FREW RUN STREET<br>FREWSBURG, NY 14738 | | Claim Number: 63259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SARGENT, EDDIE<br>6104 NE TURQUOISE CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINK, TATIANA<br>79 05 ELKS ROAD<br>ELMHURST, NY 11373 | | Claim Number: 63261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 63262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURFORD, MERRILL<br>627 NE ST. ANDREWS CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WHITESIDE, MARY                                 Claim Number: 63264
1013 EAST 10TH STREET                           Claim Date: 12/14/2015
TUSCUMBIA, AL 35674                             Debtor: EECI, INC.


UNSECURED              Claimed:                        $0.00   UNLIQ CONT

CALERO, IVAN                                    Claim Number: 63265
62-09 WOODHAVEN BLVD                            Claim Date: 12/14/2015
APT # 3B                                        Debtor: EECI, INC.
REGO PARK, NY 11374


UNSECURED              Claimed:                        $0.00   UNLIQ CONT

LASKA, STEVEN                                   Claim Number: 63266
329 PARK STREET                                 Claim Date: 12/14/2015
JAMESTOWN, NY 14701                             Debtor: EECI, INC.


UNSECURED              Claimed:                        $0.00   UNLIQ CONT

OLIVAS, ROSARIO                                 Claim Number: 63267
1335 N. WATERMAN AVE.                           Claim Date: 12/14/2015
EL CENTRO, CA 92243                             Debtor: EECI, INC.


UNSECURED              Claimed:                        $0.00   UNLIQ CONT

LESKEY, KENNETH                                 Claim Number: 63268
508 E 7TH STREET                                Claim Date: 12/14/2015
DULUTH, MN 55805                                Debtor: EECI, INC.


UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| ILLIES, RICHARD<br>16312 7TH ST NE<br>NEW LONDON, MN 56273 | | Claim Number: 63269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KINNEY, SHAWN<br>94 HOWARD STREET<br>FREDONIA, NY 14063 | | Claim Number: 63270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, EDWARD<br>8 BRIARWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 63271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LARIVIERE, WILLIAM<br>21460 STATE HIGHWAY 56<br>AUSTIN, MN 55912-5831 | | Claim Number: 63272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KIRKLAND, DORIS V.<br>4423 N. KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVIN, MARC<br>19 BIRCHWOOD DRIVE<br>FREDONIA, NY 14063 | | Claim Number: 63275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORTIZ, SERGIO<br>NEMESIO ANTUNEZ 1559<br>QUILLOTA,<br>CHILE | | Claim Number: 63276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, ROBIN<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 63277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARR, JOSEPH<br>47 PACERS RIDGE DR<br>CANONSBURG, PA 15317 | | Claim Number: 63278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIEBOLD, ERIC
6012 BRYANT ST
PITTSBURGH, PA 15206

Claim Number: 63279
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FRANK, DAVID
5784 JAMESTOWN ST
SINCLAIRVILLE, NY 14782

Claim Number: 63280
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JEWELL,II, PORTER
4220 LEAH AVENUE
DOVER, PA 17315

Claim Number: 63281
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GARDNER JR., GARRETT S.
1625 LUCAS CIRCLE
HARTSVILLE, SC 29550

Claim Number: 63282
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GONZALEZ LUENGO, JOSE
PROLONGACION 5 ORIENTE 225 DPTO 1103
VILLA DEL MAR,
CHILE

Claim Number: 63283
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NALLEY, BRIAN<br>19358 TUBBS LANE<br>LACYGNE, KS 66040 | | Claim Number: 63284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, SHANE<br>847 LINCOLN HIGHLANDS DR<br>CORAOPOLIS, PA 15108-7743 | | Claim Number: 63285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAZZULLI JR, ARMAND<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | | Claim Number: 63287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUMM, JOEL<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CREAGER, JOHN<br>5265 SPRINGBROOK RD<br>DEWITTVILLE, NY 14728 | | Claim Number: 63289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SITTON, JOYCE<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | | Claim Number: 63290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINSLOW, SHIRLEY<br>535 LINDEN WAY<br>NONE<br>PITTSBURGH, PA 15202 | | Claim Number: 63291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RINK, EDWARD<br>163 EATON DRIVE<br>WAYNE, PA 19087 | | Claim Number: 63292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MERRIMAN, DAVID<br>4975 DUMFRIES CIRCLE<br>BELLEVUE, NE 68157 | | Claim Number: 63293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MYERS, ANTHONY                          Claim Number: 63294-02
4406 ALNWICK CT.                        Claim Date: 12/14/2015
COLLEGE STATION, TX 77845               Debtor: EECI, INC.


UNSECURED          Claimed:                      $0.00   UNLIQ CONT

STARKS, TERESA L.                       Claim Number: 63295
6446 KELSEY DR.                         Claim Date: 12/14/2015
INDIANAPOLIS, IN 46268                  Debtor: EECI, INC.


UNSECURED          Claimed:                      $0.00   UNLIQ CONT

FARMER, JOHNNY                          Claim Number: 63296
3002 GREENHAVEN LN                      Claim Date: 12/14/2015
HOUSTON, TX 77092                       Debtor: EECI, INC.


UNSECURED          Claimed:                      $0.00   UNLIQ CONT

ENGLEHART, DUSTIN                       Claim Number: 63297
412 WALNUT ST                           Claim Date: 12/14/2015
WELLSVILLE, KS 66092                    Debtor: EECI, INC.


UNSECURED          Claimed:                      $0.00   UNLIQ CONT

GLASGOW, TERESA                         Claim Number: 63298
5204 CR 1507                            Claim Date: 12/14/2015
ATHENS, TX 75751                        Debtor: EECI, INC.


UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STARKS, TERESA<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, DAVID<br>430 WEST BALTIMORE AVE.<br>PINEBLUFF, NC 28373 | | Claim Number: 63300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, SARAH<br>927 ALAMEDA RD NW<br>ALBUQUERQUE, NM 87114-1901 | | Claim Number: 63303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARD, TERRY<br>121 DEERFIELD DR<br>STAR CITY, AK 71667 | | Claim Number: 63304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITTON, JAMES M<br>2219 LOS MISIONEROS<br>LAS CRUCES, NM 88011 | | Claim Number: 63305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOYD, MATTHEW<br>309 MARSHALL ROAD<br>IMPERIAL, PA 15126 | Claim Number: 63306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALAN ORELLANA, JUAN<br>JUAN PABLO II, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | Claim Number: 63307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANK, CHARLES<br>262 SUDAN RD<br>BYRON, GA 31008 | Claim Number: 63308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, GAVIN<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | Claim Number: 63309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIVINO JARAMILLO, CELMIRA<br>TACNA 578<br>VILLA ALEMANA,<br>CHILE | Claim Number: 63310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OROURKE, BRIAN<br>4647 W. STATE RD. 142<br>MONROVIA, IN 46157 | | Claim Number: 63311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BENNY BOTTITA JR., BENNY<br>1258 ROUTE 83<br>SOUTH DAYTON, NY 14138 | | Claim Number: 63313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROBERTS, BRYAN<br>589 NORTH BRANCH ROAD<br>MCDONALD, PA 15057 | | Claim Number: 63314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DEITZ, SAMUEL<br>2109 STATE ROUTE D<br>LOHMAN, MO 65053 | | Claim Number: 63315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

LITTLE, BRIAN
712 SOUTH MAIN STREET
ROARING SPRING, PA 16673

Claim Number: 63316
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WILSON HERNANDEZ, GABRIELA
JUAN PABLO II 51, BLOCK I DEPTO 201.
VALPARAISO,
CHILE

Claim Number: 63318
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

DESCHENE, JOELEEN
6236 N BLACKCANYON HWY APT 305
PHOENIX, AZ 85017

Claim Number: 63319
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

TINGEN, JANET
4580 PINEVIEW RD
LAS CRUCES, NM 88007

Claim Number: 63320
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PRIBBLE, JACQUELINE
126 N RAILROAD ST
LA CYGNE, KS 66040

Claim Number: 63322
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| THOMPSON, HENRY<br>P.O.BOX 1355<br>MANVEL, TX 77578 | | Claim Number: 63323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, TRACY<br>712 SOUTH MAIN STREET<br>ROARING SPRING, PA 16673 | | Claim Number: 63324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, CHARLES<br>1049 JEWEL PL NE<br>ALBUQUERQUE, NM 87123 | | Claim Number: 63325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALAN WILSON, JAVIERA<br>JUAN PABLO II 51, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | | Claim Number: 63326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNYDER, PATRICIA<br>5613 WHEELWRIGHT AV NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 63327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POPLEON, GWENDOLYN
1110 MICHIGAN AVENUE
PORT ALLEN, LA 70767 | | Claim Number: 63328
Claim Date: 12/14/2015
Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FEDDER, RANDALL
8020 PARADISE RD
MILTON, PA 17847 | | Claim Number: 63329
Claim Date: 12/14/2015
Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARTLEY, SUE
2730 FLORIDA AVE N APT 117
CRYSTAL, MN 55427 | | Claim Number: 63330
Claim Date: 12/14/2015
Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOREMAN, ABERLY
5629 FM 937
GROESBECK, TX 76642 | | Claim Number: 63331-03
Claim Date: 12/14/2015
Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MILLER, ANTHONY
325 TERRACE DR.
WINTERSVILLE, OH 43953 | | Claim Number: 63332
Claim Date: 12/14/2015
Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FEHLMAN, JAMES
558 LILLIAN WAY
JEFFERSON, GA 30549

Claim Number: 63333
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

URQUETA ANGEL, IVAN
CARIBE 4756
VILLA DEL MAR,
CHILE

Claim Number: 63334
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ALTAMIRANO, ZAY
1753 DEER CROSSING CIR
JONESBORO, GA 30236

Claim Number: 63335
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LOVE, ROBERT
P.O. BOX 4932
HUNTSVILLE, AL 35815

Claim Number: 63337
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BLACKWATER, HARVEY
22 C.R. 6211
KIRTLAND, NM 87417

Claim Number: 63338
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| RIORDAN, MARY<br>4912 ALBERTA LN NW<br>ALBUQUERQUE, NM 87120 | Claim Number: 63339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HERNANDEZ, RAUL<br>SAN MARTIN 702<br>VALPARAISO<br>QUILPUE,<br>CHILE | Claim Number: 63340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FOREMAN, NAOMI<br>5629 FM 937<br>GROESBECK, TX 76642 | Claim Number: 63342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CROWLEY, SHAUN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | Claim Number: 63343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RON, KLIM<br>359 WILSON RD<br>CLINTON, PA 15026 | Claim Number: 63344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BEDELL, TERRY<br>9680 BUCKTOOTH RUN RD.<br>LITTLE VALLEY, NY 14755 | | Claim Number: 63346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GLOVER, KWANE<br>2910 N. RINGGOLD ST<br>PHILADELPHIA, PA 19132 | | Claim Number: 63347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEWELL, ERNEST<br>2530 N<br>KANSAS CITY, KS 66109 | | Claim Number: 63348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAIN, GEORGE<br>63 LINCOLN AVENORTH IRWIN<br>NORTH IRWIN, PA 15642 | | Claim Number: 63350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SITTON, BRIAN<br>927 ALAMEDA RD NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 63351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIGHTHART, MATTHEW<br>4095 ROUTE 130<br>IRWIN, PA 15642 | | Claim Number: 63352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNDON, RALPH<br>7560 NORWALK LN<br>ST LOUIS, MO 63121 | | Claim Number: 63353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUMM, ZACHARY<br>1979 KILLEN SCHOOL ROAD<br>NICKTOWN, PA 15762 | | Claim Number: 63354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASLIN, PATRICK<br>2448 STARKAMP ST<br>PITTSBURGH, PA 15226 | | Claim Number: 63355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, PATRICK<br>111 WEST 9TH AVE.<br>TARENTUM, PA 15084 | | Claim Number: 63356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWELL, GAIL<br>2530 N<br>KANS, KS 66109 | | Claim Number: 63357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUEHR, ERIC<br>P O BOX 326<br>BACLIFF, TX 77518 | | Claim Number: 63358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PARKS, NANCY<br>7706 CURTICE CIR<br>LITTLETON, CO 80120 | | Claim Number: 63360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUMM, AUGUSTIN<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEWELL- NEWSON, LATONYA<br>2530 N<br>KANSAS CITY, KS 66109 | | Claim Number: 63362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CANCIENNE, GLORIA<br>226 ST. NICHOLAS ST.,<br>LULING, LA 70070 | | Claim Number: 63363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, JAIME<br>2530 N 73RD<br>KANSAS CITY, KS 66109 | | Claim Number: 63364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIN, MILDRED A.<br>63 LINCOLN AVE<br>NORTH IRWIN, PA 15642 | | Claim Number: 63365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POE, TINA<br>575 MILLFRONT AVENUE<br>YUBA CITY, CA 95991 | | Claim Number: 63366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGON, JAMES<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASSIDY, JAMES<br>195 RIDGE RD<br>AVELLA, PA 15312 | | Claim Number: 63369<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWENS-HEMBREE, DUSTIN<br>4506 E 197TH ST<br>BELTON, MO 64012 | | Claim Number: 63370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITTON, ERIC<br>897 W ROCKROSE WAY<br>CHANDLER, AZ 85248-4358 | | Claim Number: 63371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATES, JEFF<br>PO BOX 1399<br>MINNEOLA, FL 34755 | | Claim Number: 63372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKERSON, ANDREW<br>57 GLIDDEN AVENUE<br>JAMESTOWN, NY 14701 | | Claim Number: 63373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWELL JR., ERNEST<br>2530<br>KANSAS CITY, KS 66109 | | Claim Number: 63374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGON, TRINA<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNDOLLAR, DAVID<br>16918 W. HALIFAX CT.<br>SURPRISE, AZ 85374 | | Claim Number: 63376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WIRTH, ROBERT<br>1113 AURORA DR.<br>PITTSBURGH, PA 15236 | | Claim Number: 63377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYLE, CHERYL<br>280 BRISTOL AV<br>LAS CRUCES, NM 88001 | | Claim Number: 63378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, KENNETH<br>1021 LOCH VAIL UNIT 16<br>APOPKA, FL 32712 | | Claim Number: 63379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMBREE, BRANDONN<br>4506 E 197TH ST<br>BELTON, MO 64012 | | Claim Number: 63380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, III, NELSON<br>500 GRAND AVE PKWY #2206<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, RAYMOND<br>81 CROMLEY RD<br>DANVILLE, PA 17821 | | Claim Number: 63385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORME, JEFFREY<br>18 JERSEYTOWN RD. BLOOMSBURG<br>BLOOMSBURG, PA 17815 | | Claim Number: 63386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LOVE, ROBERT<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | | Claim Number: 63387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WANT, LELDON<br>1843 FM 1291<br>NEW ULM, TX 78950 | | Claim Number: 63391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEIGERWALT, EDWIN<br>540 BLUE MT RD<br>LEHIGHTON, PA 18235 | | Claim Number: 63392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FERRELL, CLAYTON<br>336 RED LANE<br>THERMOPOLIS, WY 82443 | | Claim Number: 63393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPODNIK, MARK<br>279 WOLF HARBOR ROAD<br>MILFORD, CT 06461 | | Claim Number: 63395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOWARD, LAMETRIC<br>900 ROSE ST.<br>GREENWOOD, MS 38930 | | Claim Number: 63396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAGENHART, RONALD<br>5020 MONSTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, THOMAS<br>1005 NIXSON DR.<br>LONGVIEW, TX 75602 | | Claim Number: 63398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, FRANKLIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63399<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOUTELLE, LEROY<br>141 MILLER VALLEY RD<br>KENNEDY, NY 14747-9570 | | Claim Number: 63400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, VERN<br>580 MAHOOD ROAD<br>WEST SUNBURY, PA 16061 | | Claim Number: 63402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, GLADY<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIEGLER, DANIEL L<br>1015 DEEMER ROAD<br>BATH, PA 18014 | | Claim Number: 63404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3454 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| OGG, MICHELLE A.<br>10 WEBSTER AVE<br>NORTH IRWIN, PA 15642 | | Claim Number: 63407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EVERITT, DOUGLAS<br>80 RIDGEVIEW COLONY<br>MILTON, PA 17847 | | Claim Number: 63408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRITTENDON, SR, ALONZO<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEEL, DUSTIN<br>12514 W SUNNYSIDE DR<br>EL MIRAGE, AZ 85335-6314 | | Claim Number: 63410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDONALD, CYNTHIA<br>28 HILLIKER LANE<br>LEWISBURG, PA 17837 | | Claim Number: 63411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FARISS, CHARLES<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSO, CAROLYN<br>14215 THACHER AVENUE<br>LARGO, FL 33774 | | Claim Number: 63413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYWARD, CLAIR<br>310 BOGGS HOLLOW RD<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 63415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CALVIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEATON, BRIGITTE<br>809 S. RUTHERFORD ST.<br>BLACKSBURG, SC 29702 | | Claim Number: 63417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRENCH, ARNOLD<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JEFFREY<br>407 WITH BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 63419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELIASON, GRAY<br>5310 GLENDALE ST<br>DULUTH, MN 55804-1111 | | Claim Number: 63420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, EDWARD<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GLORIA<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEECH, MARGARET<br>203 QUAIL DR<br>GOLDSBORO, NC 27534 | | Claim Number: 63423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, RICHARD<br>16 ST. JOHN RD.<br>FLETCHER, NC 28732 | | Claim Number: 63424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDDLE, DONALD<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIENDEAU, WILLIAM<br>417 MYRTLE AVE.<br>WEST ISLIP, NY 11795 | | Claim Number: 63427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, BRENDA<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, DIERDRE<br>13711<br>STERLING HEIGHTS, MI 48313 | | Claim Number: 63429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAZOR, TRISHA<br>8626 INCA DR<br>TAMPA, FL 33637 | | Claim Number: 63430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, MARIAN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | | Claim Number: 63431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DAVID<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIENDEAU, WILLIAM<br>417 MYRTLE AVE<br>WEST ISLIP, NY 11795 | | Claim Number: 63433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, LEON<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTUS, CLEATUS<br>324 RICK HENRY LANE<br>MCBEE, SC 29101 | | Claim Number: 63435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHALONGO, KYLE<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOREKIN, MICHAEL<br>75 6TH ST.<br>WHITEHALL, PA 18052 | | Claim Number: 63437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BACHAND, JOYCE A.<br>4260 WALDO CIRCLE<br>PERRY, FL 32348-7414 | | Claim Number: 63438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONNIE, OVERTURF<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOVALL, JESSE<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, WILLIE MAE<br>5401 OLD NATIONAL HWY APT 703<br>ATLANTA, GA 30349 | | Claim Number: 63441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GREGORY<br>267 PERSHING STREET<br>PORTSMOUTH, OH 45662 | | Claim Number: 63442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROULY, DOUGLAS<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STURM, HERMAN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MEGGS, JERRY<br>3161-203 HEMLOCK FOREST CIRCLE<br>RALEIGH, NC 27612 | | Claim Number: 63446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SHALONGO, KEITH<br>101 NICHOLAS AVE<br>DANVILLE, PA 17821 | | Claim Number: 63447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WOODYARD, WILLIAM<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRISCO, JOSEPH<br>30 LAKE LN<br>MOUNDSVILLE, WV 26041-4071 | | Claim Number: 63449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELEY, JAMES<br>2081 COLUMBIANA ROAD, SUITE 17<br>BIRMINGHAM, AL 35216 | | Claim Number: 63450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BETTY<br>12344 CO. RD. 43<br>ANDALUSIA, AL 36421 | | Claim Number: 63451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARION, RICHARD<br>516 ELM STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 63452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, PAUL<br>1406 BERMUDA ST<br>HOLBROOK, AZ 86025 | | Claim Number: 63453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEEN, BOBBY<br>663 NORTH CENTER RD<br>HARTSVILLE, SC 29550 | | Claim Number: 63455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, MARK<br>3100 SMITH RD<br>CASSADAGA, NY 14718 | | Claim Number: 63456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTHOFF, WESLEY<br>1717 N E ADAMS ST.<br>PEORIA, IL 61603 | | Claim Number: 63457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRZMARZICK, KENNETH<br>6726 ZANE AVE<br>STEWART, MN 55385 | Claim Number: 63459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | Claim Number: 63460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAILE, ROBERT<br>557 W FOX RD<br>SUNBURY, PA 17801 | Claim Number: 63461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPROUSE, OTIS<br>2081 COLUMBIANA ROAD, STE. 17<br>BIRMINGHAM, AL 35216-2139 | Claim Number: 63463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOREY, HARLAND<br>12868 DYE ROAD<br>SOUTH DAYTON, NY 14138 | Claim Number: 63464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, DAVID<br>4565 FLUVANNA TOWNLINE ROAD<br>JAMESTOWN, NY 14701 | Claim Number: 63465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, WILLIAM<br>9622 STONEGATE DR.<br>OMAHA, AR 72662 | Claim Number: 63467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, TRACY<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | Claim Number: 63468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, REBECCA<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | Claim Number: 63469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | Claim Number: 63470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DEVAUGHN, SHARON<br>233 WILLIAMS RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 63471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REESE, ELIZABETH<br>1632 CATAWBA SPRINGS DR<br>HARTSVILLE, SC 29550 | | Claim Number: 63472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NELSON, JAMES<br>64 SWAN DR<br>MASSAPEQUA, NY 11758 | | Claim Number: 63473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REID, AINSLEY<br>142 BROADWAY RD<br>MILTON, PA 17847 | | Claim Number: 63474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKENZIE, JOHNNY<br>7600 OLD CREEK ROAD<br>MCBEE, SC 29101 | | Claim Number: 63475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| REID, CYNTHIA<br>142 BROADWAY RD<br>MILTON, PA 17847 | Claim Number: 63477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WELKER, SARAH<br>117 NYETIMBER PARKWAY<br>MOON TWP, PA 15108 | Claim Number: 63478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MUSHINSKY, WALTER<br>1770 BRODHEAD RD<br>CORAOPOLIS, PA 15108 | Claim Number: 63479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMITH, ERIC<br>603 SW 37TH ST TER<br>BLUE SPRINGS, MO 64015 | Claim Number: 63480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GODSEY, ANNABELLE<br>117 NYETIMBER PARKWAY<br>MOON TWP, PA 15108 | Claim Number: 63481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| REID, NATASHA<br>142 BROADWAY RD<br>MILTON, PA 17847 | | Claim Number: 63482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSHINSKY, HOLLY<br>1770 BROADHEAD RD.<br>CORAOPOLIS, PA 15108 | | Claim Number: 63483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEHUN, MICHEAL<br>129 JARRETT AVE<br>BUTLER, PA 16001-1979 | | Claim Number: 63485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILVER, CHRIS<br>10 RANDOLPH PL<br>COS COB, CT 06807-2411 | | Claim Number: 63486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIEB, CRYSTAL<br>5617 GABLES STREET<br>SAN DIEGO, CA 92139 | | Claim Number: 63487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BACKO, KENNETH<br>3713 FOUNTAIN ST<br>CASTLE SHANN, PA 15234-2320 | | Claim Number: 63488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETZ, DENNIS<br>1455 HIGHLAND VILLA RD.<br>PITTSBURGH, PA 15234 | | Claim Number: 63489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, CAITLIN<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | | Claim Number: 63490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERMANN, MARK<br>1208 HARVEST COURT<br>BRIDGEVILLE, PA 15017 | | Claim Number: 63492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLOSKUNAK, DAVID<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'NEIL-PLOSKUNAK, JENNIFER<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEED, ROBERT<br>19006 POLO MEADOW<br>HUMBLE, TX 77346 | | Claim Number: 63495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLOSKUNAK, DELANEY<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERRARI, GARY<br>9 MAPLEWOOD<br>PLYMOUTH, MA 02360 | | Claim Number: 63497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SIMMONS, MARY<br>P.O BOX 3178<br>COLUMBIA, SC 29230 | | Claim Number: 63498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HENRY, DERRICK<br>577 MINERAL SPRINGS RD<br>DARLINGTON, SC 29532 | | Claim Number: 63499<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STEPHENS, JEFFREY<br>538 HILLVIEW LN<br>BILLINGS, MT 59101-5462 | | Claim Number: 63500<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACKSON, ROGER<br>567 OLEANDER DR<br>DARLINGTON, SC 29532 | | Claim Number: 63501<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| CHERRY, FRANCES<br>520 CREST ST<br>FLORENCE, AL 35630 | | Claim Number: 63502<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, TONEE<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63503<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, XANDER<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63504<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, AXEL<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63506<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, ERIC<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63508<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SMITH, THOMAS<br>86 BAYBERRY AVENUE<br>WEST SENECA, NY 14224 | | Claim Number: 63514<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, ARNOLD<br>100 JACOBS DR<br>COATESVILLE, PA 19320 | | Claim Number: 63515<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, JOHN<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | | Claim Number: 63516<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, BESSIE<br>3161 SOCIETY HILL ROAD<br>SOCIETY HILL, SC 29593 | | Claim Number: 63517<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, MARYROSE<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | | Claim Number: 63518<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOSTIC, STEVEN<br>10189 WHISPERING COVE COURT SE<br>LELAND, NC 28451 | | Claim Number: 63519<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PACE, GIACINTA<br>407 WEST 54TH STREET, #1W<br>NEW YORK, NY 10019 | | Claim Number: 63520<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, MARIA<br>301 TOCCOA ROAD<br>WAXAHACHIE, TX 75165 | | Claim Number: 63521<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNSON, SHERONDA<br>2477 ROSA LEE DR<br>DARLINGTON, SC 29532 | | Claim Number: 63523<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEANS, JORDAN<br>103 SOUTH MORGAN ST APT 1B<br>ROXBORO, NC 27573 | | Claim Number: 63524<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | | Claim Number: 63525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PARRA STOCKEBRAND, LUIS EUGENIO<br>BURGOS 155<br>LAS CONDES<br>REGION METROPOLITANA<br>SANTIAGO, 7550000<br>CHILE | | Claim Number: 63526<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHAFER, WILLIAM<br>21024 HARKEN DRIVE<br>CORNELIUS, NC 28031 | | Claim Number: 63527<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NAIK, PARESH<br>16229 WOOLWINE RD<br>CHARLOTTE, NC 28278 | | Claim Number: 63528<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 63529<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 63530<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCALES, ROBERT<br>18152 IDLEWILD DR.<br>COUNTRY CLUB HILLS, IL 60478 | | Claim Number: 63540<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLINE, JOHN<br>2533 OAK TRAIL DR<br>NEWBURGH, IN 47630 | | Claim Number: 63541<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KLINE, DEBBIE<br>2533 OAK TRAIL DR<br>NEWBURGH, IN 47630 | | Claim Number: 63542<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRUMPTON, VERONICA<br>PO BOX 942<br>COPPELL, TX 75019-0942 | | Claim Number: 63543<br>Claim Date: 01/12/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SEIBEL, DENNIS<br>703 JACKSON ST.<br>12<br>BOISE, ID 83705 | | Claim Number: 63544<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BLACKWELL, CLAUDE<br>401 ROUGEMONT ROAD<br>ROUGEMONT, NC 27572 | | Claim Number: 63545<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-01<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LANDGREBE, CURT<br>96 FOSTE AVE<br>MALVERNE, NY 11565 | | Claim Number: 63547<br>Claim Date: 03/01/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, DAVID<br>1100 N. THORPE AVE.<br>ORANGE CITY, FL 32763 | | Claim Number: 63548<br>Claim Date: 03/21/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRETT, DAVID<br>2925 DEARBORN LANE<br>YORK, PA 17402 | | Claim Number: 63549<br>Claim Date: 05/10/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, SHIRLEY<br>10757 RIVER ROAD<br>AMA, LA 70031 | | Claim Number: 63550<br>Claim Date: 08/14/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATHICH, MAHMOUD<br>10222 LEGOLAS LN<br>CHARLOTTE, NC 28269 | | Claim Number: 63551<br>Claim Date: 08/15/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICARE, RONALD<br>52 BETSY BROWN ROAD<br>POET CHESTER, NY 10573 | | Claim Number: 63552<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LICARE, THERESA<br>329 OLIVIA STREET<br>PORT CHESTER, NY 10573 | | Claim Number: 63553<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCARTHY, ANNE<br>687 BRONX RIVER RD APT 4C<br>YONKERS, NY 10704 | | Claim Number: 63554<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OUTLAW, WARREN<br>1535 MANCHESTER DR<br>HARTSVILLE, SC 29550 | | Claim Number: 63555<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAAS, RAY<br>1543 ALCOVA DR<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 63556<br>Claim Date: 10/19/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGOWAN, JOHN<br>1184 KAIGHNS AVE<br>CAMDEN, NJ 08103 | | Claim Number: 63557<br>Claim Date: 12/07/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

STELLO, MARK                          Claim Number: 63558
132 LAKE COUNTRY ROAD                 Claim Date: 01/14/2017
NICHOLASVILLE, KY 40356               Debtor: EECI, INC.


UNSECURED          Claimed:                    $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          12126

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,011,691.60 | $0.00 |
| Priority: | $257,510,861.75 | $0.00 |
| Secured: | $8,918,607.68 | $0.00 |
| Unsecured: | $165,732,789.06 | $0.00 |
| Total: | $434,173,950.09 | $0.00 |

| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5146<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5402<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5616<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5934<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6126<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6339<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY        Claimed: | $97.81 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6427<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED        Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6538<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6608<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6678<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6748<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6818<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6888<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7017<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7084<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7190<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7260<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7367<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7613<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8147<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8249<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8363<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8434<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8505<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8576<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8647<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8718<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8789<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 3488 of 4803
Numerical Claims Register for TXU ENERGY (14-10993)

Date: 10/05/2017

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8860<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8931<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9002<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9144<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9215<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9286<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9357<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9428<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9499<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32063<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34012<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34031<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34574<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34617<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34823<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35126<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35309<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $10,500.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35600<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

**Summary Page**

Total Number of Filed Claims:          48

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $2,872.81 | $0.00 |
| Secured: | $7,848,626.72 | $0.00 |
| Unsecured: | $9,902,462.06 | $0.00 |
| Total: | $19,001,457.85 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5066<br>Claim Date: 10/09/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5194<br>Claim Date: 10/13/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5420<br>Claim Date: 10/16/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5569<br>Claim Date: 10/20/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5952<br>Claim Date: 10/22/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6113<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6327<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $57.05 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6428<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6539<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6609<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6679<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6749<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6819<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6889<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7018<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7085<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7191<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7261<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7368<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8148<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8250<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8364<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8435<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8506<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8577<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8648<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8719<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8790<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8861<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8932<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9003<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9074<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9145<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9216<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9287<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9358<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9429<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9500<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,418.00 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,503.04 | $0.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE | Claim Number: 4127 |
| BANKRUPTCY DIVISION | Claim Date: 09/04/2014 |
| PO BOX 280946 | Debtor: BRIGHTEN HOLDINGS LLC |
| HARRISBURG, PA 17128-0946 | Comments: EXPUNGED |
| | DOCKET: 8272 (04/25/2016) |

| PRIORITY | Claimed: | $804.00 | UNLIQ |
| UNSECURED | Claimed: | $80.00 | UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5202 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: BRIGHTEN HOLDINGS LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5410 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: BRIGHTEN HOLDINGS LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5560 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: BRIGHTEN HOLDINGS LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5724<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5960<br>Claim Date: 10/22/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6094<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6323<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6429<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6540<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6610<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6680<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6750<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6820<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6890<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7019<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7086<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7192<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7262<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7369<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7610<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8149<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8251<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8365<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8436<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8507<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8578<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8649<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8720<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ | |

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8791<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8862<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8933<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9004<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9075<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9146<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9217<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9288<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9359<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9430<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9501<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9750<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32007<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $100,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34039<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $3,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34078<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34576<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $384,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34626<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $60,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34817<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $3,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35132<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $1,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35586<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC |
| UNSECURED | Claimed: | $2,000.00 |

## Summary Page

Total Number of Filed Claims:          49

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $901.81 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,794,817.06 | $0.00 |
| Total: | $18,889,066.85 | $0.00 |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | Claim Number: 4-01<br>Claim Date: 05/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,356.46 | Scheduled: | $5,728.25 |

| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 23<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5648 (08/21/2015) |
|---|---|
| SECURED | Claimed: | $1,063.36  UNLIQ |

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 29<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5657 (08/21/2015) |
|---|---|
| SECURED | Claimed: | $4,981.34  UNLIQ |

| CLAY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 30<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5714 (08/25/2015) |
|---|---|
| SECURED | Claimed: | $111.77  UNLIQ |

| CITY OF CORINTH<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 31<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5650 (08/21/2015) |
|---|---|
| SECURED | Claimed: | $5.44  UNLIQ |

| | | |
|---|---|---|
| SLOCUM ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 32<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5639 (08/21/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $186.16  UNLIQ |

| | | |
|---|---|---|
| ARCHER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 33<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5652 (08/21/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $3.86  UNLIQ |

| | | |
|---|---|---|
| IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 34<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5646 (08/21/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $604.75  UNLIQ |

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 35<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5635 (08/21/2015) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $95,711.95  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA, SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 45<br>Claim Date: 05/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50,441.00 | Scheduled: | $37,941.00 |

| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 52<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8309 (04/27/2016) |

| SECURED | Claimed: | $703.13   UNLIQ |

| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 53<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7507 (12/30/2015) |

| SECURED | Claimed: | $491.25   UNLIQ |

| TOWN OF PANTEGO<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 54<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7479 (12/30/2015) |

| SECURED | Claimed: | $32.20   UNLIQ |

| CITY OF GRAPEVINE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 55<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7484 (12/30/2015) |

| SECURED | Claimed: | $12.06   UNLIQ |

| GRAPEVINE-COLLEYVILLE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 56<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7480 (12/30/2015) |

| SECURED | Claimed: | $49.37   UNLIQ |

| | | |
|---|---|---|
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 57<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7481 (12/30/2015) | |
| SECURED          Claimed: | $125.36   UNLIQ | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 58<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7482 (12/30/2015) | |
| SECURED          Claimed: | $189.05   UNLIQ | |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>500 EAST BORDER STREET, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 59<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED          Claimed: | $0.62   UNLIQ | |
| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 60<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7483 (12/30/2015) | |
| SECURED          Claimed: | $14.24   UNLIQ | |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 61<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7508 (12/30/2015) | |
| SECURED          Claimed: | $112.03   UNLIQ | |

| | | |
|---|---|---|
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED          Claimed: | $12.32   UNLIQ | |
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED          Claimed: | $5,081.60 | |
| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 63-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8307 (04/27/2016) | |
| SECURED          Claimed: | $28.05   UNLIQ | |
| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 63-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8307 (04/27/2016) | |
| SECURED          Claimed: | $2,916.07  UNLIQ | |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 64-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) | |
| SECURED          Claimed: | $77.50   UNLIQ | |

| | |
|---|---|
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 64-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) |

| SECURED | Claimed: | $7,406.57  UNLIQ |
|---|---|---|

| | |
|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 65-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) |

| SECURED | Claimed: | $140.80 |
|---|---|---|

| | |
|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 65-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) |

| SECURED | Claimed: | $3,483.15  UNLIQ |
|---|---|---|

| | |
|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 66<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $16.14  UNLIQ |
|---|---|---|

| | |
|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 67<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7510 (12/30/2015) |

| SECURED | Claimed: | $45.99  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF JOSHUA<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 68<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7488 (12/30/2015) | |
| SECURED          Claimed: | $20.94   UNLIQ | |
| JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 69<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7487 (12/30/2015) | |
| SECURED          Claimed: | $44.25   UNLIQ | |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 70<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $2,058.26   UNLIQ | |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 71<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $3,370.18   UNLIQ | |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 72<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $1,214.39   UNLIQ | |

| | | |
|---|---|---|
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 73-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | |
| SECURED            Claimed: | $17.76   UNLIQ | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 73-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | |
| SECURED            Claimed: | $9,921.12   UNLIQ | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 74-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8334 (04/28/2016) | |
| SECURED            Claimed: | $52.25 | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 74-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8334 (04/28/2016) | |
| SECURED            Claimed: | $25,148.07   UNLIQ | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 75<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7498 (12/30/2015) | |
| SECURED            Claimed: | $447.60   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) | | | |
| SECURED | Claimed: | $101.87 | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) | | | |
| SECURED | Claimed: | $16,069.36 UNLIQ | | |
| COLORADO CITY INDEPENDENT SCHOOL DIST.<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 77<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7491 (12/30/2015) | | | |
| SECURED | Claimed: | $44.22 UNLIQ | | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 79<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7493 (12/30/2015) | | | |
| SECURED | Claimed: | $18.38 UNLIQ | | |
| SOFTWARE ENGINEERING OF AMERICA<br>ATTN: JOSEPHINE DAY<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | Claim Number: 90<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $10,416.75 | Scheduled: | $10,416.75 |

| | | |
|---|---|---|
| ALLIANCE SCAFFOLDING, INC.<br>ATTN: ROBERT AFT<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 92<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $32,688.20 |
| GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 95<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5638 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $185.76   UNLIQ |
| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 98<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5713 (08/25/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $148.80   UNLIQ |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 102<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5634 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $148.97   UNLIQ |
| HUNT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 106<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5647 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $186.94   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 107<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5654 (08/21/2015) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $1,185.03 UNLIQ | | |
| NAVARRO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 109<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5630 (08/21/2015) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $349.89 UNLIQ | | |
| STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 111<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5653 (08/21/2015) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $2,913.50 UNLIQ | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-09<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,008.20 | Scheduled: | $3,214.62 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-10<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $325.14 | | |

| | | |
|---|---|---|
| TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | | Claim Number: 126<br>Claim Date: 05/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $670.00 |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 129<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4376 (05/01/2015) |
| SECURED | Claimed: | $52.68   UNLIQ |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 133<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4377 (05/01/2015) |
| SECURED | Claimed: | $194.76   UNLIQ |
| ROUND ROCK ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 136<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $292.34   UNLIQ |
| RED RIVER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 147<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5731 (08/26/2015) |
| SECURED | Claimed: | $7,493.75   UNLIQ |

| | | | |
|---|---|---|---|
| RED RIVER CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 148<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5730 (08/26/2015) | |
| SECURED | Claimed: | $13,007.10  UNLIQ | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 150<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5631 (08/21/2015) | |
| SECURED | Claimed: | $78,615.17  UNLIQ | |
| CRANE NUCLEAR, INC<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | | Claim Number: 176<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $2,775,840.04 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 185<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| PRIORITY | Claimed: | $1,964,715.88 | |
| UNSECURED | Claimed: | $56,651.04 | |
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-01<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $18,357.68 | |

| | | | | |
|---|---|---|---|---|
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-02<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $317,420.52 | Scheduled: | $98,259.20 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-05<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $95.00 | | |
| UNSECURED | | | Scheduled: | $3,566.10 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-06<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,476.66 | Scheduled: | $3,566.10 |
| OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - CREDIT/<br>COLLECTIONS - 1ST FLOOR<br>1 FARM SPRINGS<br>FARMINGTON, CT 06032 | | Claim Number: 632<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $8,920.51 | Scheduled: | $9,490.33 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-06<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $41.68 | Scheduled: | $695.84 |

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | Claim Number: 638-10<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE      Claimed: | $9,484.25 | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | Claim Number: 638-11<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED      Claimed: | $695.84 | |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 640<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4378 (05/01/2015) | |
| SECURED      Claimed: | $1,085.19   UNLIQ | |
| GRIMES, GARY A<br>120 W MAIN ST STE 201<br>MESQUITE, TX 75149-4224 | Claim Number: 1465<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED      Claimed: | $618.65            Scheduled: | $354.79 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-06<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE      Claimed: | $792.24 | |

| | | | | |
|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-16<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,989.13<br> | Scheduled: | $13,800.91 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-17<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,381.79 | Scheduled: | $13,800.91 |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-01<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,904.73 | Scheduled: | $19,709.60 |
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1715<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5732 (08/26/2015) | | |
| SECURED | Claimed: | $65.66   UNLIQ | | |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1720<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5637 (08/21/2015) | | |
| SECURED | Claimed: | $58.31   UNLIQ | | |

| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1723<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5645 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $14,393.97   UNLIQ |
|---|---|---|

| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1728<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $497.65   UNLIQ |
|---|---|---|

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1774<br>Claim Date: 06/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $13,269.16 |
|---|---|---|
| UNSECURED | Claimed: | $25,913.42 |

| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | Claim Number: 1776-01<br>Claim Date: 06/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $75,539.52 |
|---|---|---|
| UNSECURED | Claimed: | $118,555.56 |

| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | Claim Number: 1866<br>Claim Date: 06/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
|---|---|

| UNSECURED | Claimed: | $49,279.26 |
|---|---|---|

| | | |
|---|---|---|
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1946<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5733 (08/26/2015) | |

| SECURED | Claimed: | $166.10  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1952<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $72,555.15  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1958<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5636 (08/21/2015) | |

| SECURED | Claimed: | $905.30  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1963<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5643 (08/21/2015) | |

| SECURED | Claimed: | $13.45  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1965<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5656 (08/21/2015) | |

| SECURED | Claimed: | $110.50  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1967<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5655 (08/21/2015) | | | |
| SECURED | Claimed: | $36.13  UNLIQ | | |
| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1969<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5633 (08/21/2015) | | | |
| SECURED | Claimed: | $420.94  UNLIQ | | |
| CONSOLIDATED COMMUNICATIONS INC.<br>121 S 17TH ST<br>MATTOON, IL 61938-3915 | Claim Number: 1979<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $9,553.31 | Scheduled: | $9,553.31 |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2198<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5651 (08/21/2015) | | | |
| SECURED | Claimed: | $162.90  UNLIQ | | |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2204<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| SECURED | Claimed: | $4,932.59  UNLIQ | | |

| | | |
|---|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2206<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED          Claimed: | $53,033.26   UNLIQ | |
| SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR BLVD STE 350<br>ATLANTA, GA 30308 | Claim Number: 2223<br>Claim Date: 06/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $90,511.98 | |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | Claim Number: 2317-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $132.64 | |
| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2489<br>Claim Date: 06/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4379 (05/01/2015) | |
| SECURED          Claimed: | $50.39   UNLIQ | |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2491<br>Claim Date: 06/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4380 (05/01/2015) | |
| SECURED          Claimed: | $14.34   UNLIQ | |

| | | |
|---|---|---|
| RSA SECURITY, LLC<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 2557<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $48,014.53 | |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2562<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $14.52   UNLIQ | |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2566<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $437.30   UNLIQ | |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2656<br>Claim Date: 06/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4381 (05/01/2015) | |
| SECURED          Claimed: | $164.62   UNLIQ | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | Claim Number: 2663-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $1,857.34 | |

| | | | | |
|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2663-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $71,727.32 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2664<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,937.64 | Scheduled: | $97,123.11 |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2665-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $2,231.51 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2665-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $12,013.87 | | |
| PRESTIGE INTERIORS CORPORATION<br>730 INDUSTRIAL BLVD.<br>SUGAR LAND, TX 77478-2888 | | Claim Number: 2912<br>Claim Date: 07/07/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $18,472.50 | | |

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-04<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $680.00 | Scheduled: | $14,366.56 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-05<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $16,024.66 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES INCORPORATED<br>4720 SALISBURY RD<br>JACKSONVILLE, FL 32256-6101 | Claim Number: 2969<br>Claim Date: 07/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,200.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WIREROPE WORKS, INC.<br>ATTN: HAROLD KROPP<br>100 MAYNARD STREET<br>WILLIAMSPORT, PA 17701 | Claim Number: 3115<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $150,330.88 |
|---|---|---|

| | | |
|---|---|---|
| SEALCO LLC<br>1751 INTERNATIONAL PKWY STE 115<br>RICHARDSON, TX 75081-2359 | Claim Number: 3117<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $1,962.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| KENNEDY WIRE ROPE & SLING CO, INC.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469 | | Claim Number: 3119<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $4,827.83 | | | |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3163<br>Claim Date: 07/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $81,235.10   UNLIQ | | | |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3187<br>Claim Date: 07/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| SECURED | Claimed: | $71,713.38   UNLIQ | | | |
| SETON IDENTIFICATION PRODUCTS<br>PO BOX 819<br>20 THOMPSON RD<br>BRANFORD, CT 06405-0819 | | Claim Number: 3190<br>Claim Date: 07/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | |
| CENTURYTEL OF LAKE DALLAS, INC.<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3273<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $69.53 | | | |

| | | | | |
|---|---|---|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 3278<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,036.56 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3279-07<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,878.63 | Scheduled: | $1,161.30 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3279-08<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $940.78 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TECHNOLOGY RESOURCE CTR OF<br>AMERICA; ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3286<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $475.00 | | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-01<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,743.58 | Scheduled: | $2,118.40 |

| | | | | | |
|---|---|---|---|---|---|
| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | | Claim Number: 3297<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $28,987.80 | Scheduled: | $29,175.92 | |
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3313<br>Claim Date: 07/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $116.10 | | | |
| LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND, FL 32751 | | Claim Number: 3339<br>Claim Date: 07/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,000.00 | | | |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-01<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,002.63 | Scheduled: | $2,653.64 | |
| MONSTER WORLDWIDE INC<br>7800 W. BROWN DEER RD. SUITE 200<br>MILWAUKEE, WI 53223 | | Claim Number: 3528<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,962.05 | | | |

| | | | | |
|---|---|---|---|---|
| SUCCESSFACTORS, INC<br>C/O BIALSON BERGEN SCHWAB, A PROF. CORP.<br>ATTN: LAWRENCE SCHWAB / GAYE HECK<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | | Claim Number: 3536<br>Claim Date: 08/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,483.75 | Scheduled: | $1,483.75 |
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | | Claim Number: 3593<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,767.29 | Scheduled: | $1,003.46 |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3596<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,920.15 | Scheduled: | $1,466.93 |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3598<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,047.53 | | |
| LONESTAR GROUP CONSULTING SERVICES LLC<br>ATTN: FABIO FALANGA<br>2030 MAIN ST, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 3599<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $165,906.09 | | |

| | | | | | |
|---|---|---|---|---|---|
| BUSINESS WIRE INC.<br>101 CALIFORNIA ST FL 20<br>SAN FRANCISCO, CA 94111-5852 | | Claim Number: 3673<br>Claim Date: 08/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,001.92 | Scheduled: | $6,076.92 | |
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | | Claim Number: 3690-01<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,323.16 | Scheduled: | $36,386.12 | |
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | | Claim Number: 3690-02<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $36,386.12 | | | |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-01<br>Claim Date: 08/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $90,003.00 | | | |
| UNSECURED | Claimed: | $147,543.00 | Scheduled: | $94,746.00 | |
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | | Claim Number: 3913-01<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $6,720.83 | Scheduled: | $9,340.32 | |

| | | | | |
|---|---|---|---|---|
| KONE INC.<br>ATTN: J. RIGGS<br>3550 GEORGE BUSBEE PWKY<br>SUITE 140<br>KENNESAW, GA 30144 | | Claim Number: 3940<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,333.57 | | |
| AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 3952<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $166,995.71 | | |
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3961<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| UNSECURED | Claimed: | $44,766.87 | | |
| GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | | Claim Number: 4010<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,666.67 | Scheduled: | $4,666.67 |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4035<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| GILLESPIE COATINGS INC<br>211 GUM SPRING ROAD<br>LONGVIEW, TX 75602-1721 | | Claim Number: 4047<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $236.88 |

| | | | |
|---|---|---|---|
| TITUS COUNTY<br>ATTN: COUNTY JUDGE, BRIAN LEE<br>100 WEST FIRST STREET, SUITE 200<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 4054<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNDET   Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| GOULD & LAMB<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 4072<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,341.67   Scheduled: | $1,341.67 |

| | | | |
|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4126<br>Claim Date: 09/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,005.00 UNLIQ |
| UNSECURED | Claimed: | $120.00 UNLIQ |

| | | | |
|---|---|---|---|
| INCISIVE SOFTWARE CORP<br>300 SANTANA ROW SUITE 200<br>SAN JOSE, CA 95128 | | Claim Number: 4140<br>Claim Date: 09/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

| | | | | |
|---|---|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | | Claim Number: 4222<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $143.00 | | |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | | Claim Number: 4223<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $35.10 | | |
| HILDRETH, JOHN<br>C/O ISSUELINK<br>1801 LAVACA ST #12C<br>AUSTIN, TX 78701 | | Claim Number: 4230<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |
| ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | | Claim Number: 4241<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $105.54 | Scheduled: | $105.54 |
| SHERIDAN, DIANE B.<br>1107 LIVE OAK LANE<br>TAYLOR LAKE VILLAGE, TX 77586-4530 | | Claim Number: 4251<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $367.50 | | |

| | | | | |
|---|---|---|---|---|
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-01<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $5,728.00 | | |
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-02<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $80,191.93 | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4279<br>Claim Date: 09/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $118,434.57 | Scheduled: | $107,223.69 |
| SILVA, DAVID<br>17110 PARSLEY HAWTHORN COURT<br>HOUSTON, TX 77059 | | Claim Number: 4319<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| IT FINANCIAL MANAGEMENT<br>ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA 93130 | | Claim Number: 4320<br>Claim Date: 09/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $4,065.00 | Scheduled: | $4,065.00 |

| | | | | |
|---|---|---|---|---|
| RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | | Claim Number: 4388-01<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,028.12 | | |
| RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | | Claim Number: 4388-02<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $4,642.10 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GENERAL DATATECH LP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4436-01<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,951.15 | Scheduled: | $4,426.20 |
| PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 100<br>DUNWOODY, GA 30338 | | Claim Number: 4529<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $9,553.31 | | |
| UNSECURED | Claimed: | $5,124.88 | Scheduled: | $14,678.19 |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4530<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $57,520.33 | Scheduled: | $57,520.33 |

| | | | | |
|---|---|---|---|---|
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4616<br>Claim Date: 09/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,160.00 | Scheduled: | $2,160.00 |
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | | Claim Number: 4661<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | |
| UNSECURED | Claimed: | $195.16  UNLIQ | | |
| ENTECH SALE AND SERVICE<br>3404 GARDEN BROOK LN<br>DALLAS, TX 75234-2444 | | Claim Number: 4674<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,175.00 | | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-01<br>Claim Date: 09/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $991.39 | | |
| MERCER<br>4565 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 4737<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $52,166.06 | Scheduled: | $32,166.06 |

| | | | | |
|---|---|---|---|---|
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4780<br>Claim Date: 09/30/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10600 (01/05/2017) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 4829<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,967.80 | Scheduled: | $1,967.80 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4866<br>Claim Date: 10/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-01<br>Claim Date: 10/03/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $9,154.10 | Scheduled: | $4,811.22 |
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | Claim Number: 5003-01<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $102.94 | Scheduled: | $102.94 |

| | | | | |
|---|---|---|---|---|
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 5015<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,448.00 | Scheduled: | $1,664.00 |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD<br>HANOVER, MD 21076 | | Claim Number: 5016<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $8,448.00 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5064<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | | |
| PRIORITY | Claimed: | $244,454,186.37 | | |
| UNSECURED | Claimed: | $72,643.58 | | |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-01<br>Claim Date: 10/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $749.79 | | |
| UNSECURED | | | Scheduled: | $749.79 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5191<br>Claim Date: 10/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | Claim Number: 5251-03<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,699.03 |
|---|---|---|

| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | Claim Number: 5251-04<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $245.37 |
|---|---|---|

| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5352<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |
|---|---|

| UNSECURED | Claimed: | $134.24 |
|---|---|---|

| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5355<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |
|---|---|

| UNSECURED | Claimed: | $22,187.75 |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5376<br>Claim Date: 10/16/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: GLOBAL KNOWLEDGE TRAINING LL<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5442<br>Claim Date: 10/16/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $13,297.80 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5572<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| GENESYS CONFERENCING<br>130 NEW BOSTON ST., SUITE 301<br>WOBURN, MA 01801 | Claim Number: 5682<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $717.90 | Scheduled: | $717.90 |

| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | Claim Number: 5701-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,291.88 |

| | | | | | |
|---|---|---|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,611.34 | Scheduled: | $568.31 | |
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | | Claim Number: 5715<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $357,046.45   UNLIQ | | | |
| COHESIVE INFORMATION SOLUTIONS INC<br>9694 MADISON BLVD STE B2<br>MADISON, AL 35758 | | Claim Number: 5726<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $225,269.57 | Scheduled: | $184,492.90 | |
| ZAYO GROUP, LLC<br>ATTN: ABBI DAYTON<br>1805 29TH ST STE 2050<br>BOULDER, CO 80301 | | Claim Number: 5728-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,789.60 | | | |
| ZAYO GROUP, LLC<br>ATTN: ABBI DAYTON<br>1805 29TH ST STE 2050<br>BOULDER, CO 80301 | | Claim Number: 5728-02<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $14,034.39 | Scheduled: | $14,034.39 | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONLEY GROUP, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5766<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $14,860.00 | Scheduled: | $14,860.00 |
|---|---|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5810<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37672<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,856,272.40 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5825-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5913 (09/10/2015) |
|---|---|

| UNSECURED | Claimed: | $75,431.38 |
|---|---|---|

| COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | Claim Number: 5826<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $89,668.63 | Scheduled: | $22,512.65 |
|---|---|---|---|---|

| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | Claim Number: 5862-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $3,950.00 | Scheduled: | $3,990.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $5,161.82 | Scheduled: | $2,637.00 | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5950<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 5988<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5642 (08/21/2015) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $52.58   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6030<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $1,382,913.42 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6074<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $4,546,789.76 | Scheduled: | $250,680.59 | |

AXON SOLUTIONS INC
1 EVERTRUST PLZ STE 501
JERSEY CITY, NJ 07302-3087

Claim Number: 6078
Claim Date: 10/22/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $82,258.06 | Scheduled: | $82,258.00 |

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6108
Claim Date: 10/23/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

4IMPRINT INC
101 COMMERCE ST
OSHKOSH, WI 54901

Claim Number: 6160
Claim Date: 10/23/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $166.96 |

AVNET, INC.
5400 PRAIRIE STONE PKWY
HOFFMAN ESTATES, IL 60192

Claim Number: 6175
Claim Date: 10/23/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $53,987.65 |

LYNCH, DAVID
202 DENNEHY COURT
HUNTERSVILLE, NC 28078

Claim Number: 6178
Claim Date: 10/23/2014
Debtor: EFH CORPORATE SERVICES COMPANY

| UNSECURED | Claimed: | $0.00   UNDET |

| UPSHUR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6200<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5632 (08/21/2015) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $124.53 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $0.00 UNLIQ |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6202<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $103,343.83 | UNLIQ |

| APPTIO, INC.<br>ATTN: GENERAL COUNSEL<br>11100 NE 8TH STREET, SUITE 600<br>BELLEVUE, WA 98004 | Claim Number: 6256<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $163,953.05 | Scheduled: | $1,953.05 |
|---|---|---|---|---|

| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | Claim Number: 6264-06<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $37,085.64 |
|---|---|---|

| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | Claim Number: 6264-07<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $45,260.56 |
|---|---|---|

| | | |
|---|---|---|
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | Claim Number: 6302<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $23,245.00 | |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6312<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED          Claimed: | $52.58   UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6430<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6541<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6611<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6681<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6751<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6821<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6891<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6949<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7020<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7087<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7193<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7263<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7370<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7464<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,382,913.42 |

| CAMERON, ANDREW A.<br>343 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | Claim Number: 7523<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | Claim Number: 7530<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | Claim Number: 7536<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $36,415.00 |
| UNSECURED | Claimed: | $2,739,425.04 |

| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | Claim Number: 7556-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $15,471.20 | Scheduled: | $2,533.17 |

| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 7559<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $646.39 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $58.73 | Scheduled: | $58.73 |
|---|---|---|---|---|

| CUMMINS SOUTHERN PLAINS<br>C/O CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | Claim Number: 7673<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,592.55 |
|---|---|---|

| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $2,485.58 | Scheduled: | $2,485.58 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>A SUBSIDIARY OF MICROSOFT CORP.<br>ATTN: HILARY B. MOHR<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | Claim Number: 7756<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4605 (05/27/2015) | |

| UNSECURED | Claimed: | $1,835,537.86   CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CAPGEMINI AMERICA, INC.<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | Claim Number: 7763<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $2,972,865.06 | Scheduled: | $210,305.28 |
|---|---|---|---|---|

| | | |
|---|---|---|
| VOXAI SOLUTIONS INC<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | Claim Number: 7786<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $98,254.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ACCENTURE LLP<br>C/O THOMPSON COBURN LLP<br>ATTN: BRIAN W. HOCKETT<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO 63101 | Claim Number: 7804<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $382,232.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | Claim Number: 7852<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| ADMINISTRATIVE | Claimed: | $74,503.96 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $93,129.33 | | |

| | | |
|---|---|---|
| WORKDAY INC.<br>ATTN: ART PARYGIN - LEGAL COUNSEL<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | | Claim Number: 7870<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4887 (06/29/2015) |
| UNSECURED | Claimed: | $1,199,630.00 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7871<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $497,597.68 |
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 7880-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $33,308.00 |
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7888<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7907<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $8,176.42 |
| UNSECURED | Claimed: | $1,701.50 |

| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claim Number: 7910-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $64.41 | Scheduled: | $64.41 |

| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | Claim Number: 7915<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $261.31 | Scheduled: | $261.31 |

| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | Claim Number: 7916<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,434.79 | |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BI-INFORM, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 7929<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,250.00 | Scheduled: | $25,350.00 |

| BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7930<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,000.00 | |

CITY OF DALLAS
ATTN: MARK BAGGETT, ASSISTANT CITY ATTY
1500 MARILLA STREET, 7BN
DALLAS, TX 75201

Claim Number: 7937
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $116,338.00 |
|---|---|---|

CITY OF DALLAS - CITY ATTORNEY'S OFFICE
ATTN: MARK BAGGETT
1500 MARILLA STREET, 7BN
DALLAS, TX 75201

Claim Number: 7940
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| UNSECURED | Claimed: | $143.17 |
|---|---|---|

CITY OF MESQUITE & MESQUITE ISD
C/O SCHUERENBERG & GRIMES
120 W. MAIN, SUITE 201
MESQUITE, TX 75149

Claim Number: 7946
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,547.87 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

CITY OF MESQUITE & MESQUITE ISD
C/O SCHUERENBERG & GRIMES
120 W. MAIN, SUITE 201
MESQUITE, TX 75149

Claim Number: 7947
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| SECURED | Claimed: | $1,154.56 |
|---|---|---|

HUNTON & WILLIAMS LLP
ATTN: M. CHRISTINE KLEIN, ESQ.
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219

Claim Number: 7950-01
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $49,011.81 | Scheduled: | $15.05 |
|---|---|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7963<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,812.41 | Scheduled: | $26,812.41 |

| JP MORGAN CHASE BANK, N.A.<br>ATTN: ELIZABETH X. STAHL<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Claim Number: 7983<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5042 (07/20/2015) | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| O'BRIEN, JOHN D.<br>3708 ARMSTRONG AVENUE<br>DALLAS, TX 75205 | Claim Number: 8104<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COMMERCE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8109<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
|---|---|---|
| SECURED | Claimed: | $121.76 |

| CITY OF GREENVILLE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8110<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
|---|---|---|
| SECURED | Claimed: | $37.05 |

| ZAVALLA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8111<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $50.68 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |
| HOUSTON COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8112<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $17.62 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |
| GREENVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8113<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $71.82 | |
| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8114-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $42.84 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8114-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $10,602.90 | | |

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8115<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $98.71 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8122<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $104.65 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8150<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8252<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8340<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,382,913.42 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8366<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8437<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8508<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8579<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8650
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8721
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8792
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8863
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8934
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9005<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9076<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9147<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9218<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9289<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9360<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9431<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9502<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9748<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9763<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9822<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5640 (08/21/2015) | | | |
| SECURED | Claimed: | $11.44   UNLIQ | | | |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9827<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $250.71 | | | |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9832<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $6.71 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9842<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $2,135.76 | | | |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9843<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $614.68 | | | |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9844<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $95.59 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9845<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $663.00 |
|---|---|---|

| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9851<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $7.77 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9852<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $241.67 |
|---|---|---|

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9943<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $406.52 |
|---|---|---|

| | | |
|---|---|---|
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9947<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $15.29 | |
| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | Claim Number: 9966-01<br>Claim Date: 02/03/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $263.44          Scheduled: | $263.44 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9967<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $406.52 | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9974<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
| SECURED          Claimed: | $15.29 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9979<br>Claim Date: 02/11/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| ADMINISTRATIVE          Claimed: | $13,287.67 | |

| | | | |
|---|---|---|---|
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10006<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $15.29 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10012<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $176.47 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 10020<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $176.47 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10023<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $15.29 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10029<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $1.33 | |

| | | |
|---|---|---|
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10030<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $905.45 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10031<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $2,598.92 |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10032<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,556.79 |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-01<br>Claim Date: 04/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $65,459.41 |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10085<br>Claim Date: 07/07/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | | Claim Number: 10086<br>Claim Date: 06/30/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $9,553.31 |
| TOTAL | Claimed: | $9,555.31 |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11185<br>Claim Date: 08/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| SECURED | Claimed: | $49.13   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 11814<br>Claim Date: 09/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $1,401,539.23 |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11825<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10 (06/27/2016) |
| SECURED | Claimed: | $13,688.84   UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11826<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $18,262.51   UNLIQ |

| | | |
|---|---|---|
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11827<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED          Claimed: | $4,920.43   UNLIQ | |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 12296<br>Claim Date: 10/13/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| SECURED          Claimed: | $49.13   UNLIQ | |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12707<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8314 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $10.53 | |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12708<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8315 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $41.81 | |
| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12714-01<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8304 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $23.48 | |

| | |
|---|---|
| CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12714-02<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8304 (04/27/2016) |

ADMINISTRATIVE          Claimed:              $2,753.19

| | |
|---|---|
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12715<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8323 (04/27/2016) |

ADMINISTRATIVE          Claimed:              $84.86

| | |
|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12718<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8322 (04/27/2016) |

ADMINISTRATIVE          Claimed:              $123.15

| | |
|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12719<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8305 (04/27/2016) |

ADMINISTRATIVE          Claimed:              $48.62

| | |
|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12720<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:              $126.60

| | | |
|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12898-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $103.44 | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12898-02<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| ADMINISTRATIVE          Claimed: | $2,074.95 | |
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12901<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8296 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $33.77 | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12902<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8295 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $19.47 | |
| FORNEY INDEPENDEN SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12904-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $12.32 | |

| | | |
|---|---|---|
| FORNEY INDEPENDEN SCHOOL DISTRICT | Claim Number: 12904-02 | |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/02/2015 | |
| ATTN: ELIZABETH BANDA CALVO | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 500 EAST BORDER ST., SUITE 640 | Comments: WITHDRAWN | |
| ARLINGTON, TX 76010 | DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE        Claimed: | $6,194.96 | |

| | | |
|---|---|---|
| BLACKWELL INDEPENDENT SCHOOL DISTRICT | Claim Number: 12911 | |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/02/2015 | |
| ATTN: ELIZABETH BANDA CALVO | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 500 EAST BORDER ST., SUITE 640 | Comments: EXPUNGED | |
| ARLINGTON, TX 76010 | DOCKET: 11052 (03/24/2017) | |
| ADMINISTRATIVE        Claimed: | $79.94 | |

| | | |
|---|---|---|
| SWEETWATER INDEPENDENT SCHOOL DISTRICT | Claim Number: 12912 | |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/02/2015 | |
| ATTN: ELIZABETH BANDA CALVO | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 500 EAST BORDER ST., SUITE 640 | Comments: DOCKET: 9742 (10/03/2016) | |
| ARLINGTON, TX 76010 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE        Claimed: | $50.95 | |

| | | |
|---|---|---|
| CITY OF SWEETWATER | Claim Number: 12913 | |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/02/2015 | |
| ATTN: ELIZABETH BANDA CALVO | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 500 EAST BORDER ST., SUITE 640 | Comments: EXPUNGED | |
| ARLINGTON, TX 76010 | DOCKET: 11052 (03/24/2017) | |
| ADMINISTRATIVE        Claimed: | $1,146.72 | |

| | | |
|---|---|---|
| MINERAL WELLS ISD | Claim Number: 13124-01 | |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/06/2015 | |
| 500 EAST BORDER ST, SUITE 640 | Debtor: EFH CORPORATE SERVICES COMPANY | |
| ARLINGTON, TX 76010 | Comments: WITHDRAWN | |
| | DOCKET: 8303 (04/27/2016) | |
| ADMINISTRATIVE        Claimed: | $65.78 | |

| | |
|---|---|
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13124-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8303 (04/27/2016) |

ADMINISTRATIVE            Claimed:                    $7,426.25

| | |
|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13125-01<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) |

ADMINISTRATIVE            Claimed:                    $30.89

| | |
|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13125-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) |

ADMINISTRATIVE            Claimed:                    $3,487.24

| | |
|---|---|
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13126<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8325 (04/27/2016) |

ADMINISTRATIVE            Claimed:                    $460.46

| | |
|---|---|
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13129<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8324 (04/27/2016) |

ADMINISTRATIVE            Claimed:                    $321.97

---

WICHITA COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 13780
Claim Date: 11/20/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $2,246.00 |
|---|---|---|

---

IOWA PARK ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 13795
Claim Date: 11/20/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $643.72 |
|---|---|---|

---

YOUNG COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 13799
Claim Date: 11/20/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $183.67 |
|---|---|---|

---

BAYLOR COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 13800
Claim Date: 11/20/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $250.20 |
|---|---|---|

---

ARCHER CITY ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 13801
Claim Date: 11/20/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $9.03 |
|---|---|---|

---

| | | |
|---|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13802<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE          Claimed: | $87.02 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14480<br>Claim Date: 11/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE          Claimed: | $15,490.10 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32019<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY | |
| UNSECURED          Claimed: | $100,000.00 | |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34071<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY | |
| UNSECURED          Claimed: | $2,000.00 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37616<br>Claim Date: 05/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE          Claimed: | $15,901.42 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37672 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: EFH CORPORATE SERVICES COMPANY |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,975,848.62 UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 37702 |
|---|---|
| INTERNAL REVENUE SERVICE | Claim Date: 09/09/2016 |
| 1352 MARROWS RD, STE 204 | Debtor: EFH CORPORATE SERVICES COMPANY |
| NEWARK, DE 19711-5445 | Comments: EXPUNGED |
| | DOCKET: 9472 (10/03/2016) |

| ADMINISTRATIVE | Claimed: | $15,932.03 |
|---|---|---|

| COUNTY OF ANDERSON, TEXAS, THE | Claim Number: 37747 |
|---|---|
| C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC | Claim Date: 10/31/2016 |
| ATTN: LEE GORDON | Debtor: EFH CORPORATE SERVICES COMPANY |
| P.O. BOX 1269 | Comments: DOCKET: 9742 (10/03/2016) |
| ROUND ROCK, TX 78680 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $41,898.62 |
|---|---|---|

| TAX APPRAISAL DISTRICT OF BELL COUNTY | Claim Number: 37748 |
|---|---|
| C/O MCCREARY VESELKA BRAGG & ALLEN P.C. | Claim Date: 10/31/2016 |
| ATTN: LEE GORDON | Debtor: EFH CORPORATE SERVICES COMPANY |
| P.O. BOX 1269 | Comments: DOCKET: 9742 (10/03/2016) |
| ROUND ROCK, TX 78680-1269 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $351.95 |
|---|---|---|

| COUNTY OF BOSQUE, TEXAS, THE | Claim Number: 37749 |
|---|---|
| C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC | Claim Date: 10/31/2016 |
| ATTN: LEE GORDON | Debtor: EFH CORPORATE SERVICES COMPANY |
| P.O. BOX 1269 | Comments: DOCKET: 9742 (10/03/2016) |
| ROUND ROCK, TX 78680 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $171.02 |
|---|---|---|

| | |
|---|---|
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37750<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:          $217.83

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37751<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:          $53,279.65

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37752<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:          $757.25

| | |
|---|---|
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37753<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:          $49,025.84

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37754<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:          $18,588.36

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37755<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:                $1,077.79

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37756<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                $1,647.27   UNLIQ

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37757<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                $31.13   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37758<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                $19.26   UNLIQ

| | |
|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37759<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

ADMINISTRATIVE          Claimed:                $295.66   UNLIQ

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37760<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE          Claimed: | $363.03   UNLIQ | |
| IBM CORPORATION<br>C/O MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC H2X 3R7<br>CANADA | Claim Number: 37765<br>Claim Date: 11/02/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE          Claimed: | $54,305.00 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37774<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments:<br>Amends Claim No. 37702 | |
| ADMINISTRATIVE          Claimed: | $1,949.95 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37775<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments:<br>AMENDS CLAIM #5064 | |
| UNSECURED          Claimed: | $16,293.28 | |
| NEWBERRY EXECUTIVE COACHING &<br>CONSULTING LLC<br>14902 PRESTON RD STE 404-118<br>DALLAS, TX 75254 | Claim Number: 90004<br>Claim Date: 02/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $0.00 | |

| | | | | |
|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99132<br>Claim Date: 03/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,858.50 | Allowed: | $2,858.50 |

## Summary Page

Total Number of Filed Claims:        380

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,807,604.91 | $2,858.50 |
| Priority: | $258,276,179.65 | $0.00 |
| Secured: | $67,758,078.87 | $0.00 |
| Unsecured: | $30,874,907.30 | $0.00 |
| Total: | $360,716,770.73 | $2,858.50 |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | Claim Number: 4-03<br>Claim Date: 05/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $34,526.09 | Scheduled: | $33,541.01 |
|---|---|---|---|---|

| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 24<br>Claim Date: 05/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5307 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $546.23   UNLIQ |
|---|---|---|

| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION<br>ATTN: PAUL D CARMONA<br>101 E 15TH ST, ROOM 556<br>AUSTIN, TX 78778-0001 | Claim Number: 37<br>Claim Date: 05/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $432.34 |
|---|---|---|

| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-06<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $207.06 |
|---|---|---|

| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-13<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $69.99 | Scheduled: | $14.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | | Claim Number: 172<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $34,218.03 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 186<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $124,208.84 |
| MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | | Claim Number: 194<br>Claim Date: 05/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | | Claim Number: 195<br>Claim Date: 05/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | | Claim Number: 196<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $20,000.00   UNLIQ |

| | | |
|---|---|---|
| JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | Claim Number: 197<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | Claim Number: 199<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | Claim Number: 203<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 |
| SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | Claim Number: 204<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 |
| WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | Claim Number: 205<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | Claim Number: 206<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | Claim Number: 207<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | Claim Number: 209<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | Claim Number: 211<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | Claim Number: 215<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | | Claim Number: 216<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $6,500.00   UNLIQ |
| MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | | Claim Number: 219<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | | Claim Number: 220<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT 2103<br>LANCASTER, TX 75146-1295 | | Claim Number: 221<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $840.00 |
| LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | | Claim Number: 222<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $70.00 |
| MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | | Claim Number: 226<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $847.50 |
| LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | | Claim Number: 228<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$1,649.78 |
| CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | | Claim Number: 229<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALBERT, KYMBERLEE M<br>540 TRINITY LN N APT 5104<br>ST PETERSBURG, FL 33716-1321 | | Claim Number: 230<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | | Claim Number: 231<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | | Claim Number: 232<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3465 (02/06/2015) |
| SECURED | Claimed: | $2,760.97 |
| WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | | Claim Number: 236<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $39,804.75 |
| LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | | Claim Number: 239<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,900.00 |
| MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | | Claim Number: 241<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,200,000.00 |

| WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | | Claim Number: 243<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $126.88 |
| UNSECURED | Claimed: | $150.12 |
| COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | | Claim Number: 245<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $578.00 |
| CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | | Claim Number: 246<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $500.00 |
| SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | | Claim Number: 247<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | | Claim Number: 249<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | | Claim Number: 250<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | | Claim Number: 252<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | | Claim Number: 253<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | | Claim Number: 255<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | | Claim Number: 257<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | | Claim Number: 258<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | | Claim Number: 260<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | | Claim Number: 262<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | | Claim Number: 264<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | | Claim Number: 265<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | | Claim Number: 267<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,000.00 |
| FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | | Claim Number: 273<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | | Claim Number: 275<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $65,829.00 |
| GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | | Claim Number: 276<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $2,000.00 |
| PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | | Claim Number: 278<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | | Claim Number: 279<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | | Claim Number: 280<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | | Claim Number: 281<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |
| ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | | Claim Number: 283<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | | Claim Number: 285<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| YU, HONGTAO<br>3131 MESQUITE DR<br>SUGAR LAND, TX 77479-1863 | Claim Number: 286<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|
| PRIORITY          Claimed: | $150.00 |
| LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | Claim Number: 287<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $300,000.00 |
| MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | Claim Number: 288<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | Claim Number: 291<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $4,897.00 |
| SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | Claim Number: 293<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3604 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | Claim Number: 294<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | Claim Number: 295<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | Claim Number: 298<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | Claim Number: 299<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | Claim Number: 300<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | | Claim Number: 303<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | | Claim Number: 306<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | | Claim Number: 307<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | | Claim Number: 308<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | | Claim Number: 311<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $361.79 |
| SECURED | Claimed: | $0.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3606 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | | Claim Number: 312<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | | Claim Number: 313<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | | Claim Number: 314<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OSIFESO, VICKIE<br>PO BOX 802941<br>HOUSTON, TX 77280-2941 | | Claim Number: 315<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | | Claim Number: 316<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOOD-OLAIYA, ANNETTE<br>843 MARSHALL RD<br>ANGLETON, TX 77515-4233 | | Claim Number: 319<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $55,000,000.00 |
| UNSECURED | Claimed: | $11,000,000.00 |
| TOTAL | Claimed: | $55,000,000.00 |
| NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | | Claim Number: 321<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 322<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | | Claim Number: 324<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | | Claim Number: 325<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | | Claim Number: 326<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | | Claim Number: 328<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | | Claim Number: 329<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | | Claim Number: 333<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERVER, MARIA<br>2122 E 34TH ST<br>WESLACO, TX 78596-2001 | | Claim Number: 334<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | | Claim Number: 336<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | | Claim Number: 337<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | | Claim Number: 338<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | | Claim Number: 339<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | | Claim Number: 340<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | Claim Number: 342<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | Claim Number: 343<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | Claim Number: 344<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | Claim Number: 345<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED        Claimed: | $323.11 |
| STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | Claim Number: 347<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED        Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | | Claim Number: 348<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | | Claim Number: 350<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | | Claim Number: 351<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | | Claim Number: 352<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | | Claim Number: 353<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | | Claim Number: 355<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | | Claim Number: 357<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | | Claim Number: 358<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | | Claim Number: 360<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | | Claim Number: 361<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 363<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,552.00 |
| MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | | Claim Number: 364<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | | Claim Number: 365<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | | Claim Number: 368<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | | Claim Number: 369<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | | Claim Number: 370<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $175.00 |
| HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | | Claim Number: 371<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | | Claim Number: 372<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | | Claim Number: 374<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | | Claim Number: 375<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | Claim Number: 376<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $200.00 |
| PRIORITY | Claimed: | $1,900.00 |
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $1,900.00 |
| TOTAL | Claimed: | $2,100.00 |

| WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | Claim Number: 378<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | Claim Number: 379<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |

| MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | Claim Number: 380<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| CASTANEDA, MANUEL C<br>1743 DORFSPRING ST<br>DALLAS, TX 75217-2110 | Claim Number: 381<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | | Claim Number: 385<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | | Claim Number: 387<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | | Claim Number: 388<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | | Claim Number: 389<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | | Claim Number: 391<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NETTERS, IRIS<br>2406 PARKSIDE DR<br>GARLAND, TX 75040-3649 | | Claim Number: 396<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | | Claim Number: 397<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | | Claim Number: 400<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | | Claim Number: 402<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | | Claim Number: 406<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | | Claim Number: 407<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | | Claim Number: 408<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | | Claim Number: 410<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,636.00 |
| SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | | Claim Number: 411<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,750.00 |
| SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | | Claim Number: 412<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | | Claim Number: 413<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MANUELA<br>3606 BLAIN DR<br>ROWLETT, TX 75088-6068 | | Claim Number: 414<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | | Claim Number: 416<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | | Claim Number: 418<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | | Claim Number: 419<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DE CARLI, NORMA M<br>400 GLADE RD APT 201<br>GRAPEVINE, TX 76051-8422 | Claim Number: 420<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00  UNDET |
| SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | Claim Number: 421<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405 ANDREWS HWY<br>ODESSA, TX 79762 | Claim Number: 422<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $3,000.00 |
| DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | Claim Number: 424<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | Claim Number: 426<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | | Claim Number: 427<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | | Claim Number: 428<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANEY, CATHY<br>PO BOX 211181<br>BEDFORD, TX 76095-8181 | | Claim Number: 429<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | | Claim Number: 430<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | | Claim Number: 431<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | | Claim Number: 432<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | | Claim Number: 433<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | | Claim Number: 436<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | | Claim Number: 437<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | | Claim Number: 438<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | | Claim Number: 440<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | | Claim Number: 441<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | | Claim Number: 444<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | | Claim Number: 445<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | | Claim Number: 446<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |

| | | | |
|---|---|---|---|
| MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | | Claim Number: 448<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | | Claim Number: 449<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | | Claim Number: 451<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 452<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $5,200.00 | |
| CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 456<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $12,000.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | | Claim Number: 457<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | | Claim Number: 459<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | | Claim Number: 460<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | | Claim Number: 461<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | | Claim Number: 463<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | | Claim Number: 465<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |
| WARREN, DELORES<br>2020 PARK SPRINGS BLVD APT 207<br>ARLINGTON, TX 76013-4370 | | Claim Number: 468<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 469<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 470<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 471<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | Claim Number: 472<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | Claim Number: 473<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | Claim Number: 475<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | Claim Number: 476<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | Claim Number: 477<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | | Claim Number: 478<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | | Claim Number: 479<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | | Claim Number: 482<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | | Claim Number: 484<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CHARLES, ANNA<br>9110 TIDWELL RD APT 1312<br>HOUSTON, TX 77078-3747 | | Claim Number: 485<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | | Claim Number: 486<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | | Claim Number: 487<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | | Claim Number: 488<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | | Claim Number: 489<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,500.00 |
| TOTAL | Claimed: | $3,500.00 |
| JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | | Claim Number: 491<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BONNETTY, MARY<br>3215 ALA ILIMA ST APT B308<br>HONOLULU, HI 96818-6025 | | Claim Number: 492<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| THIBODEAUX, ROLAND P<br>7005 LEONARDO DR<br>ROUND ROCK, TX 78665-3207 | | Claim Number: 494<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | | Claim Number: 495<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |

| KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | | Claim Number: 499<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | | Claim Number: 501<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | | Claim Number: 502<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | | Claim Number: 503<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $375.00 |
| ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | | Claim Number: 504<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | | Claim Number: 505<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | | Claim Number: 506<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAROUTH, ROBERT<br>510 S M ST<br>MIDLAND, TX 79701-6959 | | Claim Number: 507<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | | Claim Number: 508<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 509<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | | Claim Number: 510<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | | Claim Number: 512<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILSON, DONNA J.<br>5812 CHADSFORD CT<br>WATAUGA, TX 76148-1923 | | Claim Number: 513<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | | Claim Number: 514<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | | Claim Number: 518<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | | Claim Number: 520<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | | Claim Number: 521<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | | Claim Number: 522<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | | Claim Number: 523<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | | Claim Number: 525<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | | Claim Number: 527<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | | Claim Number: 528<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $4,920.00 |

| | | |
|---|---|---|
| SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | | Claim Number: 529<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | | Claim Number: 530<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | | Claim Number: 532<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | | Claim Number: 533<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 541<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | | Claim Number: 542<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1392 (06/30/2014) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,724.24 |

| HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 543<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | | Claim Number: 544<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 546<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | | Claim Number: 547<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | | Claim Number: 548<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | | Claim Number: 550<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ANDERSON, JACKLYN<br>509 ORCHARD DR<br>ODESSA, TX 79764-6848 | | Claim Number: 551<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | | Claim Number: 552<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | | Claim Number: 553<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $97.20 |

| | | |
|---|---|---|
| WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | | Claim Number: 554<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | | Claim Number: 555<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | | Claim Number: 556<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGEL, ROBERT<br>4612 WESTCHESTER DR<br>WACO, TX 76710-1335 | | Claim Number: 558<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | | Claim Number: 561<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | | Claim Number: 562<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $971.00 |
| LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | | Claim Number: 563<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | | Claim Number: 565<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $10,000.00<br>$0.00 |
| CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | | Claim Number: 566<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET |
| LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | | Claim Number: 567<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | | Claim Number: 568<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | | Claim Number: 569<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | | Claim Number: 570<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |
| WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | | Claim Number: 571<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | | Claim Number: 572<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |

| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 573<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | Claim Number: 574<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| UNSECURED | Claimed: | $426.22 |
|---|---|---|

| BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | Claim Number: 594<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $50,000.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | Claim Number: 595<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | Claim Number: 596<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | | Claim Number: 597<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | | Claim Number: 598<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $5,000.00 |

| SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 599<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 600<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |

| GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | | Claim Number: 601<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARVEY, JOE<br>5 MUIRFIELD ST<br>ABILENE, TX 79606-5125 | | Claim Number: 602<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 604<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | | Claim Number: 605<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | | Claim Number: 607<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | | Claim Number: 608<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |

| | | | |
|---|---|---|---|
| GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | | Claim Number: 610<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | | Claim Number: 612<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREGORY, GARY<br>14111 LIMERICK LN<br>TOMBALL, TX 77375-4022 | | Claim Number: 613<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | | Claim Number: 615<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | | Claim Number: 616<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $9,000.00 | |

| | | |
|---|---|---|
| BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | | Claim Number: 618<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 622<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | | Claim Number: 624<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | | Claim Number: 625<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | | Claim Number: 626<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | | Claim Number: 627<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | | | |
| UNSECURED | Claimed: | $1,110.69 | | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-05<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,057.31 | Scheduled: | $2,057.31 | |
| NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 646<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4407 (05/06/2015) | | | |
| SECURED | Claimed: | $53.89  UNLIQ | | | |
| CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | | Claim Number: 655<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | | Claim Number: 656<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | | Claim Number: 658<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | | Claim Number: 662<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $400.00 |
| ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | | Claim Number: 663<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | | Claim Number: 664<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | | Claim Number: 666<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OLBRISH, KIMBERLY<br>PO BOX 1382<br>KILLEEN, TX 76540-1382 | | Claim Number: 669<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 673<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MASTERS, JOYCE<br>713 N OLD ROBINSON RD<br>WACO, TX 76706-5222 | | Claim Number: 674<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASTERS, BILL<br>713 N OLD ROBINSON RD<br>ROBINSON, TX 76706-5222 | | Claim Number: 675<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHORT, WILLIAM J<br>PO BOX 1433<br>PARIS, TX 75461-1433 | | Claim Number: 677<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | | Claim Number: 678<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | | Claim Number: 680<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | | Claim Number: 681<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | | Claim Number: 682<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $16,000.00 |
| PRIORITY | Claimed: | $16,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $16,000.00 |
| BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | | Claim Number: 683<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | | Claim Number: 684<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,058.85 |
| LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | | Claim Number: 685<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| OTEY, DONNA<br>562 ARVEL CIR<br>AZLE, TX 76020-6029 | | Claim Number: 686<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1875 (08/19/2014) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $150.00<br>$0.00 |
| CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | | Claim Number: 687<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | | Claim Number: 689<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | | Claim Number: 691<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | | Claim Number: 693<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,200.00 | |
| DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | | Claim Number: 694<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $4,000.00<br>$0.00 | |
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 696<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | | Claim Number: 700<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $900.00 | |

| | | | |
|---|---|---|---|
| GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | | Claim Number: 701<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RANDALL, MELINDA<br>276<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | | Claim Number: 702<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | | Claim Number: 703<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | | Claim Number: 704<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | | Claim Number: 706<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 707<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| ASADI, SATIN<br>1209 LARRABEE ST APT 2<br>W HOLLYWOOD, CA 90069-2032 | | Claim Number: 708<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | | Claim Number: 709<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,040.00 |
| BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | | Claim Number: 710<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| L Q MANAGEMENT LLC<br>909 HIDDEN RDG STE 600<br>IRVING, TX 75038-3822 | | Claim Number: 711<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $81.77 |

| | | | |
|---|---|---|---|
| JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | | Claim Number: 712<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FISHER, MARY A<br>2040 HARRISON RD<br>DENISON, TX 75021-6066 | | Claim Number: 715<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 716<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | | Claim Number: 717<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $412.18 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $412.18 | |
| TOTAL | Claimed: | $412.18 | |
| BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | | Claim Number: 719<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | | Claim Number: 720<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | | Claim Number: 721<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | | Claim Number: 723<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | | Claim Number: 725<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $85.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $85.00 |
| TOTAL | Claimed: | $85.00 |
| SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | | Claim Number: 726<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | | Claim Number: 728<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | | Claim Number: 729<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | | Claim Number: 730<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | | Claim Number: 731<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | | Claim Number: 732<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | | Claim Number: 733<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |
| BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | | Claim Number: 736<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | | Claim Number: 737<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $357.56 |
| WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | | Claim Number: 738<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | | Claim Number: 740<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $690.00 |
| SECURED | Claimed: | $690.00 |
| TOTAL | Claimed: | $690.00 |

| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 741<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | | Claim Number: 747<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | | Claim Number: 748<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | | Claim Number: 755<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | | Claim Number: 756<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | | Claim Number: 757<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | | Claim Number: 758<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | |
| SECURED | Claimed: | $0.00 | |
| HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 759<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $2,550.00 | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,550.00 | |
| GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | | Claim Number: 760<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $36,000.00 | |
| UNSECURED | Claimed: | $2,368.79 | |
| TOTAL | Claimed: | $2,368.78 | |

| | | |
|---|---|---|
| HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | | Claim Number: 762<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,600.00 |
| WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | | Claim Number: 765<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | | Claim Number: 766<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | | Claim Number: 767<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1878 (08/19/2014) |
| UNSECURED | Claimed: | $175.00 |
| WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | | Claim Number: 768<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | | Claim Number: 769<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | | Claim Number: 770<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | | Claim Number: 771<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | | Claim Number: 772<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RHODES, ROGER<br>101 LEACH ST<br>LUFKIN, TX 75904-2041 | | Claim Number: 773<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | Claim Number: 774<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | Claim Number: 775<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | Claim Number: 777<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | Claim Number: 778<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| ADCOCK, KEITH MICHAEL<br>2835 FALCON KNOLL LN<br>KATY, TX 77494-2423 | Claim Number: 780<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | | Claim Number: 783<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | | Claim Number: 784<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | | Claim Number: 786<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | | Claim Number: 787<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 788<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 790<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | | Claim Number: 791<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | | Claim Number: 793<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | | Claim Number: 794<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | | Claim Number: 795<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | | Claim Number: 798<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | | Claim Number: 801<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | | Claim Number: 802<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | | Claim Number: 805<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | | Claim Number: 806<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 3666 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | Claim Number: 807<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | Claim Number: 809<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | Claim Number: 810<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED　　　　Claimed: | $2,775.00 | |
| VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | Claim Number: 812<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |
| RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | Claim Number: 814<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |

| | | |
|---|---|---|
| BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | | Claim Number: 815<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $494.89 |
| DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | | Claim Number: 816<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | | Claim Number: 817<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $399.99 |
| SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | | Claim Number: 819<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | | Claim Number: 820<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $28,532.00 |

| | | | |
|---|---|---|---|
| MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | | Claim Number: 821<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | | Claim Number: 824<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | | Claim Number: 826<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | | Claim Number: 827<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | | Claim Number: 828<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | | Claim Number: 829<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | | Claim Number: 834<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | | Claim Number: 835<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | | Claim Number: 836<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $70,000.00   UNLIQ |
| JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | | Claim Number: 838<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | | Claim Number: 840<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | | Claim Number: 842<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | | Claim Number: 843<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $4,000.00 | |
| PRIORITY | Claimed: | $4,000.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $4,000.00 | |
| TOTAL | Claimed: | $4,000.00 | |
| PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | | Claim Number: 844<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | |
| ADMINISTRATIVE | Claimed: | $12,475.00 | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $12,500.00 | |
| UNSECURED | Claimed: | $12,475.00 | |
| TOTAL | Claimed: | $12,475.00 | |

| ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | | Claim Number: 845<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | | Claim Number: 846<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $0.00 |

| BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | | Claim Number: 847<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|---|
| PRIORITY | Claimed: | $250.00 |

| GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | | Claim Number: 850<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | | Claim Number: 851<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | | Claim Number: 852<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | | Claim Number: 854<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | | Claim Number: 856<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $125.00 |
| MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | | Claim Number: 858<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | | Claim Number: 859<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $150.00  UNLIQ |

| JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | | Claim Number: 862<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | | Claim Number: 884<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | | Claim Number: 891<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | | Claim Number: 893<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNLIQ |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 894<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 3674 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 895<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | | Claim Number: 897<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | | Claim Number: 898<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | | Claim Number: 900<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 901<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 902<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | | Claim Number: 903<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,028.00 |
| SECURED | Claimed: | $0.00 |
| SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 904<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SMITHEY, GAIL<br>DBA WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 905<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | | Claim Number: 906<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PYLES, W D<br>2204 SHILOH ST<br>DENISON, TX 75020-7216 | | Claim Number: 910<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | | Claim Number: 911<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | | Claim Number: 912<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $143.91<br>$0.00 | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 917-02<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $225.00<br>Scheduled: | $425.00 |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | | Claim Number: 918<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $200.00 | |

| | | |
|---|---|---|
| LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | | Claim Number: 921<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | | Claim Number: 922<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $960.75 |
| MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | | Claim Number: 924<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | | Claim Number: 926<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| EDGE, MURRAY<br>14328 SW 272ND LN<br>HOMESTEAD, FL 33032-8884 | | Claim Number: 928<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | | Claim Number: 931<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 932<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | | Claim Number: 934<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $600.00 |

| MITCHELL, JEREMIAH<br>2408 25TH ST<br>LUBBOCK, TX 79411-1313 | | Claim Number: 935<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |

| LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | | Claim Number: 936<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| AKINS, ARTILLIA T<br>1105 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6823 | | Claim Number: 937<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | | Claim Number: 938<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | | Claim Number: 942<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | | Claim Number: 943<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CARROLL, DEBBIE<br>144<br>5570 FM 423 STE 250<br>FRISCO, TX 75034-8929 | | Claim Number: 945<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 946<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $8,700.00   UNLIQ |
| JONES, KAREN<br>721 N A AVE<br>KERMIT, TX 79745-1605 | | Claim Number: 947<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | | Claim Number: 950<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | | Claim Number: 951<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | | Claim Number: 952<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRAIG, LISA<br>PO BOX 2192<br>STEPHENVILLE, TX 76401-0022 | | Claim Number: 953<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $175.00 |
| TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | | Claim Number: 954<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,163.00 |
| MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | | Claim Number: 956<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,200.00<br>$1,200.00 |
| WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | | Claim Number: 957<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| HENRY, NOEL<br>1111 S MAIN ST APT 1204<br>CARROLLTON, TX 75006-6215 | | Claim Number: 958<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | | Claim Number: 960<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | | Claim Number: 961<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | | Claim Number: 964<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $500.00 |
| HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | | Claim Number: 965<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| ANDERSON, DEBBIE<br>11913 BROOKVALLEY CIR APT A<br>BALCH SPRINGS, TX 75180-2869 | | Claim Number: 970<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $250.00 |

| | | | |
|---|---|---|---|
| BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 973<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | | Claim Number: 974<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | | Claim Number: 976<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | | Claim Number: 978<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | | Claim Number: 979<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PULLEN, ROBERT<br>3126 MID LN<br>HOUSTON, TX 77027-5610 | | Claim Number: 980<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | | Claim Number: 981<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 983<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | | Claim Number: 986<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | | Claim Number: 987<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | | Claim Number: 993<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAU, JENNIFER<br>1012 1ST ST<br>PALACIOS, TX 77465-4408 | | Claim Number: 994<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1916 (08/25/2014) |
| PRIORITY | Claimed: | $200.00 |
| SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | | Claim Number: 996<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 997<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |
| GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | | Claim Number: 998<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | Claim Number: 1000<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | Claim Number: 1001<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | Claim Number: 1002<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | Claim Number: 1006<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | Claim Number: 1007<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) | |
| UNSECURED | Claimed: | $2,216.25 |

| | | |
|---|---|---|
| GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | | Claim Number: 1008<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | | Claim Number: 1009<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | | Claim Number: 1013<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLANKENSHIP, KIMBERLY<br>PO BOX 454<br>TYE, TX 79563-0454 | | Claim Number: 1014<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | | Claim Number: 1017<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | | Claim Number: 1022<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,300.00   UNLIQ |
| PRIORITY | Claimed: | $2,800.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| TOTAL | Claimed: | $1,761.85   UNLIQ |
| RUSSELL, JOHN J<br>3614 BORDEAUX CT<br>ARLINGTON, TX 76016-2907 | | Claim Number: 1029<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | | Claim Number: 1030<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1616 (07/17/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | | Claim Number: 1031<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | | Claim Number: 1032<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | | Claim Number: 1034<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | | Claim Number: 1035<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | | Claim Number: 1037<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | | Claim Number: 1038<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1057<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8319 (04/27/2016) |
|---|---|---|
| SECURED | Claimed: | $204.01   UNLIQ |

| | | |
|---|---|---|
| MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | | Claim Number: 1065<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,549.95 |
| CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | | Claim Number: 1068<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,365.00 |
| CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | | Claim Number: 1069<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | | Claim Number: 1073<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | | Claim Number: 1074<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |

| WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | | Claim Number: 1075<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 1076<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $9,380.00 |
| SECURED | Claimed: | $0.00 |
| BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | | Claim Number: 1077<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | | Claim Number: 1079<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1081<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1082<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1083<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | | Claim Number: 1084<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | | Claim Number: 1086<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | | Claim Number: 1087<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | | Claim Number: 1088<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | | Claim Number: 1089<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1090<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00 | |
| HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | | Claim Number: 1091<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $500.00 | |
| SECURED | Claimed: | $500.00 | |
| UNSECURED | Claimed: | $300.00 | |
| TOTAL | Claimed: | $800.00 | |

| | | | |
|---|---|---|---|
| DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | | Claim Number: 1094<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | | Claim Number: 1095<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | | Claim Number: 1100<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | | Claim Number: 1105<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $823.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $503.00 | |
| VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | | Claim Number: 1108<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | | Claim Number: 1109<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | | Claim Number: 1110<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | | Claim Number: 1111<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | | Claim Number: 1116<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | | Claim Number: 1117<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | | Claim Number: 1118<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | | Claim Number: 1121<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | | Claim Number: 1122<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | | Claim Number: 1123<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | | Claim Number: 1124<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1876 (08/19/2014) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | | Claim Number: 1125<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | | Claim Number: 1127<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | | Claim Number: 1131<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | | Claim Number: 1132<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | | Claim Number: 1133<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | | Claim Number: 1137<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | | Claim Number: 1138<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | | Claim Number: 1139<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | | Claim Number: 1141<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | | Claim Number: 1142<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $104.00 |
| UNSECURED | Claimed: | $0.00 |

| MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | Claim Number: 1144<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | Claim Number: 1145<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | Claim Number: 1146<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | Claim Number: 1147<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | Claim Number: 1148<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | | Claim Number: 1149<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | | Claim Number: 1151<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | | Claim Number: 1152<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| ROBERTSON, CHRISTINA<br>3514 SPRINGBELL ST<br>CELINA, TX 75009-0853 | | Claim Number: 1154<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $40.55 |
| ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | | Claim Number: 1158<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $27,600.88 |

| | | |
|---|---|---|
| CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 1160<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | | Claim Number: 1163<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | | Claim Number: 1164<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | | Claim Number: 1165<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 1167<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | | Claim Number: 1168<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $360.00 |
| MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | | Claim Number: 1170<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1173<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1174<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $350.00 |
| PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1175<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| PRIORITY | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | Claim Number: 1182<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DOUGLASS, SUSAN<br>3481 GOLFING GREEN DR<br>FARMERS BRNCH, TX 75234-3707 | Claim Number: 1184<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | Claim Number: 1185<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | Claim Number: 1187<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1188<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1189<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |
| GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1190<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1191<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1192<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | Claim Number: 1197<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1198<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1199<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | | Claim Number: 1200<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | | Claim Number: 1201<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $974.23 |
| SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | | Claim Number: 1202<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | Claim Number: 1203<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED            Claimed:                    $0.00    UNDET

| | |
|---|---|
| HARRIS, CHERYL<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | Claim Number: 1205<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00    UNDET

| | |
|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | Claim Number: 1206<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00    UNDET

| | |
|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | Claim Number: 1207<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00    UNDET

| | |
|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | Claim Number: 1208<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00    UNDET

| | | |
|---|---|---|
| RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | | Claim Number: 1209<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | | Claim Number: 1210<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,350.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $15,000.00 |
| WALL, JAMES L<br>8801 TARTER AVE APT 215<br>AMARILLO, TX 79119-6352 | | Claim Number: 1211<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | | Claim Number: 1212<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | | Claim Number: 1213<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | | Claim Number: 1214<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | | Claim Number: 1216<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,000.00 |
| MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | | Claim Number: 1217<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | | Claim Number: 1218<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | | Claim Number: 1219<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | | Claim Number: 1220<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | | Claim Number: 1221<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | | Claim Number: 1224<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | | Claim Number: 1227<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | | Claim Number: 1229<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YORK, GEORGE<br>5935 CENTER COURT DR<br>SPRING, TX 77379-5532 | | Claim Number: 1230<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $101.00 |
| COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | | Claim Number: 1231<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | | Claim Number: 1232<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 1235<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $400.00 |
| RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | | Claim Number: 1236<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SANTIAGO, KATRINA<br>PO BOX 10571<br>KILLEEN, TX 76547 | | Claim Number: 1237<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $330.30 |
| PRIORITY | Claimed: | $330.30 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $330.30 |

| LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | | Claim Number: 1238<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1239<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1240<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1241<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1242<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1243<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 1245<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,000.00 |
| UNSECURED | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | | Claim Number: 1246<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | | Claim Number: 1248<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | | Claim Number: 1249<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $300.00 |
| DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | | Claim Number: 1250<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | | Claim Number: 1251<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | | Claim Number: 1253<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | | Claim Number: 1256<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | Claim Number: 1257<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $290.00 |
| WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | Claim Number: 1260<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | Claim Number: 1261<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | Claim Number: 1264<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | Claim Number: 1266<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | | Claim Number: 1268<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1269<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| TEXAS INSURANCE ADVISORS INC<br>3585 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 1272<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | | Claim Number: 1274<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | | Claim Number: 1275<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | Claim Number: 1276<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | Claim Number: 1277<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | Claim Number: 1278<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | Claim Number: 1279<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | Claim Number: 1280<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1281<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1282<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1283<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | Claim Number: 1284<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | Claim Number: 1285<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3718 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1286<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 1289<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | | Claim Number: 1294<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $250,000.00 |
| CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 1296<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAULK, CHRIS ALAN<br>11927 UPPER HOLLOW RD<br>HOUSTON, TX 77067-1925 | | Claim Number: 1297<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $462.99 |

| | | |
|---|---|---|
| TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | | Claim Number: 1299<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | | Claim Number: 1300<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | | Claim Number: 1305<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $900.00 |
| SECURED | Claimed: | $0.00 |
| HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | | Claim Number: 1306<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | | Claim Number: 1307<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | Claim Number: 1309<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | Claim Number: 1310<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | Claim Number: 1311<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00 UNDET |

| RENFRO, LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | Claim Number: 1313<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | Claim Number: 1314<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | Claim Number: 1318<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| --- | --- |

| SECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | Claim Number: 1319<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| --- | --- |

| UNSECURED | Claimed: | $670.85 |
| --- | --- | --- |

| CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | Claim Number: 1320<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| HAYDEL, RAY<br>1540 S WALNUT ST<br>CASPER, WY 82601-4159 | Claim Number: 1321<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| --- | --- |

| SECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | Claim Number: 1322<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | Claim Number: 1325<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE          Claimed: | $174.00 | |
| CHARLES, JUAN<br>5555 LONG PRAIRIE TRCE APT 322<br>RICHMOND, TX 77407-1772 | Claim Number: 1326<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NIKKO, SANDRA LAM<br>3902 ANTIBES LN<br>HOUSTON, TX 77082-3145 | Claim Number: 1327<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | Claim Number: 1328<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | Claim Number: 1330<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | | Claim Number: 1331<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | | Claim Number: 1332<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $2,700.43 |
| SECURED | Claimed: | $20,597.00 |
| UNSECURED | Claimed: | $29,193.43 |
| TOTAL | Claimed: | $29,193.43 |
| KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | | Claim Number: 1333<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $10,101.42 |
| MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | | Claim Number: 1339<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | | Claim Number: 1343<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,650.00 |

| | | |
|---|---|---|
| VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | | Claim Number: 1349<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | | Claim Number: 1350<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 1353<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | | Claim Number: 1354<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | | Claim Number: 1355<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $13,900.34 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 1356<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORTUNE, CONNIE<br>309 S VIRGINIA ST<br>LA PORTE, TX 77571-5466 | | Claim Number: 1357<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | | Claim Number: 1363<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1364<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1367<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | | Claim Number: 1369<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| REED, TIM<br>9702 BECKWOOD POST DR<br>HOUSTON, TX 77095-5076 | | Claim Number: 1376<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | | Claim Number: 1378<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | | Claim Number: 1379<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 1380<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $2,550.00 | |
| PRIORITY | Claimed: | $2,775.00 | |

| MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | | Claim Number: 1381<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |

| CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | | Claim Number: 1382<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | | Claim Number: 1383<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $8,550.00 |

| PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | | Claim Number: 1384<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | | Claim Number: 1387<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | | Claim Number: 1388<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | | Claim Number: 1389<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | | Claim Number: 1392<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | | Claim Number: 1393<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | | Claim Number: 1394<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MATHEWS, DIXIE<br>7110 ALLYN DRIVE<br>AZLE, TX 76020 | | Claim Number: 1395<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | | Claim Number: 1397<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | | Claim Number: 1398<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | | Claim Number: 1400<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $500.00 |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1401<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1402<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | | Claim Number: 1403<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 1404<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RYAN, EVELYN<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1405<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $650.00 |
| PRIORITY | Claimed: | $650.00 |
| MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | | Claim Number: 1407<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | | Claim Number: 1411<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1412<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1413<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | | Claim Number: 1414<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | | Claim Number: 1417<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| MORALES, MARIA<br>503 W MAIN ST<br>BISHOP, TX 78343-2528 | | Claim Number: 1420<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| ARRINGDALE, PATSY<br>5757 S STAPLES ST APT 808<br>CORP CHRISTI, TX 78413-3735 | | Claim Number: 1421<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | | Claim Number: 1423<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | | Claim Number: 1425<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $380.56 |
| CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | | Claim Number: 1426<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, LASHONDA ROSHELLE<br>4314 HONEY GARDEN CT<br>RICHMOND, TX 77469-4473 | | Claim Number: 1427<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $340.00 |
| SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | | Claim Number: 1428<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | | Claim Number: 1429<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | | Claim Number: 1431<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BREWER, CECIL H, JR<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | | Claim Number: 1432<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | | Claim Number: 1433<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | | Claim Number: 1436<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | | Claim Number: 1437<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESMOND, EDMUND F.<br>7730 FALCON DR<br>CORP CHRISTI, TX 78414-5981 | | Claim Number: 1438<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | | Claim Number: 1439<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | Claim Number: 1440<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | Claim Number: 1441<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | Claim Number: 1442<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | Claim Number: 1445<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | Claim Number: 1447<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | | Claim Number: 1448<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | | Claim Number: 1449<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | | Claim Number: 1450<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | | Claim Number: 1452<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | | Claim Number: 1456<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,525.25 |

| | | |
|---|---|---|
| ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | | Claim Number: 1457<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | | Claim Number: 1458<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1459<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1460<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | | Claim Number: 1462<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $262.88 |

| | | |
|---|---|---|
| CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | | Claim Number: 1463<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $365.20 |
| LEONARD, MIKE<br>2935 BARTON SPRINGS LN<br>ROCKWALL, TX 75087-6428 | | Claim Number: 1464<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $154.32 |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 1467<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | | Claim Number: 1468<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | | Claim Number: 1469<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | Claim Number: 1470<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | Claim Number: 1471<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | Claim Number: 1472<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $435.47 |
| DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | Claim Number: 1473<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | Claim Number: 1474<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | | Claim Number: 1476<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | | Claim Number: 1477<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | | Claim Number: 1479<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | | Claim Number: 1482<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | | Claim Number: 1483<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $25,000.00 |

| | | | |
|---|---|---|---|
| HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | | Claim Number: 1485<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | | Claim Number: 1486<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | | Claim Number: 1487<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | | Claim Number: 1488<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | | Claim Number: 1489<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 3742 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 1491<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $3,200.00 |
| SECURED | Claimed: | $0.00 |
| WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | | Claim Number: 1492<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | | Claim Number: 1494<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CALLISON, KATHLEEN KING<br>9600 COIT RD APT 1816<br>PLANO, TX 75025-8249 | | Claim Number: 1495<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | | Claim Number: 1496<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | | Claim Number: 1497<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | | Claim Number: 1498<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | | Claim Number: 1499<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | | Claim Number: 1500<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| MARSHALL, KAREN<br>3224 CELESTE RD APT 147<br>CLEBURNE, TX 76033-7729 | | Claim Number: 1506<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $295.00 |

| | | |
|---|---|---|
| ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | Claim Number: 1508<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | Claim Number: 1509<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | Claim Number: 1510<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | Claim Number: 1511<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | Claim Number: 1512<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | Claim Number: 1513<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | Claim Number: 1514<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| HINES, CRYSTAL SHEREA<br>6300 ELAND RUN<br>FORT WORTH, TX 76179-3683 | Claim Number: 1515<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | Claim Number: 1516<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| QUALLS, CLIFFORD<br>3258 SHERRY LN<br>ABILENE, TX 79603 | Claim Number: 1517<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VU, TRANG<br>14731 RIDGECHASE LN<br>HOUSTON, TX 77014-1122 | | Claim Number: 1518<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1526<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | | Claim Number: 1528<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | | Claim Number: 1531<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | | Claim Number: 1533<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | | Claim Number: 1534<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | | Claim Number: 1535<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | | Claim Number: 1538<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | | Claim Number: 1539<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | | Claim Number: 1540<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | | Claim Number: 1541<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | | Claim Number: 1542<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $200.00 | | |
| SECURED | Claimed: | $0.00 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-14<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $33.92 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-22<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $35.98 | | |
| UNSECURED | | | Scheduled: | $6,672.73 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-23<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,429.01 | Scheduled: | $6,672.73 |

| | | |
|---|---|---|
| FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | | Claim Number: 1548<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | | Claim Number: 1551<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMENDARIZ, OLYMPIA<br>1311 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1552<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | | Claim Number: 1553<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | | Claim Number: 1554<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | | Claim Number: 1556<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | | Claim Number: 1559<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | | Claim Number: 1561<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSE NOVELTY COMPANY<br>15626 VALLEY VIEW<br>FORNEY, TX 75126-5835 | | Claim Number: 1564<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | | Claim Number: 1566<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1841 (08/15/2014) |
| UNSECURED | Claimed: | $250.00 |

| ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | | Claim Number: 1567<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |
| SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | | Claim Number: 1570<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | | Claim Number: 1572<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,750.00 |
| CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | Claim Number: 1573<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | | Claim Number: 1574<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | | Claim Number: 1575<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $100.00 | |
| VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | | Claim Number: 1579<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | | Claim Number: 1580<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | | Claim Number: 1581<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | | Claim Number: 1582<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | | Claim Number: 1583<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5875 (09/08/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | | Claim Number: 1584<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | | Claim Number: 1585<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | | Claim Number: 1586<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | | Claim Number: 1587<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1588<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | | Claim Number: 1590<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | | Claim Number: 1591<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $8,938.13 |
| LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | | Claim Number: 1592<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | | Claim Number: 1594<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $4,000.00  UNLIQ<br>$0.00  UNLIQ |

| MUSSLEWHITE, CLARENCE, JR<br>18014 LONGMOOR DR<br>HOUSTON, TX 77084-3364 | | Claim Number: 1595<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| SECURED | Claimed: | $1,000.00    UNLIQ |
| PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | | Claim Number: 1598<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $10,946.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,946.00 |
| TOTAL | Claimed: | $10,946.00 |
| BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | | Claim Number: 1599<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00    UNDET |
| HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 1601<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | | Claim Number: 1603<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $237.91 |

| | | |
|---|---|---|
| LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | | Claim Number: 1606<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1608<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1609<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1612<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $478.15 |
| MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1613<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $512.83 |

| | | |
|---|---|---|
| DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | | Claim Number: 1614<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | | Claim Number: 1621<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | | Claim Number: 1623<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, DIANE<br>1701 HILLTOP LN<br>PANTEGO, TX 76013-3246 | | Claim Number: 1624<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MENKING, NANCY<br>PO BOX 100831<br>FORT WORTH, TX 76185 | | Claim Number: 1626<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1628<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| ROCKMORE, LISA A<br>301 N JOE WILSON RD APT 1015<br>CEDAR HILL, TX 75104-2339 | | Claim Number: 1629<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ASPIRE DAY HABILITATION SERVICES<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1630<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | | Claim Number: 1631<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $2,090.00 |
| PRIORITY | Claimed: | $2,090.00 |
| TOTAL | Claimed: | $2,090.00 |
| GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | | Claim Number: 1632<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,800.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3759 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | | Claim Number: 1635<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | | Claim Number: 1636<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | | Claim Number: 1637<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | | Claim Number: 1638<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | | Claim Number: 1639<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | | Claim Number: 1640<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | | Claim Number: 1641<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | | Claim Number: 1644<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | | Claim Number: 1647<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | | Claim Number: 1651<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUU, JAMES<br>23223 MONTPELIER DR STE C<br>SAN JOSE, CA 95116-1611 | Claim Number: 1652<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | Claim Number: 1653<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | Claim Number: 1654<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY    Claimed: | $500.00 | |
| HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | Claim Number: 1660<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $381.51 | |
| TERRY, TRACIE<br>600 W HALLMARK AVE APT 618<br>KILLEEN, TX 76541-7678 | Claim Number: 1661<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $100.00 | |

| | | |
|---|---|---|
| PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | | Claim Number: 1662<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, LAURA<br>5210 POMANDER RD<br>HOUSTON, TX 77021-3148 | | Claim Number: 1664<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $195.94 |
| UNSECURED | Claimed: | $270.27 |
| ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | | Claim Number: 1665<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $900.00 |
| STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | | Claim Number: 1668<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $25,600.00 |
| TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | | Claim Number: 1670<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | | Claim Number: 1671<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |
| LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | | Claim Number: 1672<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | | Claim Number: 1673<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | | Claim Number: 1674<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, BILLIE<br>2143 SORBUS WAY<br>ANCHORAGE, AK 99508-4049 | | Claim Number: 1676<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,682.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.00 |
| TOTAL | Claimed: | $1,682.00 |

| | | |
|---|---|---|
| JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1677<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | | Claim Number: 1679<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | | Claim Number: 1680<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MOLINAR, ANTONIO<br>101 DEER RUN DR<br>ALPINE, TX 79830-3367 | | Claim Number: 1682<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | | Claim Number: 1683<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | | Claim Number: 1684<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | | Claim Number: 1686<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| SECURED | Claimed: | $507.00 | | | |
| BAUGH, DOUGLAS STAN<br>PO BOX 572995<br>HOUSTON, TX 77257-2995 | | Claim Number: 1691<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | | Claim Number: 1695<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-03<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $12,821.34 | Scheduled: | $12,684.84 | |

| | | |
|---|---|---|
| BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | | Claim Number: 1698<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | | Claim Number: 1700<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | | Claim Number: 1701<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,748.00 |
| HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | | Claim Number: 1703<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF CARROLLTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1717<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5308 (08/13/2015) |
| SECURED | Claimed: | $15.91   UNLIQ |

| | | |
|---|---|---|
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1726<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| SECURED | Claimed: | $9,844.11   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1730-01<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $10,854.15   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1730-02<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |

| SECURED | Claimed: | $7,546.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | | Claim Number: 1731<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, RUTH<br>500 PRESTON ST<br>WACO, TX 76704-2230 | | Claim Number: 1732<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,700.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | | Claim Number: 1733<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,622.00 |
| STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | | Claim Number: 1734<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYNTON, ALAN<br>PO BOX 1018<br>GATESVILLE, TX 76528-6018 | | Claim Number: 1735<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | | Claim Number: 1737<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | | Claim Number: 1738<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | | Claim Number: 1740<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | | Claim Number: 1743<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $390.00 |
| BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | | Claim Number: 1745<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1746<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | | Claim Number: 1747<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | | Claim Number: 1748<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | | Claim Number: 1749<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | | Claim Number: 1750<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | | Claim Number: 1751<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | | Claim Number: 1752<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BERGER, KARYN<br>CMR 778<br>APO, AE 09096 | | Claim Number: 1753<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | | Claim Number: 1754<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00 UNDET |
| HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | | Claim Number: 1758<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | | Claim Number: 1759<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | | Claim Number: 1762<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | | Claim Number: 1764<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|---|
| SECURED | Claimed: | $398.00 |

| DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 1765<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | | Claim Number: 1766<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $30,000.00 |

| JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | | Claim Number: 1767<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $25,000.00 |

| HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | | Claim Number: 1777<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1779<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1780<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1781<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |
| KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | | Claim Number: 1782<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | | Claim Number: 1783<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | | Claim Number: 1785<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $212.94 |
| HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | | Claim Number: 1787<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $300.00 |
| BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | | Claim Number: 1788<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | | Claim Number: 1789<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | | Claim Number: 1790<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | | Claim Number: 1792<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | | Claim Number: 1795<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1797<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1798<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1799<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | Claim Number: 1801<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | Claim Number: 1803<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $7,000.00   UNLIQ | |
| CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | Claim Number: 1805<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | Claim Number: 1808<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | Claim Number: 1810<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | | Claim Number: 1811<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | | Claim Number: 1812<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | | Claim Number: 1813<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | | Claim Number: 1814<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SCHARTZ, MYRNA<br>5102 17TH STREET TER<br>GREAT BEND, KS 67530-3002 | | Claim Number: 1820<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | | Claim Number: 1821<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $75.00 |
| JOHNSON, MARIA<br>6449 PERDIDO DR<br>WATAUGA, TX 76148-2842 | | Claim Number: 1822<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $26,756.34 |
| BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | | Claim Number: 1823<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | | Claim Number: 1824<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $50.00  UNLIQ |
| LOWELL, CYM H<br>P.O. BOX 611183<br>ROSEMARY BEACH, FL 32461 | | Claim Number: 1825<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | | Claim Number: 1826<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | | Claim Number: 1827<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | | Claim Number: 1828<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | | Claim Number: 1829<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | | Claim Number: 1830<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | | Claim Number: 1835<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $6.00 |
| HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | | Claim Number: 1837<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | | Claim Number: 1838<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 1840<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00 |
| GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | | Claim Number: 1841<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | | Claim Number: 1842<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | | Claim Number: 1844<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | | Claim Number: 1845<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | | Claim Number: 1846<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | | Claim Number: 1849<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | | Claim Number: 1850<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | | Claim Number: 1871<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | | Claim Number: 1872<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | | Claim Number: 1876<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | | Claim Number: 1877<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | | Claim Number: 1878<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | | Claim Number: 1879<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | | Claim Number: 1880<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $135,000.00 |
| SECURED | Claimed: | $135,000.00 |
| COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | | Claim Number: 1881<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $16,000.00 |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | | Claim Number: 1882<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | | Claim Number: 1884<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | | Claim Number: 1887<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,438.49 |
| SAHITI, PERPARIM<br>13425 RANCH ROAD 620 N APT 126<br>AUSTIN, TX 78717-1005 | | Claim Number: 1888<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | | Claim Number: 1889<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S STE 124<br>HOUSTON, TX 77083-6387 | | Claim Number: 1892<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | | Claim Number: 1893<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | | Claim Number: 1894<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | | Claim Number: 1895<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | | Claim Number: 1896<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | | Claim Number: 1897<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | | Claim Number: 1898<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $700.00 |
|---|---|---|

| | | |
|---|---|---|
| ACHMAN, HOLLY<br>529 CEDAR ELM LN<br>ALLEN, TX 75002-3003 | | Claim Number: 1901<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | | Claim Number: 1902<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | | Claim Number: 1903<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | | Claim Number: 1904<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | | Claim Number: 1905<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1907<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1908<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | | Claim Number: 1911<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1912<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 3788 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1913<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | | Claim Number: 1914<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $647.79 |
| CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | | Claim Number: 1915<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | | Claim Number: 1916<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | | Claim Number: 1919<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | |
|---|---|
| HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | Claim Number: 1920<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED      Claimed:          $0.00  UNDET

| | |
|---|---|
| NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | Claim Number: 1921<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED      Claimed:          $0.00  UNDET

| | |
|---|---|
| ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | Claim Number: 1923<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED      Claimed:          $0.00  UNDET

| | |
|---|---|
| HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | Claim Number: 1924<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED      Claimed:          $0.00  UNDET

| | |
|---|---|
| COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | Claim Number: 1926<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED      Claimed:          $0.00  UNDET

| | | |
|---|---|---|
| PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | | Claim Number: 1927<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | | Claim Number: 1928<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | | Claim Number: 1932<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $90.00   UNLIQ |
| SANDERS, RICHARD<br>100 DETERING ST APT 5124<br>HOUSTON, TX 77007-2441 | | Claim Number: 1933<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | | Claim Number: 1937<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | Claim Number: 1938<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | Claim Number: 1939<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | Claim Number: 1941<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

| PARKER, CHARLOTTE<br>7510 DECKER DR APT 1410<br>BAYTOWN, TX 77520-1070 | Claim Number: 1942<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| THOMAS, BELINDA SUE<br>2366 LOLLITA CT<br>FORT WORTH, TX 76119-3113 | Claim Number: 1943<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $1,057.31 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,057.31 |
| TOTAL | Claimed: | $1,057.31 |

| | | |
|---|---|---|
| BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | | Claim Number: 1971<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $710.00 |
| JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | | Claim Number: 1972<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,000.00 |
| LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | | Claim Number: 1974<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | | Claim Number: 1976<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | | Claim Number: 1978<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | | Claim Number: 1980<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | | Claim Number: 1982<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $110,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | | Claim Number: 1984<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMOTHERS, RAINA<br>PO BOX 1607<br>DESOTO, TX 75123 | | Claim Number: 1988<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | | Claim Number: 1989<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| NEHAMA, ROSALYN<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002 | Claim Number: 1991<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| GERTSON, KEVIN<br>PO BOX 1466<br>ALVIN, TX 77512 | Claim Number: 1993<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $478.00 |
|---|---|---|
| PRIORITY | Claimed: | $478.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $478.00 |

| SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | Claim Number: 1994<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | Claim Number: 1996<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | Claim Number: 1999<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YUHL, LEIGH<br>PMB 222<br>515 S FRY RD STE A<br>KATY, TX 77450-9100 | | Claim Number: 2000<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | | Claim Number: 2003<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | | Claim Number: 2004<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, PATTI<br>36 NORTHRIDGE RD<br>SHAWNEE, OK 74804-3264 | | Claim Number: 2006<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | | Claim Number: 2007<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | | Claim Number: 2009<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMITH, JEAN<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2010<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHEFFIELD, GERALD<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2011<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THORPE, RICHARD<br>7902 NIMROD TRL<br>DALLAS, TX 75238-4137 | | Claim Number: 2012<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $4,304.18 | |
| HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | | Claim Number: 2013<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $500.00 | |

| | | | |
|---|---|---|---|
| COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | | Claim Number: 2015<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | | Claim Number: 2017<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | | Claim Number: 2018<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | | Claim Number: 2021<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | | Claim Number: 2023<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $2,000.00 | |
| SECURED | Claimed: | $20,000.00 | |
| UNSECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,000.00 | |

| | | |
|---|---|---|
| LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | | Claim Number: 2028<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | | Claim Number: 2029<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2031<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2032<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2033<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | | Claim Number: 2034<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | | Claim Number: 2035<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | | Claim Number: 2036<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | | Claim Number: 2039<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | | Claim Number: 2041<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2042<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | | Claim Number: 2043<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | | Claim Number: 2044<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | | Claim Number: 2050<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | | Claim Number: 2051<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | | Claim Number: 2053<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | | Claim Number: 2054<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | | Claim Number: 2056<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | | Claim Number: 2057<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WONG, N J<br>2101 MIDWAY RD STE 250<br>CARROLLTON, TX 75006-5077 | | Claim Number: 2058<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,310.00 |

| | | |
|---|---|---|
| POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2059<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | | Claim Number: 2063<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | | Claim Number: 2064<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 2066<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | | Claim Number: 2071<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | Claim Number: 2072<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | Claim Number: 2074<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | Claim Number: 2077<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | Claim Number: 2078<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | Claim Number: 2079<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALKER, GINA<br>6417 NICKELBACK<br>KILLEEN, TX 76542-5926 | | Claim Number: 2080<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FLORES, ISMAEL F<br>3409 MEADOW LOOP E<br>PASADENA, TX 77505-2317 | | Claim Number: 2081<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | | Claim Number: 2082<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | | Claim Number: 2085<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2089<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | | Claim Number: 2090<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATRY, DANIEL<br>DBA DALLAS METAPHYSICAL CENTER<br>4601 W LOVERS LN<br>DALLAS, TX 75209-3133 | | Claim Number: 2091<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| MAGANA, MARISELA ALCARAZ<br>2164 VZ COUNTY ROAD 3812<br>WILLS POINT, TX 75169-5744 | | Claim Number: 2093<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |
| GOMEZ, MILISSA<br>4018 FM 646 RD N<br>SANTA FE, TX 77510-7645 | | Claim Number: 2094<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $545.00 |
| MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2098<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | | Claim Number: 2099<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | | Claim Number: 2100<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2102<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | | Claim Number: 2103<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | | Claim Number: 2104<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | | Claim Number: 2105<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |
| SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | | Claim Number: 2106<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | | Claim Number: 2107<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | | Claim Number: 2108<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $858.81 |
| PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | | Claim Number: 2109<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | | Claim Number: 2111<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | | Claim Number: 2112<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | | Claim Number: 2113<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $600.00   UNLIQ |
| VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | | Claim Number: 2114<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | | Claim Number: 2115<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| PRIORITY | Claimed: | $507.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |

| | | |
|---|---|---|
| NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2116<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | | Claim Number: 2117<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | | Claim Number: 2118<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | | Claim Number: 2119<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | | Claim Number: 2120<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | | Claim Number: 2122<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | | Claim Number: 2123<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | | Claim Number: 2124<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2126<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | | Claim Number: 2128<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $20,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | | Claim Number: 2129<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | | Claim Number: 2130<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | | Claim Number: 2132<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | | Claim Number: 2133<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $503.00 |
| BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2134<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2135<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | | Claim Number: 2137<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,000.00 |
| STEPHENS, JAMES<br>4425 GILBERT AVE APT 111<br>DALLAS, TX 75219-2118 | | Claim Number: 2138<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| SECURED | Claimed: | $0.00 |
| HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | | Claim Number: 2140<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | | Claim Number: 2141<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | | Claim Number: 2143<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2148<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | | Claim Number: 2149<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2150<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | | Claim Number: 2151<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2152<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | | Claim Number: 2153<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $12,475.00 | |
| BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 2154<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | | Claim Number: 2155<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $2,500.00 | |
| SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | | Claim Number: 2157<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | | Claim Number: 2159<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | | Claim Number: 2162<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $158.00 |
| BROWN, CHRISTINA<br>512 OAK ST<br>BURKBURNETT, TX 76354-3032 | | Claim Number: 2164<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | | Claim Number: 2165<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | | Claim Number: 2166<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SIRAGUSA, JILL<br>1803 MORNING MIST WAY<br>ST PAUL, TX 75098-0119 | | Claim Number: 2167<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $148.96 | |
| NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | | Claim Number: 2169<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | | Claim Number: 2175<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$23,591.00   UNLIQ | |
| JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | | Claim Number: 2176<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$317,000.00 | |
| WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | | Claim Number: 2177<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | | Claim Number: 2181<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $525.61 |
| BURNSIDE, JANICE<br>1905 SHOAF DR #208<br>IRVING, TX 75061-2531 | | Claim Number: 2182<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,688.00 |
| BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | | Claim Number: 2183<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | | Claim Number: 2184<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $170.00 |
| NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | | Claim Number: 2185<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | | Claim Number: 2186<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | | Claim Number: 2187<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $125.00 |
| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | | Claim Number: 2190<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $443,235.00 |
| MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | | Claim Number: 2195<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | | Claim Number: 2196<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-01<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $296.35 | Scheduled: | $9,878.01 |

| | | |
|---|---|---|
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-03<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,951.21 |

| | | |
|---|---|---|
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-04<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,878.01 |

| | | |
|---|---|---|
| ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | Claim Number: 2214<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | Claim Number: 2215<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | Claim Number: 2216<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | Claim Number: 2218<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | Claim Number: 2226<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | Claim Number: 2228<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | Claim Number: 2229<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | | Claim Number: 2230<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | | Claim Number: 2231<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $1,000,000.00 |
| PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | | Claim Number: 2232<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | | Claim Number: 2234<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $81,290.68 |
| MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | | Claim Number: 2235<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $585.00 |

| | | |
|---|---|---|
| REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | | Claim Number: 2236<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $95,827.27 |
| SLOUHA, DONNA<br>77 GLEN KNOLL DR<br>WYLIE, TX 75098-5046 | | Claim Number: 2237<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | | Claim Number: 2238<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,464.84 |
| MILLER, DAVID L.<br>6525 WASHINGTON AVE<br>HOUSTON, TX 77007 | | Claim Number: 2240<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3989 (03/27/2015) |
| UNSECURED | Claimed: | $32,500.00 |
| PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | | Claim Number: 2242<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | Claim Number: 2243<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | Claim Number: 2246<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | Claim Number: 2247<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | Claim Number: 2253<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY        Claimed: | $2,775.00 |
| HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | Claim Number: 2256<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | | Claim Number: 2257<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESPINOSA, ARTHUR E<br>916 NICHOLAS CT<br>BERNALILLO, NM 87004-6274 | | Claim Number: 2260<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | | Claim Number: 2261<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| PRIORITY | Claimed: | $40,264.00 | |
| SECURED | Claimed: | $0.00 | |
| COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | | Claim Number: 2262<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | | Claim Number: 2263<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | | Claim Number: 2265<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |
| MASON, DESIDERIA<br>10634 COSSEY RD<br>HOUSTON, TX 77070-6432 | | Claim Number: 2266<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $2,800.00 |
| UNSECURED | Claimed: | $2,000.00 |
| CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | | Claim Number: 2270<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $378.39 |
| YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | | Claim Number: 2272<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00　UNLIQ |
| LE, CANH<br>801 DUCKETT DR<br>EULESS, TX 76039-1537 | | Claim Number: 2274<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $13,378.45 |

| | | |
|---|---|---|
| BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | | Claim Number: 2276<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | | Claim Number: 2277<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | | Claim Number: 2279<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | | Claim Number: 2280<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | | Claim Number: 2282<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | | Claim Number: 2284<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $699.00 |
| HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | | Claim Number: 2285<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $74.69 |
| RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | | Claim Number: 2286<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| VANCE, ALFRED<br>706 HAWTHORN PL.<br>MISSOURI CITY, TX 77459-5704 | | Claim Number: 2288<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | | Claim Number: 2290<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | | Claim Number: 2291<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | | Claim Number: 2292<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | | Claim Number: 2294<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | | Claim Number: 2296<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $14,250.00 |
| RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | | Claim Number: 2298<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | | Claim Number: 2300<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $100,000.00 |
| EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | | Claim Number: 2302<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |
| BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | | Claim Number: 2304<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) |
| ADMINISTRATIVE | Claimed: | $2,000.00  UNLIQ |
| BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | | Claim Number: 2306<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | | Claim Number: 2307<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | | Claim Number: 2309<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2310<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2311<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | | Claim Number: 2318<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2319<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2320<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | | Claim Number: 2321<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| SECURED | Claimed: | $4,709.86 |
| VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | | Claim Number: 2324<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | | Claim Number: 2325<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUMBLE, ENAAM<br>3373 MARCUS POINTE BLVD<br>PENSACOLA, FL 32505-1898 | | Claim Number: 2326<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | | Claim Number: 2327<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | | Claim Number: 2329<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | | Claim Number: 2330<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $49.00 |
| WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | | Claim Number: 2332<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | | Claim Number: 2334<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | | Claim Number: 2336<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,757.64 |
| SECURED | Claimed: | $0.00 |
| MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | | Claim Number: 2337<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $5,250.00 |
| CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | | Claim Number: 2338<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |
| BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | | Claim Number: 2339<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | Claim Number: 2341<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | Claim Number: 2342<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | Claim Number: 2343<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | Claim Number: 2344<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | Claim Number: 2346<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | | Claim Number: 2347<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $69,903.61 |
| RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 2348<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | | Claim Number: 2349<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $200.00   UNLIQ |
| JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | | Claim Number: 2351<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $856.95 |
| PRIORITY | Claimed: | $856.95 |
| SECURED | Claimed: | $856.95 |
| UNSECURED | Claimed: | $856.95 |
| TOTAL | Claimed: | $856.95 |
| GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | | Claim Number: 2359<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |

| | | |
|---|---|---|
| BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | Claim Number: 2361<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 |
| BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | Claim Number: 2362<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | Claim Number: 2363<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | Claim Number: 2365<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | Claim Number: 2367<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | | Claim Number: 2368<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | | Claim Number: 2371<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | | Claim Number: 2372<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | | Claim Number: 2373<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | | Claim Number: 2375<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | | Claim Number: 2376<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | | Claim Number: 2378<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| CORTEZ, CHARLENE<br>108 BUCKINGHAM DR<br>WAXAHACHIE, TX 75165-5956 | | Claim Number: 2379<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $800.00 |
| BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | | Claim Number: 2381<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | | Claim Number: 2382<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | | Claim Number: 2383<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | | Claim Number: 2392<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | | Claim Number: 2393<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | | Claim Number: 2394<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | | Claim Number: 2395<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $47,113.00 |

| | | |
|---|---|---|
| VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | | Claim Number: 2396<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SLAUGHTER, MICHELLE<br>708 HIGHCREST DR<br>DALLAS, TX 75232-3542 | | Claim Number: 2397<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | | Claim Number: 2399<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | | Claim Number: 2401<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | | Claim Number: 2404<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $5,466.11 |

| | |
|---|---|
| HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | Claim Number: 2405<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | Claim Number: 2406<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

UNSECURED          Claimed:                  $9,075.35

| | |
|---|---|
| REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | Claim Number: 2407<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

PRIORITY          Claimed:                    $350.00

| | |
|---|---|
| SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | Claim Number: 2408<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | Claim Number: 2409<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | | Claim Number: 2410<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | | Claim Number: 2411<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, CHELSEA<br>1400 VALLEY RIDGE BLVD APT 9102<br>LEWISVILLE, TX 75077-3913 | | Claim Number: 2412<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |
| WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | | Claim Number: 2413<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | | Claim Number: 2414<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2415<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2416<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2417<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2418<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2419<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2420<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2421<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | | Claim Number: 2423<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | | Claim Number: 2424<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | | Claim Number: 2425<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | | Claim Number: 2426<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | | Claim Number: 2427<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | | Claim Number: 2428<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | | Claim Number: 2429<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FARMER, DOROTHY<br>3036 S FLOWER CT<br>LAKEWOOD, CO 80227-4521 | | Claim Number: 2430<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | | Claim Number: 2431<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | | Claim Number: 2432<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | | Claim Number: 2433<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $1,000.00 | |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2435<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2436<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | | Claim Number: 2440<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, MARIA ELENA<br>1422 COZUMEL DR<br>LAREDO, TX 78046-5208 | | Claim Number: 2442<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FUENTES, MARTHA<br>7742 RED ROBIN LN<br>HOUSTON, TX 77075-2925 | | Claim Number: 2443<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | | Claim Number: 2444<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | | Claim Number: 2448<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| MCLEAN, EVA L<br>103 DALE ST<br>DIBOLL, TX 75941-2101 | | Claim Number: 2449<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | | Claim Number: 2451<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | | Claim Number: 2453<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | | Claim Number: 2457<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00 | |
| STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | | Claim Number: 2459<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $100.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | | Claim Number: 2461<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $160.00 |
| SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | | Claim Number: 2464<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | | Claim Number: 2466<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | | Claim Number: 2468<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 2470<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | | Claim Number: 2471<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PARKER, BARBARA E<br>7831 PARK LN APT 86B<br>DALLAS, TX 75225-2039 | | Claim Number: 2472<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | | Claim Number: 2475<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | | Claim Number: 2476<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | | Claim Number: 2478<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,708.08 |

| | | |
|---|---|---|
| CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | | Claim Number: 2482<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | | Claim Number: 2483<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2485<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2486<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | | Claim Number: 2497<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | | Claim Number: 2499<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | | Claim Number: 2500<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,574.00 |
| TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | | Claim Number: 2503<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $430.00 |
| CARO, SANDRA<br>2420 CANTON ST APT 6102<br>DALLAS, TX 75201-8448 | | Claim Number: 2504<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | | Claim Number: 2507<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3853 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| THEIMER, KENNETH<br>5351 FM 1954<br>WICHITA FALLS, TX 76310-8342 | Claim Number: 2508<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | Claim Number: 2509<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | Claim Number: 2510<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED        Claimed: | $0.00   UNDET | |
| MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | Claim Number: 2511<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PORTER, ADA<br>205 LONGWOOD<br>HEWITT, TX 76643-4008 | Claim Number: 2512<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED        Claimed: | $10,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2513<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | | Claim Number: 2514<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | | Claim Number: 2516<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| UNSECURED | Claimed: | $2,775.00 | |
| TOTAL | Claimed: | $2,775.00 | |
| GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | | Claim Number: 2518<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | | Claim Number: 2519<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | | Claim Number: 2532<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | | Claim Number: 2533<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | | Claim Number: 2534<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2535<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2536<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | Claim Number: 2537<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | Claim Number: 2538<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | Claim Number: 2539<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | Claim Number: 2540<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $18,000.00 |
| TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | Claim Number: 2542<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | | Claim Number: 2543<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | | Claim Number: 2544<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 2547<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | | Claim Number: 2548<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | | Claim Number: 2550<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | | Claim Number: 2552<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | | Claim Number: 2553<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | | Claim Number: 2555<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | | Claim Number: 2556<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, SYLVIA<br>9918 ROCKY HOLLOW RD<br>LA PORTE, TX 77571-4130 | | Claim Number: 2574<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | | Claim Number: 2575<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | | Claim Number: 2576<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $912.00 | |
| BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | | Claim Number: 2577<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KELSO, KENT<br>7105 N SUNDANCE DR<br>JOSHUA, TX 76058-4573 | | Claim Number: 2578<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| WURZBACH, MARY<br>4624 E HIGHWAY 67 LOT 18<br>ALVARADO, TX 76009-8467 | | Claim Number: 2579<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | |

| | | |
|---|---|---|
| TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | | Claim Number: 2583<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | | Claim Number: 2584<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $721.00 |
| ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | | Claim Number: 2585<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | | Claim Number: 2587<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |
| EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | | Claim Number: 2588<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | | Claim Number: 2589<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $142.60 |
| PRIORITY | Claimed: | $142.60 |
| UNSECURED | Claimed: | $142.60 |
| TOTAL | Claimed: | $142.60 |
| LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | | Claim Number: 2590<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | | Claim Number: 2591<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | | Claim Number: 2593<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | | Claim Number: 2594<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | | Claim Number: 2595<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | | Claim Number: 2597<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,287.02 |
| CACERES, SANDRA<br>8922 STROUD DR.<br>HOUSTON, TX 77036 | | Claim Number: 2598<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | | Claim Number: 2599<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | | Claim Number: 2604<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | | Claim Number: 2605<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RUTHIE<br>5011 RAMEY AVE<br>FORT WORTH, TX 76105-3716 | | Claim Number: 2606<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $28,000.00 |
| SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2617<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | | Claim Number: 2620<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | | Claim Number: 2621<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | Claim Number: 2622<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | Claim Number: 2623<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | Claim Number: 2625<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,000.00 | |
| HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | Claim Number: 2626<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $275,000.00 | |
| MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | Claim Number: 2627<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | Claim Number: 2630<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | Claim Number: 2631<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $18,000.00 | |
| GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | Claim Number: 2632<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | Claim Number: 2633<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $44.08   UNLIQ | |
| PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | Claim Number: 2634<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | | Claim Number: 2635<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2637<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2638<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | | Claim Number: 2640<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | | Claim Number: 2641<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | | Claim Number: 2642<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | | Claim Number: 2643<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | | Claim Number: 2644<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $54.00 |
| GONZALEZ, DAVID A<br>1818 SW 25TH ST<br>CAPE CORAL, FL 33914-4097 | | Claim Number: 2645<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | | Claim Number: 2646<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | | Claim Number: 2647<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | | Claim Number: 2648<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | | Claim Number: 2649<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | | Claim Number: 2650<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $9,000.00 | |
| SECURED | Claimed: | $8,650.00 | |
| TOTAL | Claimed: | $8,650.00 | |
| GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | | Claim Number: 2659<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $4,000.00 | |

| WOJNOWSKI, VICKI<br>1101 SADDLE CT<br>MANSFIELD, TX 76063-5730 | | Claim Number: 2661<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | | Claim Number: 2662<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | | Claim Number: 2667<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | | Claim Number: 2668<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $500.00 |
| UNSECURED | Claimed: | $3,500.00 |
| ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | | Claim Number: 2669<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | | Claim Number: 2670<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | | Claim Number: 2672<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | | Claim Number: 2673<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | | Claim Number: 2677<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | | Claim Number: 2678<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | | Claim Number: 2679<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2680<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2681<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | | Claim Number: 2684<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | | Claim Number: 2687<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| MANCUSO, GAYLE<br>2620 BRIARGROVE DR<br>HURST, TX 76054-2604 | | Claim Number: 2688<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | | Claim Number: 2690<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| CORPUZ, JOANN<br>PO BOX 1745<br>LAREDO, TX 78044-1745 | | Claim Number: 2692<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | | Claim Number: 2693<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | | Claim Number: 2694<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $32.10 |

| | | |
|---|---|---|
| LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | Claim Number: 2697<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JANAK, JEFFERY<br>4476 FAIRWAY DR<br>CARROLLTON, TX 75010-1142 | Claim Number: 2703<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $500.00   UNLIQ | |
| NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | Claim Number: 2705<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $8,600.00 | |
| GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | Claim Number: 2706<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | Claim Number: 2710<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | | Claim Number: 2713<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | | Claim Number: 2714<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | | Claim Number: 2716<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINKLER, DWIGHT<br>2254 COUNTY ROAD 291<br>EAST BERNARD, TX 77435-8788 | | Claim Number: 2724<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | | Claim Number: 2725<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | | Claim Number: 2726<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | | Claim Number: 2727<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | | Claim Number: 2730<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,275.00 |

| PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | | Claim Number: 2731<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HARRINGTON, CARI<br>215 KATY B LN<br>BASTROP, TX 78602-6654 | | Claim Number: 2732<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | Claim Number: 2735<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | Claim Number: 2738<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | Claim Number: 2740<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $320.00 |
|---|---|---|

| STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | Claim Number: 2755<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | Claim Number: 2762<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, RENEE<br>8864 AQUARIUS DR<br>SAN DIEGO, CA 92126-1403 | | Claim Number: 2764<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $117.25 |
| KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | | Claim Number: 2767<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | | Claim Number: 2769<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,500.00 |
| MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | | Claim Number: 2770<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | | Claim Number: 2772<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $181.00 |

| | | |
|---|---|---|
| MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | | Claim Number: 2773<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | | Claim Number: 2774<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | | Claim Number: 2775<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | | Claim Number: 2780<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | | Claim Number: 2782<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | | Claim Number: 2786<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $391.81 |
| BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | | Claim Number: 2787<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $916.12 |
| CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | | Claim Number: 2789<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $435.00 |
| UNSECURED | Claimed: | $167.00 |
| GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | | Claim Number: 2790<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | | Claim Number: 2792<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $1,284.00 |
| TOTAL | Claimed: | $3,684.41 |

| | | |
|---|---|---|
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2795<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2796<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | | Claim Number: 2797<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | | Claim Number: 2798<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2805<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2806<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | | Claim Number: 2808<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $225.00 |
| KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | | Claim Number: 2809<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $13,000.00   UNLIQ |
| HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | | Claim Number: 2811<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | | Claim Number: 2813<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | | Claim Number: 2814<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | | Claim Number: 2815<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | | Claim Number: 2816<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | | Claim Number: 2817<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,225.00 |
| ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | | Claim Number: 2818<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $600.00 |
| UNSECURED | Claimed: | $600.00 |
| TOTAL | Claimed: | $600.00 |

| HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | Claim Number: 2819<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | |
|---|---|
| ADMINISTRATIVE | Claimed: | $3,758.00 |
| PRIORITY | Claimed: | $3,758.00 |
| SECURED | Claimed: | $185,000.00 |
| TOTAL | Claimed: | $3,758.00 |

| HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | Claim Number: 2821<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | |
|---|---|
| UNSECURED | Claimed: | $2,132.48 |

| PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | Claim Number: 2822<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | Claim Number: 2823<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| | |
|---|---|
| SECURED | Claimed: | $4,960.00   UNLIQ |

| BURNS, MARCIE<br>222 BROWDER ST APT 202<br>DALLAS, TX 75201-4902 | Claim Number: 2825<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | |
|---|---|
| SECURED | Claimed: | $2,500.00 |

| HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | Claim Number: 2826<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |
| LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | Claim Number: 2827<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | Claim Number: 2828<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | Claim Number: 2829<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | Claim Number: 2830<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY         Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RYLANDER, LAQUITA<br>2844 WESTWIND CIR APT 1415<br>FORT WORTH, TX 76116-2953 | | Claim Number: 2832<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | | Claim Number: 2833<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | | Claim Number: 2834<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | | Claim Number: 2835<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | | Claim Number: 2837<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | | Claim Number: 2838<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | | Claim Number: 2839<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $23,150.00 |
| CREEK, TOMMY<br>5026 CREEKVIEW DR<br>LA PORTE, TX 77571-2849 | | Claim Number: 2844<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | | Claim Number: 2845<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $519.00 |
| EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | | Claim Number: 2846<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | | Claim Number: 2847<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2849<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2850<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRADSHAW, TONIA<br>6 SAINT ANDREWS COURT<br>FRISCO, TX 75034 | | Claim Number: 2851<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNION MERCANTILE CORP.<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2852<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2853<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | | Claim Number: 2855<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | | Claim Number: 2857<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | | Claim Number: 2859<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANNHEIM, KENDRA<br>1131 COUNTY ROAD 1440<br>YANTIS, TX 75497-7429 | | Claim Number: 2860<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CURTIS, DAN R<br>4451 W AVENIDA DEL SOL<br>GLENDALE, AZ 85310-3916 | Claim Number: 2861<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $775.00 |
| PRIORITY | Claimed: | $1,120.00 |
| TOTAL | Claimed: | $1,120.00 |

| PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | Claim Number: 2863<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $240.00 |

| SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | Claim Number: 2864<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | Claim Number: 2866<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | Claim Number: 2868<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | | Claim Number: 2870<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | | Claim Number: 2871<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| BELLER, TANYA<br>211 W TRINITY ST APT A<br>FORNEY, TX 75126-8555 | | Claim Number: 2872<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $980.00 |
| DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | | Claim Number: 2873<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | | Claim Number: 2879<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BILBREY, ALEXANDRIA<br>PO BOX 863164<br>PLANO, TX 75086-3164 | Claim Number: 2882<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED            Claimed: | $0.00   UNDET | |
| GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | Claim Number: 2883<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | Claim Number: 2884<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STECK, JODIE<br>5654 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85253-5912 | Claim Number: 2885<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY           Claimed: | $2,400.00 | |
| ERVING, PATRICIA<br>703 TYLER CT<br>DUNCANVILLE, TX 75137-2626 | Claim Number: 2886<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY           Claimed: | $2,700.00 | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 3892 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | | Claim Number: 2887<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | | Claim Number: 2889<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | | Claim Number: 2890<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | | Claim Number: 2891<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | | Claim Number: 2892<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| | | |
|---|---|---|
| FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2893<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2894<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | | Claim Number: 2895<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,400.00 |
| WOODS, SHANTA<br>3323 DENNIS ST APT A<br>HOUSTON, TX 77004-3323 | | Claim Number: 2899<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,000.00<br>$2,775.00 |
| GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | | Claim Number: 2901<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | | Claim Number: 2902<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | | Claim Number: 2903<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | | Claim Number: 2904<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | | Claim Number: 2905<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | | Claim Number: 2906<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2907<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2908<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOUTH TEXAS COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2919<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $51.06   UNLIQ |
| CITY OF MCALLEN<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2920<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $144.89   UNLIQ |
| SOUTH TEXAS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2921<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $16.75   UNLIQ |

| | | |
|---|---|---|
| TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | Claim Number: 2923<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | Claim Number: 2924<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DRIVER, JACK<br>8109 COUNTY ROAD 7620<br>WOLFFORTH, TX 79382-4743 | Claim Number: 2929<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | Claim Number: 2930<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | Claim Number: 2931<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | | Claim Number: 2932<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| WALKER, ALEXANDER<br>4222 LUCKENBACH RD<br>SAN ANTONIO, TX 78251-4306 | | Claim Number: 2933<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2936<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2937<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | | Claim Number: 2938<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | | Claim Number: 2939<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $10,000.00 |
| WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | | Claim Number: 2940<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | | Claim Number: 2941<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | | Claim Number: 2942<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 2944<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $300.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $300.00 |

| | | |
|---|---|---|
| WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | | Claim Number: 2946<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| STIGALL, GLORIA<br>1309 WILLOW WOOD CT<br>IRVING, TX 75060-4928 | | Claim Number: 2949<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | | Claim Number: 2950<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | | Claim Number: 2951<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| WELLS, DOROTHY<br>1095 CONKLIN RD APT 11<br>CONKLIN, NY 13748-1146 | | Claim Number: 2952<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | | Claim Number: 2954<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $18,724.00 | | |
| GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | | Claim Number: 2955<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-03<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,506.40 | Scheduled: | $1,379.50 |
| PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | | Claim Number: 2976<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | | Claim Number: 2977<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | |
|---|---|---|
| RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | | Claim Number: 2981<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $40.00 |
| PRIORITY | Claimed: | $200.00 |
| FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | | Claim Number: 2983<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, GWEN<br>1224 FREDERICK ST<br>WAYNESBORO, VA 22980-5500 | | Claim Number: 2987<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $0.00 |
| GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | | Claim Number: 2988<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | | Claim Number: 2989<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | Claim Number: 2990<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | Claim Number: 2991<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | Claim Number: 2992<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | Claim Number: 2993<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | Claim Number: 2994<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | | Claim Number: 2996<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | | Claim Number: 2998<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | | Claim Number: 2999<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | | Claim Number: 3000<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $760.65 |
| COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3001<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3002<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3003<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3004<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3005<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3006<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | | Claim Number: 3007<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $400.00 |
| GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | | Claim Number: 3008<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | | Claim Number: 3009<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,600.00 |
| SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | | Claim Number: 3010<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $600.00 |
| LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | | Claim Number: 3011<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CARTER, EVELYN<br>1303 ELSIE FAYE HEGGINS ST<br>DALLAS, TX 75215 | | Claim Number: 3012<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | | Claim Number: 3013<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | | Claim Number: 3019<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $200.16 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $200.16 | |
| TOTAL | Claimed: | $200.16 | |
| SALAZAR, SUE<br>4105 MCCART AVE<br>FT WORTH, TX 76115-1018 | | Claim Number: 3020<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $328.62 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $328.62 | |
| TOTAL | Claimed: | $328.62 | |

| | | |
|---|---|---|
| CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | | Claim Number: 3021<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,141.00 |
| WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | | Claim Number: 3022<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | | Claim Number: 3023<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $2,775.00<br>$2,500.00 |
| FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | | Claim Number: 3024<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $490.00<br>$490.00<br>$490.00 |
| ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | | Claim Number: 3027<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | | Claim Number: 3028<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | | Claim Number: 3030<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | | Claim Number: 3031<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHERMAN, DOROTHY L<br>11008 THORNHILL CLUB DR<br>CHARLOTTE, NC 28277-0140 | | Claim Number: 3032<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | | Claim Number: 3033<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | | Claim Number: 3034<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | | Claim Number: 3035<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | | Claim Number: 3038<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | | Claim Number: 3039<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | | Claim Number: 3041<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | | Claim Number: 3046<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,898.56 |
| AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | | Claim Number: 3047<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | | Claim Number: 3048<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, CAMELLIA<br>8414 CAPTAINS CV<br>DALLAS, TX 75249-2830 | | Claim Number: 3049<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TRACEY, MIKE<br>700 N JACKSON AVE<br>IOWA PARK, TX 76367-1353 | | Claim Number: 3050<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | | Claim Number: 3051<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| RAMOS, NERISSA<br>6710 GENTLE HARBOR ST<br>N LAS VEGAS, NV 89084-1216 | | Claim Number: 3052<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | | Claim Number: 3053<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | | Claim Number: 3054<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | | Claim Number: 3055<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | | Claim Number: 3056<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | | Claim Number: 3060<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | | Claim Number: 3061<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| PRIORITY | Claimed: | $30,937.50 | |
| SECURED | Claimed: | $30,937.50 | |
| TOTAL | Claimed: | $30,937.50 | |
| BUSBY, TYONIA<br>603 S 9TH AVE<br>TEAGUE, TX 75860-2207 | | Claim Number: 3062<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, JERRY R<br>4200 POPPY DR<br>MANSFIELD, TX 76063-6843 | | Claim Number: 3063<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DILLER, R D<br>9506 ANGLERIDGE RD<br>DALLAS, TX 75238-1804 | | Claim Number: 3064<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $150.00 |
| CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | | Claim Number: 3065<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | | Claim Number: 3067<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | | Claim Number: 3068<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | | Claim Number: 3072<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | Claim Number: 3074<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,170.98 | Scheduled: | $37,389.01 |
| GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | Claim Number: 3078<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | Claim Number: 3079<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | Claim Number: 3080<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| WELCH, BRIAN<br>2216 THORNTON RD APT 412<br>AUSTIN, TX 78704-5179 | Claim Number: 3081<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | | Claim Number: 3082<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $380.00 |
| UNSECURED | Claimed: | $380.00 |
| TOTAL | Claimed: | $380.00 |
| MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | | Claim Number: 3084<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | | Claim Number: 3085<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,663.86 |
| HESS, VICTORIA<br>10407 WESER LN<br>HELOTES, TX 78023-4623 | | Claim Number: 3086<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | | Claim Number: 3088<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | | Claim Number: 3089<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | | Claim Number: 3090<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | | Claim Number: 3091<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $13,751.75 |
| HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | | Claim Number: 3092<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | | Claim Number: 3093<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | | Claim Number: 3094<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $20,000.00 |
| HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | | Claim Number: 3095<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | | Claim Number: 3097<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | | Claim Number: 3098<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | | Claim Number: 3100<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | | Claim Number: 3101<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | | Claim Number: 3102<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPELAND, WILLIE<br>6829 BRITTANY PL<br>PINSON, AL 35126-2992 | | Claim Number: 3103<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,503.48 |
| NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | | Claim Number: 3104<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $808.53 |
| ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | | Claim Number: 3105<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | | Claim Number: 3106<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | | Claim Number: 3107<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $23,047.83 |
| DECOU, APRIL<br>1237 MAXWELL ST<br>SALISBURY, NC 28144-2837 | | Claim Number: 3123<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES REED, EVELYN D<br>609 PINEVIEW LN<br>FORT WORTH, TX 76140-6506 | | Claim Number: 3125<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | | Claim Number: 3127<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | | Claim Number: 3128<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | | Claim Number: 3134<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $247.67 | |
| JONES, OLLIE<br>ATTN: REGINA JONES MAYFIELD<br>200 LAKEMONT DR.<br>HUTTO, TX 78634 | | Claim Number: 3136<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| NELSON, WINSTON, JR.<br>300 CHILDRESS DR APT 11<br>ROCKDALE, TX 76567-2701 | | Claim Number: 3137<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| SIMON, GAIL<br>4000 CENTRAL EXPY TRLR 373<br>PLANO, TX 75074-1936 | | Claim Number: 3140<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | | Claim Number: 3141<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| NORTH, PAULA | | Claim Number: 3145<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00 UNDET |
| WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | | Claim Number: 3147<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SCOTT, SCHWARZ<br>24026 BRIDGE WAY<br>SPRING, TX 77389-2962 | | Claim Number: 3148<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | | Claim Number: 3149<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | | Claim Number: 3150<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | | Claim Number: 3152<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | | Claim Number: 3153<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | | Claim Number: 3154<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3158<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $123.00 |

| | | |
|---|---|---|
| SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | | Claim Number: 3159<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | | Claim Number: 3160<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | | Claim Number: 3166<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | | Claim Number: 3167<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | | Claim Number: 3168<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | | Claim Number: 3169<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | | Claim Number: 3171<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | | Claim Number: 3172<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | | Claim Number: 3173<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WALTON, CINDY<br>906 NW 9TH ST<br>ANDREWS, TX 79714-3212 | | Claim Number: 3174<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE | Claimed: | $30,860.00 | |
| PRIORITY | Claimed: | $46,021.00 | |
| SECURED | Claimed: | $8,271.00 | |
| UNSECURED | Claimed: | $3,764.00 | |
| TOTAL | Claimed: | $3,764.00 | |

| | | |
|---|---|---|
| LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | | Claim Number: 3176<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | | Claim Number: 3180<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | | Claim Number: 3181<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POLK, JERRY<br>PO BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 3192<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,000.00 |
| FOGARTY, MARGARET<br>38 EDGEWOOD DR<br>MONTGOMERY, TX 77356-8407 | | Claim Number: 3193<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | | Claim Number: 3196<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | | Claim Number: 3198<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | | Claim Number: 3199<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | | Claim Number: 3200<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | | Claim Number: 3203<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | | Claim Number: 3207<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,300.00 |
| GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | | Claim Number: 3208<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAMARRON, ROGER<br>1422 ROANWOOD DR<br>HOUSTON, TX 77090-2420 | | Claim Number: 3209<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | | Claim Number: 3210<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED | Claimed:<br>Claimed:<br>Claimed: | $600.00<br>$600.00<br>$600.00 |
| SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | | Claim Number: 3211<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | | Claim Number: 3214<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $380.00 | |
| ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | | Claim Number: 3216<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $6,850.00 | |
| RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | | Claim Number: 3217<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | | Claim Number: 3218<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | | Claim Number: 3220<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | | Claim Number: 3221<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | | Claim Number: 3222<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $3,000.00 | |
| FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | | Claim Number: 3223<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | | Claim Number: 3224<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | | Claim Number: 3225<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3226<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3227<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3228<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3229<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3230<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3231<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3232<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3233<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3234<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3235<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3236<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | | Claim Number: 3237<br>Claim Date: 07/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $2,546.88 |
| THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 3238<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | | Claim Number: 3240<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | | Claim Number: 3242<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | | Claim Number: 3243<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3244<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $135.00 |
| TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3245<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | | Claim Number: 3246<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,500,000.00 |
| KRAFT, RICHARD M.<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | | Claim Number: 3255<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $394,745.00   UNLIQ |

| | | | |
|---|---|---|---|
| SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | | Claim Number: 3258<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | | Claim Number: 3259<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | | Claim Number: 3260<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $800.00 | |
| CARGILL, SHIRL<br>595 PINE TREE LOOP<br>BASTROP, TX 78602-5629 | | Claim Number: 3261<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | | Claim Number: 3263<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | | Claim Number: 3264<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $715.00 |
| TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3265<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3266<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $827.00 |
| MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | | Claim Number: 3267<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| K&L GATES LLP<br>ATTN: CHARLES A. HOKANSON, CFO<br>K&L GATES CENTER<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 3284<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $3,126.50    Scheduled:    $3,062.50 |

| | | |
|---|---|---|
| ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | | Claim Number: 3290<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| HELDOORN, DEBBIE<br>205 STONINGTON LN<br>COLLEYVILLE, TX 76034-6566 | | Claim Number: 3291<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,890.60 |
| HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | | Claim Number: 3294<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | | Claim Number: 3299<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | | Claim Number: 3300<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIMBUSH, MONIQUE A<br>1321 ILLINOIS AVE<br>LANCASTER, TX 75134-1691 | | Claim Number: 3302<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $788.42 |
| STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | | Claim Number: 3303<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $75.00 |
| ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 2079<br>HOUSTON, TX 77019-2444 | | Claim Number: 3307<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | | Claim Number: 3309<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | | Claim Number: 3310<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $449.00 |

| | | |
|---|---|---|
| CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | | Claim Number: 3317<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3325<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3326<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3327<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | | Claim Number: 3328<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | Claim Number: 3329<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | Claim Number: 3330<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | Claim Number: 3331<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $48,000.00 |
| EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | Claim Number: 3333<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | Claim Number: 3334<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $490.00 |

| | | |
|---|---|---|
| GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | Claim Number: 3337<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $1,226.00 |
| POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | Claim Number: 3343<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | Claim Number: 3345<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | Claim Number: 3346<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | Claim Number: 3348<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | | Claim Number: 3349<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | | Claim Number: 3351<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $85,000.00 |
| VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | | Claim Number: 3352<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.26 |
| BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | | Claim Number: 3357<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | | Claim Number: 3358<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 3360<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | | Claim Number: 3361<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | | Claim Number: 3364<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | | Claim Number: 3366<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3368<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3369<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | | Claim Number: 3370<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | | Claim Number: 3371<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3372<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3373<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | | Claim Number: 3374<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | | Claim Number: 3375<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | | Claim Number: 3379<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | | Claim Number: 3380<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | | Claim Number: 3382<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | | Claim Number: 3383<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | | Claim Number: 3384<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | | Claim Number: 3385<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JONES, KATHLEEN<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 3386<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | | Claim Number: 3387<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $100.00 | |

| | | | |
|---|---|---|---|
| DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | | Claim Number: 3388<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DAMIANI, ANNA<br>7294 COUNTY ROAD 3715<br>ATHENS, TX 75752-5232 | | Claim Number: 3393<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3838 (03/09/2015) | |
| PRIORITY | Claimed: | $10,000.00 UNLIQ | |
| SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | | Claim Number: 3394<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | | Claim Number: 3396<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $250.00 | |
| MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | | Claim Number: 3397<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3398<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173-2026 | | Claim Number: 3401<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $30,000.00 |
| OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | | Claim Number: 3405<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | | Claim Number: 3406<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,569.90 |
| WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | | Claim Number: 3407<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $737.00 |

| JAMES A MAHER JR MD LLC<br>28247 STONESTEAD DR<br>KATY, TX 77494-0680 | Claim Number: 3414<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |
| PETTIWAY, CEDRIC<br>9506 BAHAMA COVE LN<br>CYPRESS, TX 77433-5176 | Claim Number: 3415<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | Claim Number: 3416<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY         Claimed: | $0.00   UNDET |
| PARKER, LILIAN LENN<br>3714 AVENUE K<br>FORT WORTH, TX 76105-2501 | Claim Number: 3417<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED         Claimed: | $10,500.01 |
| SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | Claim Number: 3419<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | | Claim Number: 3420<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3421<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $572.90 | | |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3422<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $889.35 | | |
| PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | | Claim Number: 3424<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | | Claim Number: 3431<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $28,500.00 | Scheduled: | $28,500.00 |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　Doc 12062-1　Filed 10/16/17　Page 3950 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3433<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3434<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BRINKLEY, SHAWNDREAKA<br>1401 THOMPSON DR APT 707<br>BAY CITY, TX 77414-3686 | | Claim Number: 3436<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | | Claim Number: 3437<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | | Claim Number: 3439<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | | Claim Number: 3440<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $179.94 |
| RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | | Claim Number: 3441<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | | Claim Number: 3442<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | | Claim Number: 3446<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $28.47 |
| JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | | Claim Number: 3448<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | | Claim Number: 3450<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | | Claim Number: 3451<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLYNEUX, JOHN<br>2000 WEBBER ST<br>SARASOTA, FL 34239-5236 | | Claim Number: 3452<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | | Claim Number: 3453<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00   UNLIQ |
| PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | | Claim Number: 3454<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | |
|---|---|---|
| CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | | Claim Number: 3455<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | | Claim Number: 3456<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | | Claim Number: 3458<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | | Claim Number: 3459<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $56,746.67 |
| FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | | Claim Number: 3465<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | | Claim Number: 3471<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | | Claim Number: 3472<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NASH, EARLIE<br>2 W GEORGIA AVE UNIT 8<br>PHOENIX, AZ 85013-2049 | | Claim Number: 3476<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,045.00   UNLIQ |
| AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | | Claim Number: 3477<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | | Claim Number: 3478<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | | Claim Number: 3479<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $6,560.00 |
| SECURED | Claimed: | $6,750.00 |
| TOTAL | Claimed: | $6,560.00 |

| HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | | Claim Number: 3481<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | | Claim Number: 3483<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | | Claim Number: 3484<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3485<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | | Claim Number: 3488<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | | Claim Number: 3489<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | | Claim Number: 3491<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | | Claim Number: 3496<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3497<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3498<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | | Claim Number: 3499<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | | Claim Number: 3500<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3501<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3502<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-03<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $5,277.62 | Scheduled: | $5,277.62 |
| WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | | Claim Number: 3504<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | | Claim Number: 3516<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,600.00 | | |
| JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | | Claim Number: 3517<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3518<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $500.00 | | |

| STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | Claim Number: 3519<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | Claim Number: 3520<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | Claim Number: 3521<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | Claim Number: 3523<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $18,193.51 |
|---|---|---|
| UNSECURED | Claimed: | $29,036.38 |

| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | Claim Number: 3524<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $135,000.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $135,000.00  UNLIQ |
| TOTAL | Claimed: | $177,371.00  UNLIQ |

| | | |
|---|---|---|
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3525<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3527<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $4,521.34 |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-04<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $893.18 |
| BIZOR-MACK, TIFFIANY<br>513 CANDLE MEADOW BLVD<br>DESOTO, TX 75115-1428 | | Claim Number: 3540<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | | Claim Number: 3541<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRITTON, SHACARLA<br>12006 YEARLING DR<br>HOUSTON, TX 77065-4445 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |
| CHENG, XIA & DONG, WENMING<br>8719 PRESTON FIELD LN<br>HOUSTON, TX 77095-4687 | | Claim Number: 3544<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $27,377.90 |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3548<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |
| WALKER, ROBERT<br>1922 S 9TH ST<br>TEMPLE, TX 76504-7340 | | Claim Number: 3557<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3558<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | | Claim Number: 3559<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | | Claim Number: 3560<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,722.00 | |
| MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | | Claim Number: 3561<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | | Claim Number: 3562<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $5,507.11<br>$5,507.11<br>$5,507.11 | |
| PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | | Claim Number: 3564<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $400.00 UNLIQ | |

| | | |
|---|---|---|
| SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | | Claim Number: 3565<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3566<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | | Claim Number: 3567<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | | Claim Number: 3568<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | | Claim Number: 3571<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | | Claim Number: 3572<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3573<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3574<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | | Claim Number: 3575<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | | Claim Number: 3576<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $507.00 | |

| | | |
|---|---|---|
| GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | | Claim Number: 3577<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | | Claim Number: 3578<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | | Claim Number: 3579<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | | Claim Number: 3583<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | | Claim Number: 3584<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | | Claim Number: 3585<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | | Claim Number: 3587<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PRIORITY | Claimed: | $4,140.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $4,140.00 |
| RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3588<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3589<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | | Claim Number: 3592<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,624.18 |

| | | |
|---|---|---|
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3601<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |
| SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3605<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | | Claim Number: 3608<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| KROMIS, THOMAS<br>2957 FLORENCE WAY<br>LEWISVILLE, TX 75067-4199 | | Claim Number: 3610<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | | Claim Number: 3611<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | Claim Number: 3613<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| **UNSECURED**   Claimed: | $0.00  UNDET |
| CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | Claim Number: 3614<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| **ADMINISTRATIVE**   Claimed: | $2,000.00 |
| HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | Claim Number: 3615<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| **ADMINISTRATIVE**   Claimed: | $2,000.00 |
| CRENSHAW, JAMES<br>700 W CENTER ST APT 273<br>DUNCANVILLE, TX 75116-4559 | Claim Number: 3616<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| **UNSECURED**   Claimed: | $700.00  UNLIQ |
| ROBINSON, ANTHONY<br>400 17TH ST NW UNIT 2102<br>ATLANTA, GA 30363-1054 | Claim Number: 3618<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED**   Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | | Claim Number: 3619<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | | Claim Number: 3620<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | | Claim Number: 3621<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | | Claim Number: 3622<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | | Claim Number: 3623<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | | Claim Number: 3624<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | | Claim Number: 3626<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSH, VICKIE<br>1801 SCOUTS VIS APT 522<br>ARLINGTON, TX 76006-2690 | | Claim Number: 3627<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | | Claim Number: 3634<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,000.00 |
| RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | | Claim Number: 3635<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | | Claim Number: 3642<br>Claim Date: 08/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | | Claim Number: 3643<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | | Claim Number: 3644<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | | Claim Number: 3646<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3648<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $163,832.09 |

| | | |
|---|---|---|
| JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | Claim Number: 3649<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | Claim Number: 3672<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| UNSECURED          Claimed: | $238,805.58 | |
| FALCON CREEK ENTERPRISES LLC<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | Claim Number: 3675<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | |
| UNSECURED          Claimed: | $124,922.74 | |
| TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | Claim Number: 3677<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $250.00 | |
| BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | Claim Number: 3679<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $250.00 | |

| | | |
|---|---|---|
| PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | | Claim Number: 3680<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PREMIER TRAILER LEASING INC<br>401 E CORPORATE DR STE 252<br>LEWISVILLE, TX 75057-6427 | | Claim Number: 3683<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,225.38 |
| PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | | Claim Number: 3685<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3686<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>Claim out of balance |
| SECURED | Claimed: | $2,600.00 |
| UNSECURED | Claimed: | $2,850.00 |
| TOTAL | Claimed: | $2,600.00 |
| LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3687<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,300.00 |
| TOTAL | Claimed: | $4,000.00 |

| LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | | Claim Number: 3688<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,350.00 |
| TOTAL | Claimed: | $4,350.00 |

| JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | | Claim Number: 3689<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMPSON, MICHAEL<br>330 PARK HILL LN<br>GRAPEVINE, TX 76051-1126 | | Claim Number: 3699<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | | Claim Number: 3701<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| SECURED | Claimed: | $2,632.00 |

| LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | | Claim Number: 3702<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAUN, BONNIE<br>832 OAKMONT AVE<br>SUN CITY CTR, FL 33573-5139 | | Claim Number: 3703<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | | Claim Number: 3707<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | | Claim Number: 3708<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | | Claim Number: 3709<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | | Claim Number: 3711<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $450.00 |

| | | |
|---|---|---|
| FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | | Claim Number: 3713<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | | Claim Number: 3714<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,700.00 |
| GOMEZ, NANCY N<br>3530 DISCOVERY CREEK BLVD APT 3101<br>SPRING, TX 77386-5519 | | Claim Number: 3716<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | | Claim Number: 3718<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, LAURA<br>65 L RICHERSON RD<br>LECOMPTE, LA 71346-8779 | | Claim Number: 3719<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | | Claim Number: 3720<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | | Claim Number: 3722<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $70,997.60 | |
| FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | | Claim Number: 3724<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 3725<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $2,552.00 | |
| STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | | Claim Number: 3726<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $200.00 | |

| | | | |
|---|---|---|---|
| BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | | Claim Number: 3733<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNDET | |
| KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | | Claim Number: 3737<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | | Claim Number: 3738<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $250.00 | |
| MULVILLE, MARTHA | | Claim Number: 3741<br>Claim Date: 08/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | | Claim Number: 3742<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | | Claim Number: 3744<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | | Claim Number: 3746<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | | Claim Number: 3747<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | | Claim Number: 3748<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | | Claim Number: 3749<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $850.00 |

| | | |
|---|---|---|
| CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | | Claim Number: 3751<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | | Claim Number: 3761<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,005.00 |
| 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3762<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | | Claim Number: 3763<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3764<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3765<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | | Claim Number: 3766<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3767<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3768<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3769<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | | Claim Number: 3770<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | | Claim Number: 3771<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3772<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3773<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3774<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3775<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | | Claim Number: 3777<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TISDALE, HERB<br>2302 11TH ST<br>BROWNWOOD, TX 76801-5446 | | Claim Number: 3778<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $75.00 |
| FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | | Claim Number: 3780<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | | Claim Number: 3785<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| PRIORITY | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| | | | | |
|---|---|---|---|---|
| BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | | Claim Number: 3786<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | | Claim Number: 3788<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | | Claim Number: 3789<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | | Claim Number: 3792<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| IMG COLLEGE, LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | | Claim Number: 3798<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $6,265.00 | Scheduled: | $6,265.00 |

| RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | Claim Number: 3805<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |
| VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | Claim Number: 3807<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED    Claimed: | $0.00  UNDET |
| DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | Claim Number: 3808<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY    Claimed: | $0.00  UNDET |
| SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | Claim Number: 3813<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00  UNDET |
| WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | Claim Number: 3816<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED    Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | | Claim Number: 3818<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOROKWASZ, KRISTINE<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3819<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| SOROKWASZ, MARSHALL<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3820<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | | Claim Number: 3824<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | | Claim Number: 3825<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | | Claim Number: 3828<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | | Claim Number: 3830<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | | Claim Number: 3913-02<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,485.07 | Scheduled: | $2,087.07 |

| | | |
|---|---|---|
| ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | | Claim Number: 3920<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | | Claim Number: 3923<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | Claim Number: 3924<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | Claim Number: 3925<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISERV<br>255 FISERV DR<br>BROOKFIELD, WI 53045-5815 | Claim Number: 3928<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $28,033.86 | Scheduled: | $28,033.86 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TST<br>ATTN: LEGAL<br>PO BOX 506<br>COPPELL, TX 75019 | Claim Number: 3929<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| ADVANCED BUSINESS GRAPHICS<br>C/O TST<br>PO BOX 506<br>COPPELL, TX 75019 | Claim Number: 3930<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | | Claim Number: 3933<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | | Claim Number: 3934<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | | Claim Number: 3935<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | | Claim Number: 3949<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | | Claim Number: 3953<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | | Claim Number: 3957<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | | Claim Number: 3958<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | | Claim Number: 3959<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DST OUTPUT<br>ATTN: TOM BURNS - CFO<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | | Claim Number: 3971<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $404,383.75      Scheduled:      $404,028.18 |
| CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | | Claim Number: 3978<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3985<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3986<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | | Claim Number: 3987<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | | Claim Number: 3991<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5126 (07/28/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | | Claim Number: 3995<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 3996<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | | Claim Number: 4000<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | | Claim Number: 4004<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |
| JENKINS, KIMBERLY<br>7450 ASHBURN ST<br>HOUSTON, TX 77061-1502 | | Claim Number: 4007<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | | Claim Number: 4008<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | Claim Number: 4011<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |
| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $250.00 | |
| MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | Claim Number: 4013<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ALPHA GLASS AND MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | Claim Number: 4014<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,170.18 | Scheduled: $1,170.18 |
| GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | Claim Number: 4015<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $248.04 | |

| | | | |
|---|---|---|---|
| GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | | Claim Number: 4017<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | | Claim Number: 4030<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $117,000.00 | |
| DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | | Claim Number: 4046<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | | Claim Number: 4048<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | | Claim Number: 4049<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 4050<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $46,823.29 | Scheduled: | $46,823.29 | |
| LAW OFFICES OF JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | | Claim Number: 4051<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $2,866.88 | Scheduled: | $2,866.88 | |
| OBRIAN, ROBERT<br>14511 FOREST LODGE DR<br>HOUSTON, TX 77070-2271 | | Claim Number: 4060<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $300.00 | | | |
| OKLAHOMA STATE TREASURER<br>ATTN: KEN MILLER<br>2300 N. LINCOLN BLVD., SUITE 217<br>OKLAHOMA CITY, OK 73105-4895 | | Claim Number: 4063<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| UNSECURED | Claimed: | $0.00   CONT | | | |
| JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | | Claim Number: 4065<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | | Claim Number: 4070<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | | Claim Number: 4071<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | | Claim Number: 4076<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| FREEDMAN, TAMMY<br>6533 VISTA VIEW DR<br>WOODWAY, TX 76712-4306 | | Claim Number: 4086<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $453.90 |
| JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | | Claim Number: 4089<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | | Claim Number: 4095<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2142 (09/25/2014) |

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | | Claim Number: 4109<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | | Claim Number: 4131<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $455.00 |
|---|---|---|
| UNSECURED | Claimed: | $110.00 |

| | | |
|---|---|---|
| CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | | Claim Number: 4133<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | | Claim Number: 4136<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 3998 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | | Claim Number: 4139<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $737.50 | Scheduled: | $737.50 |
| AMERICAN LIST COUNSEL<br>PO BOX 416023<br>BOSTON, MA 02241-6023 | | Claim Number: 4142<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $37,467.69 | Scheduled: | $35,647.73 |
| XU, BIN<br>18318 WESTON PARK DR<br>CYPRESS, TX 77433-2740 | | Claim Number: 4155<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $28,371.52 | | |
| COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | | Claim Number: 4159<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $480.00 | | |
| ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | | Claim Number: 4160<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | | Claim Number: 4165<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | | Claim Number: 4169<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 4170<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | | Claim Number: 4172<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $430.03 |
| PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | | Claim Number: 4175<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | | Claim Number: 4179<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | | Claim Number: 4181<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUIETT, BRENDA J<br>6500N. CHESTERFIELD DR.<br>FORT WORTH, TX 76179 | | Claim Number: 4182<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | | Claim Number: 4190<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4193<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4194<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4195<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GC SERVICES LP<br>C/O GC FINANCIAL GROUP<br>6330 GULFTON ST<br>HOUSTON, TX 77081 | | Claim Number: 4198<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $55,897.99   Scheduled:   $38,554.48 |
| CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | | Claim Number: 4202<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $1,531.85 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | | Claim Number: 4203<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | | Claim Number: 4205<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | | Claim Number: 4206<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | | Claim Number: 4207<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | | Claim Number: 4208<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | | Claim Number: 4216<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | | Claim Number: 4217<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | | Claim Number: 4219<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVALUESERVE INC.<br>CROW CANYON PLAZA (HQ)<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | | Claim Number: 4220<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $59,316.00          Scheduled:          $59,316.77 |
| MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | | Claim Number: 4235<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | | Claim Number: 4236<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | | Claim Number: 4238<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $211.74 | | |
| GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | | Claim Number: 4240<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| SECURED | Claimed: | $0.00 | | |
| SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | | Claim Number: 4248<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | | Claim Number: 4261<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ECE CONSULTING GROUP INC<br>17291 NE 19TH AVE<br>N MIAMI BEACH, FL 33162-2209 | | Claim Number: 4263<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,400.00 | Scheduled: | $17,400.00 |

| | | |
|---|---|---|
| DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | | Claim Number: 4268<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4281<br>Claim Date: 09/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $359.39 |
| LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4298<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4299<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4300<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | | Claim Number: 4301<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | | Claim Number: 4303<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $530.10 |
| LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | | Claim Number: 4304<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | | Claim Number: 4305<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | | Claim Number: 4306<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | | Claim Number: 4307<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $25,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | | Claim Number: 4308<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SYNIVERSE TECHNOLOGIES LLC<br>8125 HIGHWOODS PALM WAY<br>TAMPA, FL 33647 | | Claim Number: 4309<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $10,117.64 | Scheduled: | $10,117.64 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4316<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $715.52 | Scheduled: | $715.52 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | | Claim Number: 4322<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | | Claim Number: 4326<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | | Claim Number: 4327<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | | Claim Number: 4337<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | | Claim Number: 4338<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DOCUMENT BINDING<br>2221 MANANA DR<br>SUITE 130<br>DALLAS, TX 76053 | | Claim Number: 4345<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $224.96 | Scheduled: | $224.96 | |

| | | | | |
|---|---|---|---|---|
| WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | | Claim Number: 4351<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $5,000.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,000.00 UNLIQ | | |
| PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | | Claim Number: 4353<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | | Claim Number: 4354<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | | Claim Number: 4355-01<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $6,100.00 |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | | Claim Number: 4355-02<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,077.50 | | |

| | | |
|---|---|---|
| PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | | Claim Number: 4367<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | | Claim Number: 4369<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,200.00   UNLIQ |
| BORNINSKI, J W<br>316 LITTLE ST<br>WILMER, TX 75172-1148 | | Claim Number: 4370<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $120.00 |
| DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 4372<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | | Claim Number: 4377<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $57,000.00 |

| | | |
|---|---|---|
| FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | | Claim Number: 4378<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | | Claim Number: 4379<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4384<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| MESSER, J R<br>5713 DUTCHER RD<br>HOWELL, MI 48843-7615 | | Claim Number: 4386<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $10,210.00 |
| STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | | Claim Number: 4389<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | | Claim Number: 4394<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | | Claim Number: 4395<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | | Claim Number: 4396<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | | Claim Number: 4397<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | | Claim Number: 4398<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | Claim Number: 4406<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED  Claimed: | $0.00 UNDET |
| EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | Claim Number: 4407<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY  Claimed: | $1,000.00 |
| SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | Claim Number: 4411<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED  Claimed: | $0.00 UNDET |
| GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | Claim Number: 4416<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED  Claimed: | $0.00 UNDET |
| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | Claim Number: 4428<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED  Claimed: | $225.00 |

| | | |
|---|---|---|
| BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | | Claim Number: 4437<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | | Claim Number: 4438<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,875.00 |
| HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | | Claim Number: 4458<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | | Claim Number: 4459<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | | Claim Number: 4461<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | | Claim Number: 4462<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | | Claim Number: 4463<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | | Claim Number: 4464<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $12,000.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $58,000.00 | |
| MADGETT, DAVID J.S.<br>1350 ORONO OAKS DR<br>ORONO, MN 55356 | | Claim Number: 4469<br>Claim Date: 09/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $49,500.00          Scheduled: | $0.00  UNLIQ |
| TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | | Claim Number: 4499<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | | Claim Number: 4500<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | | Claim Number: 4501<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | | Claim Number: 4502<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | | Claim Number: 4505<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | | Claim Number: 4506<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4507<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4508<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4509<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4510<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | | Claim Number: 4511<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4018 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | | | | |
|---|---|---|---|---|---|
| UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | | Claim Number: 4512<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | | Claim Number: 4513<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4516<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | | Claim Number: 4517<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $400.00 | | | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4531<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $35,481.60 | Scheduled: | $35,481.60 | |

| | | |
|---|---|---|
| GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | | Claim Number: 4540<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, JANIE<br>1202 NEBRASKA ST TRLR 3<br>SOUTH HOUSTON, TX 77587-3172 | | Claim Number: 4541<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | | Claim Number: 4544<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | | Claim Number: 4548<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | | Claim Number: 4551<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $1,500.00 |
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | Claim Number: 4556<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | Claim Number: 4576<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | Claim Number: 4577<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | Claim Number: 4578<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | | Claim Number: 4579<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | | Claim Number: 4582<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $300.00 | |
| PRIORITY | Claimed: | $300.00 | |
| MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | | Claim Number: 4583<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | | Claim Number: 4594<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | | Claim Number: 4595<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | | Claim Number: 4596<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | | Claim Number: 4598<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | | Claim Number: 4601<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | | Claim Number: 4603<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | | Claim Number: 4604<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $8,217.50 |

| | | | | |
|---|---|---|---|---|
| WARREN, DOROTHY<br>1707 BEAR CREEK DRIVE<br>ALLEN, TX 75013-4895 | | Claim Number: 4609<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | | Claim Number: 4611<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4635<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $912.83 | | |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4636<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | Claim Number: 4641<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $61,529.83 | Scheduled: | $61,372.43 |

| | | |
|---|---|---|
| WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | | Claim Number: 4646<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $900.00 |
| HICKS, DONALD L<br>3228 VALLEY FORGE TRL<br>FOREST HILL, TX 76140-1863 | | Claim Number: 4647<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | | Claim Number: 4648<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | | Claim Number: 4649<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | | Claim Number: 4650<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $230.00 |

| BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | | Claim Number: 4652<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $639.00 |
| TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | | Claim Number: 4653<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | | Claim Number: 4654<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $250.00 |
| ROSOFF, NINA<br>4137 SHANANDOAH ST.<br>DALLAS, TX 75205-2021 | | Claim Number: 4655<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | | Claim Number: 4659<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $2,373.84  UNLIQ |

| | | |
|---|---|---|
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | Claim Number: 4663<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | Claim Number: 4664<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED            Claimed: | $0.00   UNDET | |
| SACHS, CHRISTINE<br>3045 MARINA BAY DR APT 7114<br>LEAGUE CITY, TX 77573-2775 | Claim Number: 4665<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED            Claimed: | $120,000.00 | |
| DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | Claim Number: 4667<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | Claim Number: 4671<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $24,280.00 |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | | Claim Number: 4682<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | | Claim Number: 4688<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | | Claim Number: 4689<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | Claim Number: 4690<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | Claim Number: 4691<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED          Claimed: | $0.00 | | | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | Claim Number: 4694-03<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $2,930.53 | | | |
| MCGRAW HILL COMPANIES<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | Claim Number: 4708<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED          Claimed: | $421.32 | Scheduled: | $421.32 | |
| BEAL, JACOB<br>9600 S GARCIA ST UNIT 23C<br>PORT ISABEL, TX 78578-4002 | Claim Number: 4712<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | Claim Number: 4713<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | Claim Number: 4715<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $437.68 | |
| LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | Claim Number: 4716<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | Claim Number: 4717<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00  UNDET | |
| BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | Claim Number: 4718<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | | Claim Number: 4721<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, GARY<br>843 PURITAN AVE<br>BIRMINGHAM, MI 48009-4636 | | Claim Number: 4723<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | | Claim Number: 4728<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | | Claim Number: 4729<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | | Claim Number: 4731<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| APPLABS TECHNOLOGY PVT LTD.<br>C/O VARNUM LLP<br>ATTN: MARY KAY SHAVER, ESQ.<br>P.O. BOX 352<br>GRAND RAPIDS, MI 49501-0352 | | Claim Number: 4760<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $734,468.41 | Scheduled: | $734,468.41 |
| LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | | Claim Number: 4776<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | | Claim Number: 4779<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | | Claim Number: 4793<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | | Claim Number: 4800<br>Claim Date: 10/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $508.00 | | |

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4856<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | | Claim Number: 4867<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | | Claim Number: 4869<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $546,695.00 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4875<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | |
| UNSECURED | Claimed: | $2,717.55           Scheduled: | $1,811.70 |
| MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | | Claim Number: 4876<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | | Claim Number: 4879<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALIFORNIA STATE CONTROLLER<br>ATTN: DAVE BROWNFIELD<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | | Claim Number: 4881<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,463.99 |
| SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4883<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4884<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | | Claim Number: 4885<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | | Claim Number: 4886<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | | Claim Number: 4888<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, SHARON<br>PO BOX 659<br>HOUSTON, TX 77001-0659 | | Claim Number: 4895<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | | Claim Number: 4898<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | | Claim Number: 4900<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | | Claim Number: 4901<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | | Claim Number: 4902<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | | Claim Number: 4903<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $307.92 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4910<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $15.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4918<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $44.95 |

| | | | |
|---|---|---|---|
| AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | | Claim Number: 4951<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | | Claim Number: 4952<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 4954<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | | Claim Number: 4955<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,775.00 | |
| EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4957<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | | Claim Number: 4958<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | | Claim Number: 4962<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | | Claim Number: 4964<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | | Claim Number: 4965<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $182.00 |
| OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | | Claim Number: 4966<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY APT 117<br>DALLAS, TX 75228-1405 | | Claim Number: 4969<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | | Claim Number: 4972<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | | Claim Number: 4973<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $900.00 |
| BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | | Claim Number: 4974<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | | Claim Number: 4976<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |

| LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | | Claim Number: 4977<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $172.99 | Scheduled: | $198.73 |
| COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | | Claim Number: 4979<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4980<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4981<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 4983<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | Claim Number: 4985<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | Claim Number: 4987<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: EPSILON DATA MANAGEMENT LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 4992<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $60,350.00 | |
| GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | Claim Number: 4996<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | Claim Number: 5006<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY          Claimed: | $2,775.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | Claim Number: 5007<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | Claim Number: 5017<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $50,000.00 | |
| ALSTON, SHEENA<br>1722 2ND ST<br>CONNELLSVILLE, PA 15425-4976 | Claim Number: 5021<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $108.90 | |
| DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | Claim Number: 5023<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | Claim Number: 5026<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | | Claim Number: 5028<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | | Claim Number: 5029<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | | Claim Number: 5032<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | | Claim Number: 5035<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | | Claim Number: 5036<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5063<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 | | |
|---|---|---|---|---|

| ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | Claim Number: 5075<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $92,350.30 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | Claim Number: 5077<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $15,000.00 | | |
|---|---|---|---|---|

| WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | Claim Number: 5111<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | Claim Number: 5114<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $300.00 | | |
|---|---|---|---|---|

| ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | Claim Number: 5120<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | Claim Number: 5123<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $600.00 |
|---|---|---|

| WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | Claim Number: 5135<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | Claim Number: 5138<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $22,137.79 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5145<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

DRUM CAPITAL LIQUIDITY PARTNERS, LLC
TRANSFEROR: SOLUTIONSET LLC
4 STAMFORD PLAZA
STAMFORD, CT 06902

Claim Number: 5216
Claim Date: 10/07/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $384,447.92 | Scheduled: | $402,337.72 |
|---|---|---|---|---|

DANI, VATSAL
1950 ELDRIDGE PKWY APT 4308
HOUSTON, TX 77077-3452

Claim Number: 5218
Claim Date: 10/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $140.00   UNLIQ |
|---|---|---|

POURZAND, SHAHRAM
11203 NEWBERRY DR
FRISCO, TX 75035-8614

Claim Number: 5221
Claim Date: 10/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GURKA, LARRY JAMES
16114 ACAPULCO
HOUSTON, TX 77040

Claim Number: 5222
Claim Date: 10/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GAINES, JL
PO BOX 443
GRAPELAND, TX 75844-0443

Claim Number: 5223
Claim Date: 10/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4281 (04/27/2015)

| SECURED | Claimed: | $60,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4046 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | | Claim Number: 5226<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | | Claim Number: 5232<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | | Claim Number: 5233<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | | Claim Number: 5234<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | | Claim Number: 5235<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RIDGE, DAVID<br>12 OAKVIEW DR<br>SAVANNAH, GA 31405-6877 | | Claim Number: 5237<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $24,309.21 |
| SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | | Claim Number: 5240<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | | Claim Number: 5242<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5255<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5256<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5257<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $720.00   UNLIQ |
| SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5258<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $450.00   UNLIQ |
| CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | | Claim Number: 5270<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | | Claim Number: 5273<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | | Claim Number: 5274<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | | Claim Number: 5275<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | | Claim Number: 5276<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | | Claim Number: 5277<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,650.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $2,650.00 |

| WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | | Claim Number: 5279<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | | Claim Number: 5280<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | Claim Number: 5281<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | Claim Number: 5282<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ANALYTIC PARTNERS INC<br>360 LEXINGTON AVE<br>NEW YORK, NY 10017 | Claim Number: 5284<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $52,530.00 |
|---|---|---|

| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>ATTN: CHRISTIAN K. VOGEL<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 5297<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $610.90 |
|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5304<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | | Claim Number: 5425<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $6,217.30 |
| SECURED | Claimed: | $0.00 |

| COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | | Claim Number: 5428<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $700.00 |

| CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | | Claim Number: 5431<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | | Claim Number: 5432<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00   UNLIQ |

| | | |
|---|---|---|
| GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | | Claim Number: 5433<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $2,500.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATEL, BALDEV<br>3951 YOGI WAY<br>IRVING, TX 75038-3504 | | Claim Number: 5434<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $200.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | | Claim Number: 5441<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $2,851.07 | Scheduled: | $2,851.07 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CSS DIRECT INC<br>ATTN: STEVE MCCOY, VP<br>3707 N 200TH ST<br>OMAHA, NE 68022 | | Claim Number: 5443<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $2,567.62 | Scheduled: | $1,667.62 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | | Claim Number: 5450<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | | Claim Number: 5451<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | | Claim Number: 5549<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5617<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | |
| SECURED | Claimed: | $874,314.36  UNLIQ | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | |
| ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | | Claim Number: 5624<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | | Claim Number: 5628<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | | Claim Number: 5629<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,000.00 |
| CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | | Claim Number: 5630<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | | Claim Number: 5633<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | | Claim Number: 5635<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5637<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $7,007.16 |

| | | |
|---|---|---|
| BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | | Claim Number: 5640<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | | Claim Number: 5641<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5642<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5643<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | | Claim Number: 5649<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | | Claim Number: 5651<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WEATHERFORD, JIMMY<br>1841 FARM ROAD 275 N<br>CUMBY, TX 75433-4576 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $45.67 |
| SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | | Claim Number: 5654<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | | Claim Number: 5655<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | | Claim Number: 5657<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | | Claim Number: 5658<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | | Claim Number: 5659<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 5660<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | | Claim Number: 5661<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | | Claim Number: 5664<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | | Claim Number: 5666<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | | Claim Number: 5667<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | | Claim Number: 5670<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | | Claim Number: 5673<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,000.00 |

| | | | | |
|---|---|---|---|---|
| WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | | Claim Number: 5675<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5677<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5678<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5696<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,000.40 | Scheduled: | $4,010.00 |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5701-02<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,563.21 | Scheduled: | $582.39 |

| | | |
|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-03<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $270.63 |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5722<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, SHARRON DENISE<br>3014 SAPPINGTON PL APT B<br>FORT WORTH, TX 76116-4167 | | Claim Number: 5735<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $2,500.00 |
| PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | | Claim Number: 5736<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $68,313.72 |
| UNSECURED | Claimed: | $14,975.16 |
| SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | | Claim Number: 5737<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5740<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5741<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | | Claim Number: 5746<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $265.21 |
| LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | | Claim Number: 5747<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $180.00 |
| EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5748<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | | Claim Number: 5749<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5750<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | | Claim Number: 5751<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | | Claim Number: 5757<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | | Claim Number: 5762<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | | Claim Number: 5765<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,000.00 | | |
| PRIORITY | Claimed: | $6,000.00 | | |
| TOTAL | Claimed: | $6,000.00 | | |
| SMITH, BILLY M<br>3237 CREIGHTON LN<br>BEDFORD, TX 76021-6511 | | Claim Number: 5777<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | | Claim Number: 5822<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $766.59 | | |
| STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | | Claim Number: 5823<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,018.25 | Scheduled: | $4,444.49 |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-03<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $10,960.00 | Scheduled: | $10,960.00 |

CASSIDY TURLEY, INC.
C/O SETTLE POU
ATTN: DAVID M. O'DENS & MICHAEL P. MENTO
3333 LEE PARKWAY, EIGHTH FLOOR
DALLAS, TX 75219

Claim Number: 5867-01
Claim Date: 10/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $437.68 | Scheduled: | $57,284.61 |
|---|---|---|---|---|

CASSIDY TURLEY, INC.
C/O SETTLE POU
ATTN: DAVID M. O'DENS & MICHAEL P. MENTO
3333 LEE PARKWAY, EIGHTH FLOOR
DALLAS, TX 75219

Claim Number: 5867-02
Claim Date: 10/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $70,956.88 |
|---|---|---|

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5935
Claim Date: 10/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSS, ANGELA E
4002 ENGLAND CT E
HOUSTON, TX 77021-2771

Claim Number: 5975
Claim Date: 10/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $700.00 |
|---|---|---|

COUNTS, DOUGLAS
471 COUNTS RD
LUFKIN, TX 75904-7340

Claim Number: 5978
Claim Date: 10/22/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,898.29 |

| | | | | | |
|---|---|---|---|---|---|
| SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | | Claim Number: 5983<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,500.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-01<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,090.27 | | | |
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-02<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $993.23 | Scheduled: | $993.23 | |
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $264.00 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6013<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $47,975,391.80 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6021<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $17,739,346.32 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6028<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $9,815,025.25 | | |
| JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | | Claim Number: 6069<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6077<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $871,506.78 | Scheduled: | $871,506.78 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6125<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | Claim Number: 6158<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50,000.00 | | |

| REED SMITH<br>ATTN: BRIAN ANSELL<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | Claim Number: 6159<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $8,727.50 | Scheduled: | $13,020.00 |
|---|---|---|---|---|

| WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | Claim Number: 6162<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
|---|---|

| UNSECURED | Claimed: | $425.00 | | |
|---|---|---|---|---|

| SILVA, LUPE<br>1718 N 12TH ST<br>MCALLEN, TX 78501-4177 | Claim Number: 6163<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | | |
|---|---|---|---|---|

| TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | Claim Number: 6168<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNDET | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | | Claim Number: 6169<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | | Claim Number: 6170<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOVE, PATRICIA D<br>34 HILAND ACRES CIR<br>POTTSBORO, TX 75076-3247 | | Claim Number: 6172<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | | Claim Number: 6174<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | | Claim Number: 6196<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $41,808.61 | Scheduled:   $34,260.46 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4069 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6245<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                     Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | Claim Number: 6265<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | Claim Number: 6299<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | Claim Number: 6300<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | Claim Number: 6301<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |

UNSECURED          Claimed:                    $0.00   UNDET

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6360<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6431<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6493<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6542<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6612<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6682<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6752<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6822<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6892<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7021<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7088<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7144<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7194<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7264<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7324<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4073 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7371<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7412<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7465<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $17,739,346.32 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7466<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $9,815,025.25 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7467<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $47,975,391.80 |

| | | |
|---|---|---|
| WICHITA FALLS FAITH REFUGE<br>710 EAST HATTON ROAD<br>WICHITA FALLS, TX 76302 | | Claim Number: 7474<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5207 (08/04/2015) |
| UNSECURED | Claimed: | $2,736.75   UNLIQ |
| TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | | Claim Number: 7513<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $181,161.10          Scheduled:          $0.00  UNLIQ |
| L5E LLC<br>4545 FULLER DR STE 412<br>IRVING, TX 75038-6569 | | Claim Number: 7514<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDROP, PAULA<br>3901 SPRINGDALE DR<br>ODESSA, TX 79762-7094 | | Claim Number: 7524<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | | Claim Number: 7525<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $72.00 |

| | | |
|---|---|---|
| GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | Claim Number: 7527<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | Claim Number: 7528<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| CREDIT SYSTEMS INTERNATIONAL, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 7529<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $38,926.74 | Scheduled: | $28,765.85 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KING, LYNDA<br>D/B/A BOBBY KING<br>3337 E FM 4<br>CLEBURNE, TX 76031-8733 | Claim Number: 7547<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $4,244.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,244.00 |
| TOTAL | Claimed: | $4,244.00 |

| | | |
|---|---|---|
| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | Claim Number: 7549<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | Claim Number: 7554<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | Claim Number: 7556-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $13,848.49 | Scheduled: | $6,247.75 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | Claim Number: 7562<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | Claim Number: 7568<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| UNSECURED | Claimed: | $103,150.00 |
|---|---|---|

| | | |
|---|---|---|
| ASHER MEDIA INC.<br>ATTN: KALYN ASHER<br>15303 DALLAS PARKWAY, STE 1300<br>ADDISON, TX 75001 | Claim Number: 7602<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $68,097.16 | Scheduled: | $80,903.76 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7612<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,975.96          Scheduled: | $1,887.39 |
| BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | Claim Number: 7628<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $22,643.96 | |
| HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | Claim Number: 7636<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | Claim Number: 7637<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | Claim Number: 7663<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $74,395.32 | Scheduled: | $72,895.32 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7692<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | Claim Number: 7724<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | Claim Number: 7725<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | Claim Number: 7731<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | | Claim Number: 7732<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $11,000.00 |
| WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | | Claim Number: 7734<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | | Claim Number: 7735<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | | Claim Number: 7736<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,300.00 |
| MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | | Claim Number: 7740<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | | Claim Number: 7748<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $725.00 | | |
| HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | | Claim Number: 7749<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | | Claim Number: 7750<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 7755-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,047.33 | Scheduled: | $3,672.97 |
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 7755-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $42,517.67 | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4081 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| 2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | Claim Number: 7757<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED  Claimed: | $167,206.70  Scheduled: | $2,206.78 |

| VOXAI SOLUTIONS INC<br>ATTN: SUNIL RUDRARJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | Claim Number: 7785<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
|---|---|---|
| UNSECURED  Claimed: | $50,643.18 | |

| ORACLE AMERICA, INC. ('ORACLE')<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | Claim Number: 7798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
|---|---|---|
| UNSECURED  Claimed: | $13,720.00  Scheduled: | $7,560.00 |

| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | Claim Number: 7803-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED  Claimed: | $21,890.00 | |

| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | Claim Number: 7803-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
|---|---|---|
| UNSECURED  Claimed: | $240,369.63  Scheduled: | $240,369.63 |

| | | | | |
|---|---|---|---|---|
| DIGITAL - BRYAN STREET PARTNERSHIP L.P.<br>C/O DUANE MORRIS LLP<br>ATTN: WENDY M. SIMKULAK, ESQ.<br>30 S. 17TH ST<br>PHILADELPHIA, PA 19103-4196 | Claim Number: 7806<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6007 (09/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | Claim Number: 7848<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $20,778.00 | | |
| PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | Claim Number: 7849<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $20,778.00 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7872<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 7880-03<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
| UNSECURED | Claimed: | $926.00 | Scheduled: | $5,641.00 |

| | | |
|---|---|---|
| HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7889<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | | Claim Number: 7901<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $661.00 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7917<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $810.67 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $2,580.60 |
| UNSECURED | | Scheduled:      $8,601.98 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,021.38 |

| | | | | | |
|---|---|---|---|---|---|
| RICHARDS GROUP, INC., THE<br>ATTN: MICHAEL HEATH<br>8750 N. CENTRAL EXPRESSWAY, # 1200<br>DALLAS, TX 75231 | | Claim Number: 7935<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $358,773.49 | Scheduled: | $358,773.49 | |
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE<br>C/O FISHMAN & MALLON, LLP<br>ATTN: SAMEER BIRRING<br>305 BROADWAY, SUITE 900<br>NEW YORK, NY 10007 | | Claim Number: 7945<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | | Claim Number: 7949<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7970<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $565,363.91 | Scheduled: | $565,363.91 | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7973<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $516,767.33 | Scheduled: | $516,767.33 | |

| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 7975<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $21,679.14 |
|---|---|---|---|---|

| HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | Claim Number: 7982<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11221 (05/10/2017) |
|---|---|

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | Claim Number: 8038<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $100.00 |
|---|---|---|

| YAITES, LISA<br>PO BOX 164952<br>FORT WORTH, TX 76161-4952 | Claim Number: 8039<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | Claim Number: 8042<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | Claim Number: 8043<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | Claim Number: 8044<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | Claim Number: 8045<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $27,562.00 |
| FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | Claim Number: 8051<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | Claim Number: 8052<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED | Claimed: | $15,600.00 |

| | | | |
|---|---|---|---|
| MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | | Claim Number: 8054<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | | Claim Number: 8055<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | | Claim Number: 8056<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $925.00 | |
| PRIORITY | Claimed: | $925.00 | |
| UNSECURED | Claimed: | $925.00 | |
| TOTAL | Claimed: | $925.00 | |
| SCOTT, CHANCEY ADDISON<br>164 E PLAZA BLVD APT 2179<br>HURST, TX 76053-5146 | | Claim Number: 8062<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $2,000.00 | |
| SECURED | Claimed: | $0.00 | |
| GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | | Claim Number: 8064<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | | Claim Number: 8066<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | | Claim Number: 8068<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | | Claim Number: 8070<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | | Claim Number: 8073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $1,168.25 |
| HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | | Claim Number: 8074<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,653.00 |

| | | |
|---|---|---|
| MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | | Claim Number: 8076<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | | Claim Number: 8077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | | Claim Number: 8078<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, LOUISE<br>PO BOX 123638<br>FORT WORTH, TX 76121-3638 | | Claim Number: 8079<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | | Claim Number: 8080<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | | Claim Number: 8081<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | | Claim Number: 8082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | | Claim Number: 8083<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | | Claim Number: 8084<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $1,500.00 |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8087<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8088 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| PO BOX 12548 | Comments: EXPUNGED |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8089 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| PO BOX 12548 | Comments: EXPUNGED |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8095 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| PO BOX 12548 | Comments: EXPUNGED |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| GOOCH, SHERRY D | Claim Number: 8098 |
| PO BOX 181421 | Claim Date: 10/27/2014 |
| ARLINGTON, TX 76096 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 7071 (11/20/2015) |

| UNSECURED | Claimed: | $438.42 |

| VIGNESS, RICHARD, DR | Claim Number: 8099 |
| 2329 STADIUM DR | Claim Date: 10/27/2014 |
| FORT WORTH, TX 76109-1053 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | | Claim Number: 8105<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,010.25 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8151<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8253<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8341<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37671<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8367<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8438<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8509<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8580<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8651<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8722<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8793<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8864<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8935<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9006<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9148<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9219<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9290<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9361<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9432
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9503
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9564
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

MYLES, JACQUELYN A
8632 STRATHMORE DR
DALLAS, TX 75238-3852

Claim Number: 9600
Claim Date: 10/28/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 10173 (11/16/2016)

| UNSECURED | Claimed: | $3,523.01 |
|---|---|---|

SHEPHERD, LORENZA
22519 MARKET SQUARE LN
KATY, TX 77449-2715

Claim Number: 9603
Claim Date: 10/28/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| ADMINISTRATIVE | Claimed: | $592.60 |
|---|---|---|
| PRIORITY | Claimed: | $3,367.00 |
| TOTAL | Claimed: | $3,367.00 |

| | | |
|---|---|---|
| BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | | Claim Number: 9613<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | | Claim Number: 9614<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALLAS REALTY ADVISORS, INC.<br>ATTN: TED P PALLES<br>7407 FAIR OAKS - CORPORATE OFFICE<br>DALLAS, TX 75231 | | Claim Number: 9623<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>PER STIP CLASS C5 GUC DISTRIBUTION IN THE AMOUNT OF $70K UNDER THE PLAN |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | | Claim Number: 9624<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | | Claim Number: 9625<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | | Claim Number: 9626<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00　UNLIQ |

| SCHLESINGER, JAMES ROBERT<br>1205 JEANIE LN<br>BAYTOWN, TX 77521-3449 | | Claim Number: 9628<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |

| BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | | Claim Number: 9629<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| KETCH, JOANNE<br>2000 WESTBOROUGH DR APT 924<br>KATY, TX 77449-3283 | | Claim Number: 9633<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | | Claim Number: 9634<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

---

MAYEAUX, DEANNA
3330 WOODS EDGE DR
SPRING, TX 77388-4844

Claim Number: 9660
Claim Date: 10/29/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

BUNTROCK, CAROLYN
4621 SCHANEN BLVD
CORPUS CHRISTI, TX 78413-3520

Claim Number: 9670
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

LANE, JOYCE
350 WINDSOR AVE APT 111
TERRELL, TX 75160-4869

Claim Number: 9671
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

SOWELL, E J
9023 PETERSHAM DR
HOUSTON, TX 77031-2719

Claim Number: 9674
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

ZOE MINISTRIES WORLD WIDE
PO BOX 741763
DALLAS, TX 75374

Claim Number: 9675
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $9,350.00 |
|---|---|---|

---

| EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | Claim Number: 9685<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| STEPHENS, DAVID<br>6200 JACQUELINE DR<br>PLANO, TX 75024-3093 | Claim Number: 9687<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | Claim Number: 9688<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR APT 1515<br>HOUSTON, TX 77073-5512 | Claim Number: 9689<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| UNSECURED | Claimed: | $39,800.00 |
|---|---|---|

| POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | Claim Number: 9691<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | | Claim Number: 9693<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | | Claim Number: 9695<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |
| JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | | Claim Number: 9699<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $300.00 |
| FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | | Claim Number: 9700<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $350.00 |
| JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | | Claim Number: 9702<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |

| | | |
|---|---|---|
| ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | | Claim Number: 9703<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $138.60 |
| NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | | Claim Number: 9708<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | | Claim Number: 9711<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |
| EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | | Claim Number: 9712<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| TIPPIT, EMILY R<br>3900 RUSK ST #A<br>HOUSTON, TX 77023-1031 | | Claim Number: 9714<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00  UNLIQ |

| | | |
|---|---|---|
| CRAIG, ELIZABETH<br>2523 DEL MONTE DR<br>HOUSTON, TX 77019 | | Claim Number: 9716<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | | Claim Number: 9717<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | | Claim Number: 9718<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | | Claim Number: 9719<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| DEAN, JANE<br>11311 AUDELIA RD APT 160<br>DALLAS, TX 75243-9096 | | Claim Number: 9723<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9724<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VIGIL, Y. LETICIA SANCHEZ<br>1323 LEE AVE<br>FORT WORTH, TX 76164-9151 | | Claim Number: 9725<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9726<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | | Claim Number: 9728<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | | Claim Number: 9729<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5876 (09/08/2015) | |
| SECURED | Claimed: | $2,139.00 | |

| | | |
|---|---|---|
| IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | | Claim Number: 9732<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | | Claim Number: 9733<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9755<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | | Claim Number: 9764<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | | Claim Number: 9766<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | | Claim Number: 9767<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | | Claim Number: 9768<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00 |
| DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | | Claim Number: 9769<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,500.00 |
| DAVIS, SHARONDA<br>PO BOX 2262<br>DESOTO, TX 75123-2262 | | Claim Number: 9774<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | | Claim Number: 9775<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $375.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 4107 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | | Claim Number: 9776<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | | Claim Number: 9779<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | | Claim Number: 9782<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED | Claimed:<br>Claimed:<br>Claimed: | $2,775.00<br>$2,775.00<br>$0.00 | |
| HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | | Claim Number: 9784<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $40,000.00 | |
| RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | | Claim Number: 9787<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MORGAN-ALLEN, ALYCIA<br>11 LAVIDA CT<br>MANVEL, TX 77578-2002 | | Claim Number: 9788<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | | Claim Number: 9798<br>Claim Date: 11/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | | Claim Number: 9803<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | | Claim Number: 9806<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | | Claim Number: 9808<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | | Claim Number: 9810<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00   UNLIQ |
| SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | | Claim Number: 9811<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | | Claim Number: 9814<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | | Claim Number: 9815<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | | Claim Number: 9816<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | | Claim Number: 9825<br>Claim Date: 11/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | | Claim Number: 9864<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | | Claim Number: 9868<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | | Claim Number: 9869<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $800.00 |
| ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | | Claim Number: 9873<br>Claim Date: 11/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | | Claim Number: 9875<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $100,000.00 |
| ROBINSON, YOLANDA<br>949 E MULKEY ST<br>FORT WORTH, TX 76104-6548 | | Claim Number: 9877<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | | Claim Number: 9885<br>Claim Date: 11/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | | Claim Number: 9886<br>Claim Date: 11/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9887<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | | Claim Number: 9888<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DALLAS BASKETBALL LTD<br>2909 TAYLOR ST<br>DALLAS, TX 75226 | | Claim Number: 9891<br>Claim Date: 11/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $19,400.00 |
| HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | | Claim Number: 9895<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $54.99 |
| SECURED | Claimed: | $0.00 |
| KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | | Claim Number: 9896<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | | Claim Number: 9905<br>Claim Date: 12/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4113 of 4803
Numerical Claims Register for TXU ENERGY (14-10997)

Date: 10/05/2017

| TOMPKINS, BRIAN<br>3800 CRESTRIDGE DR<br>BROWNWOOD, TX 76801-7609 | Claim Number: 9906<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
|---|---|---|
| PRIORITY          Claimed: | $860.55 | |
| HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | Claim Number: 9908<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| DMI CORP (DECKER MECHANICAL)<br>1002 KCK WAY<br>CEDAR HILL, TX 75104 | Claim Number: 9911<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $13,220.04          Scheduled: | $3,771.98 |
| KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | Claim Number: 9918<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REDIC, CORA<br>330 S JIM MILLER RD APT 2127<br>DALLAS, TX 75217-5975 | Claim Number: 9919<br>Claim Date: 12/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9924<br>Claim Date: 12/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9926<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $47,975,391.80 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9927<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $17,739,346.32 | |
| JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | | Claim Number: 9928<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | |
| PRIORITY | Claimed: | $50,000.00 | |
| SECURED | Claimed: | $14,000.00 | |
| UNSECURED | Claimed: | $28,000.00 | |
| TOTAL | Claimed: | $50,000.00 | |

---

| EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | Claim Number: 9933<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9936<br>Claim Date: 01/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |

---

| DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | Claim Number: 9937<br>Claim Date: 01/08/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |

---

| MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | Claim Number: 9938<br>Claim Date: 01/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 9939<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9940<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |
| CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | | Claim Number: 9942<br>Claim Date: 01/20/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | | Claim Number: 9955<br>Claim Date: 01/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | | Claim Number: 9960<br>Claim Date: 01/30/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | | Claim Number: 9965<br>Claim Date: 02/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9975<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9976<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | | Claim Number: 9977<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9978<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | | Claim Number: 9985<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | | Claim Number: 9986<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WUNDER, STELLA<br>1235 OLD ENGLAND LOOP<br>SANFORD, FL 32771-6581 | | Claim Number: 9990<br>Claim Date: 02/26/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | | Claim Number: 9991<br>Claim Date: 03/02/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $750.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | | Claim Number: 9999<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | | Claim Number: 10000<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $4,267.23 |
|---|---|---|

| MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | | Claim Number: 10004<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | | Claim Number: 10005<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LU, JIAYI<br>3611 BELMONT SHORE CT<br>MISSOURI CITY, TX 77459-4704 | | Claim Number: 10017<br>Claim Date: 03/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | | Claim Number: 10039<br>Claim Date: 03/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | | Claim Number: 10044<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $715.47 |

| | | |
|---|---|---|
| BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | | Claim Number: 10045<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $517.74 |
| TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | | Claim Number: 10046<br>Claim Date: 04/13/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-02<br>Claim Date: 04/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $68,973.77 |
| TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | | Claim Number: 10054<br>Claim Date: 04/24/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | | Claim Number: 10056<br>Claim Date: 04/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | | Claim Number: 10057<br>Claim Date: 04/29/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | | Claim Number: 10065<br>Claim Date: 05/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $2,775.00 | |
| LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | | Claim Number: 10087<br>Claim Date: 07/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10919<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |
| SECURED | Claimed: | $250.97   UNLIQ | |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10921<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11 (05/17/2017) | |
| SECURED | Claimed: | $1,292.97   UNLIQ | |

| | | |
|---|---|---|
| MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | Claim Number: 11467<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11469<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11317 (06/05/2017) | |
| SECURED | Claimed: | $1,292.97  UNLIQ |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11470<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7251 (12/07/2015) | |
| SECURED | Claimed: | $250.97  UNLIQ |
| VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | Claim Number: 11740<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | Claim Number: 11741<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | |
|---|---|
| KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | Claim Number: 11742<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | Claim Number: 11743<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12705<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:                    $117.81

| | |
|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12706<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:                    $226.27

| | |
|---|---|
| KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | Claim Number: 13004<br>Claim Date: 11/04/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | | Claim Number: 13374<br>Claim Date: 11/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3672 |
| UNSECURED | Claimed: | $21,514.22 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14477<br>Claim Date: 11/25/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8549 (05/26/2016) |
| ADMINISTRATIVE | Claimed: | $1,053.24 |
| HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | | Claim Number: 31719<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32064<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34011<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| PARTIN, JENNIFER<br>4517 FRENCH LAKE DR<br>FORT WORTH, TX 76133-6907 | | Claim Number: 37595<br>Claim Date: 03/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |

| UNSECURED | Claimed: | $274,646.57 |
|---|---|---|

| | | |
|---|---|---|
| PAGE, MERLEST<br>2240 E TRINITY MILLS RD APT 612<br>CARROLLTON, TX 75006-7813 | | Claim Number: 37601<br>Claim Date: 04/07/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GAO, GEORGE<br>2524 CRENSHAW DR<br>ROUND ROCK, TX 78664-6108 | | Claim Number: 37607<br>Claim Date: 04/14/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BOYD, SANDRA<br>2405 CULPEPER DR<br>MIDLAND, TX 79705-6317 | | Claim Number: 37624<br>Claim Date: 07/05/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37671<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, WANDA<br>2209 CANTURA DR<br>MESQUITE, TX 75181-4654 | | Claim Number: 37718<br>Claim Date: 10/28/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $5,000.00 |
| HAMILTON, ADREAN M<br>19251 PRESTON RD APT 1101<br>DALLAS, TX 75252-2487 | | Claim Number: 37769<br>Claim Date: 12/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| PRIORITY | Claimed: | $2,775.00 |
| HUFF, LLEWELLYEN<br>3150 CLIFF CREEK CROSSING, #2708<br>DALLAS, TX 75237 | | Claim Number: 37773<br>Claim Date: 01/23/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BOSH, FREIDA<br>902 SAINT GEORGE PL<br>DESOTO, TX 75115-2845 | | Claim Number: 37779<br>Claim Date: 03/06/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37788<br>Claim Date: 07/24/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>AMENDS CLAIM #37788 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | Claim Number: 99021<br>Claim Date: 12/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $61,529.83 | | Allowed: | $61,529.83 |
| TOTAL | Claimed: | $61,530.00 | | | $0.00 |
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 99099<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $46,823.29 | | Allowed: | $46,823.29 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99133<br>Claim Date: 03/31/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $16,719.81 | | Allowed: | $16,719.81 |

## Summary Page

Total Number of Filed Claims:        2677

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,668,655.39 | $16,719.81 |
| Priority: | $304,617,572.30 | $0.00 |
| Secured: | $3,363,242,242.46 | $1,016,915,166.00 |
| Unsecured: | $57,957,934.24 | $108,353.12 |
| Total: | $3,727,486,404.39 | $1,017,040,238.93 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5201<br>Claim Date: 10/13/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5329<br>Claim Date: 10/15/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
|---|---|---|---|---|

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5409<br>Claim Date: 10/16/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5561<br>Claim Date: 10/20/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5857<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5882<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5959<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6097<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6216<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT<br>Scheduled:        $5,505,163,810.66  UNLIQ |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6324<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6361<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6432<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6494<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6543<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6613<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6683<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6753<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6823<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6893<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6950<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6977<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7022<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7089<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7145<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

Numerical Claims Register for TXU ENERGY (14-10998)

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7195<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| | Claimed: | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7265<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7325<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7372<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7428<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7693<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8152<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8213<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8254<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8301<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37663<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8368<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8439<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8510<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8581<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8652<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8723<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8794<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8865<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8936<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9007<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9078<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9149<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9220<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9291<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9362<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED     Claimed:          $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9433
Claim Date: 10/27/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9504
Claim Date: 10/27/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9565
Claim Date: 10/27/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

HOLACKA, JERRY R
149 MICAH WAY
RUTLEDGE, TN 37861

Claim Number: 10177-02
Claim Date: 08/10/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

ALDERSON, PATRICK LEE
6658 CR 4703
COMMERCE, TX 75428

Claim Number: 10320-05
Claim Date: 08/12/2015
Debtor: COLLIN POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-01<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-02<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DEREK<br>2219 BRIARWEST BLVD<br>HOUSTON, TX 77077 | | Claim Number: 10398-02<br>Claim Date: 08/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | | Claim Number: 10432-02<br>Claim Date: 08/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-01<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10632-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-06<br>Claim Date: 08/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-02<br>Claim Date: 08/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-02<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-02<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-02<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-04<br>Claim Date: 09/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-02<br>Claim Date: 09/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-03<br>Claim Date: 09/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-01<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-02<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-02<br>Claim Date: 09/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-01<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-02<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-03<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-02<br>Claim Date: 09/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, ROBERTA<br>1313 MCCALL ST<br>SHERMAN, TX 75090 | | Claim Number: 11700<br>Claim Date: 09/21/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-06<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-03<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-03<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-02<br>Claim Date: 09/24/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-02<br>Claim Date: 09/28/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-01<br>Claim Date: 09/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-02<br>Claim Date: 10/01/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-02<br>Claim Date: 10/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-02<br>Claim Date: 10/13/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-02<br>Claim Date: 10/13/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-01<br>Claim Date: 10/15/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | | Claim Number: 12402-01<br>Claim Date: 10/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-06<br>Claim Date: 10/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-02<br>Claim Date: 10/22/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-05<br>Claim Date: 10/23/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-03<br>Claim Date: 10/26/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12670-01<br>Claim Date: 10/26/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-02<br>Claim Date: 11/02/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-04<br>Claim Date: 11/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-02<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-05<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-05<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-02<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-02<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-05<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-05<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-06<br>Claim Date: 11/22/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-03<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-02<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-03<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-01<br>Claim Date: 12/01/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

UNSECURED    Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-02<br>Claim Date: 12/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED    Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-02<br>Claim Date: 12/03/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED    Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

UNSECURED    Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-05<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED    Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-01<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-03<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | | Claim Number: 14926-01<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | Claim Number: 15086-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | Claim Number: 15087-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | Claim Number: 15088-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15709-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15710-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-04<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-02<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-01<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-06<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-04<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-03<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-08<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-04<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-05<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32008<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34081<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34506<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35814<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36605 |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36605<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-02<br>Claim Date: 12/15/2015<br>Debtor: COLLIN POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37663<br>Claim Date: 07/29/2016<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| LINDSEY, STEVEN<br>3606 AVE Q<br>GALVESTON, TX 77550 | | Claim Number: 60034<br>Claim Date: 08/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-04<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-03<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-03<br>Claim Date: 08/25/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-03<br>Claim Date: 08/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-04<br>Claim Date: 08/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-04<br>Claim Date: 09/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-02<br>Claim Date: 10/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-02<br>Claim Date: 10/12/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-03<br>Claim Date: 10/21/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-03<br>Claim Date: 11/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-01<br>Claim Date: 11/23/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-03<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-02<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-02<br>Claim Date: 11/27/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-02<br>Claim Date: 11/30/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-03<br>Claim Date: 12/10/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-05<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-06<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-05<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-06<br>Claim Date: 12/11/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-05<br>Claim Date: 12/31/2015<br>Debtor: COLLIN POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          204

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,140.02 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,001,876.24 | $0.00 |
| Total: | $3,002,464,919.33 | $1,016,915,166.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5046<br>Claim Date: 10/09/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 | |
|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5190<br>Claim Date: 10/13/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5375<br>Claim Date: 10/16/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5573<br>Claim Date: 10/20/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5949<br>Claim Date: 10/22/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6112<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6328<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $57.05 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6433<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6544<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6614<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6684<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6754<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6824<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6894<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7023<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE     Claimed:<br>UNSECURED          Claimed: | $247,582.10  UNLIQ<br>$8,385,380.90  UNLIQ | |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7090<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7196<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7266<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7373<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8153<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8255<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8369<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8440<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8511<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8582<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8653<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8724<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8795<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8866<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8937<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED       Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9008<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9079<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9150<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9221<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9292<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9363
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9434
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9505
Claim Date: 10/27/2014
Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

## Summary Page

Total Number of Filed Claims:        38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,418.00 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,503.04 | $0.00 |

| | | |
|---|---|---|
| R.W. HARDEN AND ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DRIVE, SUITE 226<br>AUSTIN, TX 78731 | Claim Number: 119<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED　　　　Claimed: | $31,674.72 | |
| TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | Claim Number: 126<br>Claim Date: 05/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED　　　　Claimed: | $670.00 | |
| CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | Claim Number: 171<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED　　　　Claimed: | $2,225.67 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| UNSECURED　　　　Claimed: | $3,000.00 | |
| JACKSON, RITA MAE<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | Claim Number: 327<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED　　　　Claimed: | $0.00　UNDET | |

| | | | |
|---|---|---|---|
| LEE, BRENDA A<br>1315 OAK MEADOWS DR<br>DALLAS, TX 75232-1543 | | Claim Number: 331<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | | Claim Number: 352<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | | Claim Number: 440<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | | Claim Number: 548<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | | Claim Number: 574<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $426.22 | |

| | | | | | |
|---|---|---|---|---|---|
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 | |
| HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | | Claim Number: 615<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37603<br>DOCKET: 9742 (10/03/2016) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,421.79 | Scheduled: | $4,421.79 | |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70 | Scheduled: | $162.40 | |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00 | Scheduled: | $376.00 | |

MASON, MICHAEL
1130 W FREY ST
STEPHENVILLE, TX 76401-2922

Claim Number: 676
Claim Date: 05/30/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

MARTINEZ, MISTY
6805 MILLWOOD ST
FORT WORTH, TX 76131-2228

Claim Number: 717
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $412.18 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $412.18 |
| TOTAL | Claimed: | $412.18 |

WEBB, MILDRED I
2535 ALBEMARLE DR
DALLAS, TX 75234-3422

Claim Number: 732
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

SPENCE, NANCY
PO BOX 753
VAN, TX 75790

Claim Number: 766
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

CHAU, JENNIFER
1012 1ST ST
PALACIOS, TX 77465-4408

Claim Number: 994
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: WITHDRAWN
DOCKET: 1916 (08/25/2014)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |

| HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | Claim Number: 1091<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $500.00 |
|---|---|---|
| SECURED | Claimed: | $500.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $800.00 |

| HARRIS, CHERYL<br>8711 CREEKLAND VIEW DR APT 13104<br>FORT WORTH, TX 76244-9152 | Claim Number: 1205<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SCHNERINGER, JAMES N<br>1600 HAWTHORNE ST APT A<br>EL PASO, TX 79902-3427 | Claim Number: 1234<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TOUPS, JOHN<br>5112 CLOVERDALE DR<br>TYLER, TX 75703-3624 | Claim Number: 1258<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | Claim Number: 1274<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FAULK, CHRIS ALAN<br>11927 UPPER HOLLOW RD<br>HOUSTON, TX 77067-1925 | | Claim Number: 1297<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $462.99 |
| JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | | Claim Number: 1447<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | | Claim Number: 1482<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| MARSHALL, KAREN<br>3224 CELESTE RD APT 147<br>CLEBURNE, TX 76033-7729 | | Claim Number: 1506<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $295.00 |
| ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | | Claim Number: 1508<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | | Claim Number: 1587<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | | Claim Number: 1599<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | | Claim Number: 1614<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $46,755.82 |
| UNSECURED | Claimed: | $20,312.40 |
| PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | | Claim Number: 1824<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |

| | | |
|---|---|---|
| SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | | Claim Number: 1828<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHIOCCARELLI, ANTHONY<br>755 S PALM AVE APT 101<br>SARASOTA, FL 34236-7750 | | Claim Number: 1834<br>Claim Date: 06/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | | Claim Number: 1835<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $6.00 |
| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| ADMINISTRATIVE | Claimed: | $75,056.85 |
| UNSECURED | Claimed: | $75,056.85 |
| TOTAL | Claimed: | $75,056.85 |
| SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | | Claim Number: 1898<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $700.00 |

| R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | Claim Number: 1909<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,947.58 | Scheduled: | $2,947.58 |
|---|---|---|---|---|

| HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | Claim Number: 2013<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| MAGANA, MARISELA ALCARAZ<br>2164 VZ COUNTY ROAD 3812<br>WILLS POINT, TX 75169-5744 | Claim Number: 2093<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $150.00 |
|---|---|---|

| BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | Claim Number: 2154<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SIRAGUSA, JILL<br>1803 MORNING MIST WAY<br>ST PAUL, TX 75098-0119 | Claim Number: 2167<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $148.96 |
|---|---|---|

| | | |
|---|---|---|
| REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | | Claim Number: 2184<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $170.00 |
| SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR BLVD STE 350<br>ATLANTA, GA 30308 | | Claim Number: 2223<br>Claim Date: 06/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $90,511.98 |
| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| UNSECURED | Claimed: | $6,847.15 |
| RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | | Claim Number: 2286<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | | Claim Number: 2338<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4190 of 4803
Numerical Claims Register for TXU ENERGY (NON-MATCH)

Date: 10/05/2017

| | | |
|---|---|---|
| POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | | Claim Number: 2371<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | | Claim Number: 2410<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | | Claim Number: 2423<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | | Claim Number: 2457<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| POWELL, J SCOTT<br>500 STONEHEDGE DR<br>WYLIE, TX 75098-5145 | | Claim Number: 2458<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $1,888.10 |

| | | | | |
|---|---|---|---|---|
| LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | | Claim Number: 2468<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | | Claim Number: 2499<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | | Claim Number: 2540<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | | Claim Number: 2541<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,874.60 | Scheduled: | $33,884.00 |
| JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | | Claim Number: 2589<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $142.60 | | |
| PRIORITY | Claimed: | $142.60 | | |
| UNSECURED | Claimed: | $142.60 | | |
| TOTAL | Claimed: | $142.60 | | |

| | | |
|---|---|---|
| ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | | Claim Number: 2690<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JANAK, JEFFERY<br>4476 FAIRWAY DR<br>CARROLLTON, TX 75010-1142 | | Claim Number: 2703<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | | Claim Number: 2808<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $225.00 |
| CURTIS, DAN R<br>4451 W AVENIDA DEL SOL<br>GLENDALE, AZ 85310-3916 | | Claim Number: 2861<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $775.00 |
| PRIORITY | Claimed: | $1,120.00 |
| TOTAL | Claimed: | $1,120.00 |
| DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | | Claim Number: 2873<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 |
|---|---|---|---|---|

| DRIVER, JACK<br>8109 COUNTY ROAD 7620<br>WOLFFORTH, TX 79382-4743 | Claim Number: 2929<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | Claim Number: 2932<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LOCKEY, ED M<br>1101 KIT LN<br>PLANO, TX 75023-2049 | Claim Number: 3138<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LOCKEY, JENNY<br>1101 KIT LN<br>PLANO, TX 75023-2049 | Claim Number: 3139<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | Claim Number: 3214<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $380.00 | |

| MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | Claim Number: 3346<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,558.35 | Scheduled: | $5,663.35 |

| SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173-2026 | Claim Number: 3401<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $30,000.00 | |

| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | Claim Number: 3421<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $572.90 | |

| | | | | |
|---|---|---|---|---|
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3422<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $889.35 | | |
| WALKER, ROBERT<br>1922 S 9TH ST<br>TEMPLE, TX 76504-7340 | | Claim Number: 3557<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 |
| CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | | Claim Number: 3592<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $4,624.18 | | |
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | | Claim Number: 3593<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,767.29 | Scheduled: | $1,003.46 |

| | | | | | |
|---|---|---|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00 UNLIQ | |
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | | | |
| PREMIER TRAILER LEASING INC<br>401 E CORPORATE DR STE 252<br>LEWISVILLE, TX 75057-6427 | | Claim Number: 3683<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $3,225.38 | | | |
| FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3686<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>Claim out of balance | | | |
| SECURED | Claimed: | $2,600.00 | | | |
| UNSECURED | Claimed: | $2,850.00 | | | |
| TOTAL | Claimed: | $2,600.00 | | | |
| LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3687<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| SECURED | Claimed: | $4,000.00 | | | |
| UNSECURED | Claimed: | $4,300.00 | | | |
| TOTAL | Claimed: | $4,000.00 | | | |

| LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | | Claim Number: 3688<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $4,000.00 | | |
| UNSECURED | Claimed: | $4,350.00 | | |
| TOTAL | Claimed: | $4,350.00 | | |
| JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | | Claim Number: 3711<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $450.00 | | |
| FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | | Claim Number: 3724<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | | Claim Number: 3726<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 |

| AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | Claim Number: 3794<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 |
|---|---|---|---|---|

| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $225.00 |
|---|---|---|

| AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Claim Number: 3952<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $166,995.71 |
|---|---|---|

| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN<br>INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $578,692.08 |
|---|---|---|

| | | |
|---|---|---|
| PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | | Claim Number: 4190<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | | Claim Number: 4212<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11001 (03/14/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4298<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4299<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | | Claim Number: 4305<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,525.00 |
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,085.95 |
| BEWLEY, STEWART<br>349 PACIFIC ST APT 4<br>BROOKLYN, NY 11217-2222 | | Claim Number: 4460<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $73.67 |
| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $224.38 |
| MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | | Claim Number: 4608<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $727,563.25 |

| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 |
| SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | | Claim Number: 4654<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| PRIORITY | Claimed: | $250.00 | | |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, TWILENE<br>PO BOX 874<br>LITTLE RIVER ACADEMY, TX 76554-0874 | | Claim Number: 4722<br>Claim Date: 09/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $4,065.40 | | |

| | | | | | |
|---|---|---|---|---|---|
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | | Claim Number: 4772<br>Claim Date: 09/30/2014<br>Debtor: LSGT GAS COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 4868<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11346 (06/14/2017) | | | |
| SECURED | Claimed: | $1,638,207.08 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $1,613,645.14 | |
| CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | | Claim Number: 4869<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $546,695.00 | | | |
| ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | | Claim Number: 5006<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $2,775.00 UNLIQ | | | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5050<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 | |

| | | |
|---|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5062<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $181.85 |
| SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | | Claim Number: 5280<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5352<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |
| UNSECURED | Claimed: | $134.24 |
| MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | | Claim Number: 5425<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | | Claim Number: 5432<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00  UNLIQ |

| | | |
|---|---|---|
| GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | Claim Number: 5433<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00   UNLIQ |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5541<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $181.85 |
| HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | Claim Number: 5677<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | Claim Number: 5678<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | Claim Number: 5680<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $15,000.00 |

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.20 | Scheduled: | $5,188.20 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,257.85 | | |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,860.40 | | |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,810.00 | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,222.79 | | |

| | | |
|---|---|---|
| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 6175<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $53,987.65 |
| LYNCH, DAVID<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | | Claim Number: 6178<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY |
| UNSECURED | Claimed: | $0.00  UNDET |
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | | Claim Number: 6302<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,245.00 |
| FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7483<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
| UNSECURED | Claimed: | $1,250,000.00  CONT |
| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
| UNSECURED | Claimed: | $575,000.00  CONT |

| | | |
|---|---|---|
| FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7485<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
| UNSECURED | Claimed: | $1,250,000.00   CONT |
| ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | | Claim Number: 7530<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | | Claim Number: 7568<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $103,150.00 |
| RELIANCE INSURANCE COMPANY<br>75 BROAD STREET, 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7953<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| UNSECURED | Claimed: | $10,771,206.00 |
| HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | | Claim Number: 7982<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11221 (05/10/2017) |
| UNSECURED | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | | Claim Number: 8038<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | | Claim Number: 8098<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $438.42 |
| MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | | Claim Number: 9600<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
| UNSECURED | Claimed: | $3,523.01 |
| TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | | Claim Number: 9711<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9956<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $59.95 |
| UNSECURED | Claimed: | $1,190.05 |

| | | |
|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10080<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| UNSECURED | Claimed: | $973.85 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10081<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| UNSECURED | Claimed: | $6,062.53 |
| CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | | Claim Number: 10086<br>Claim Date: 06/30/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| UNSECURED | Claimed: | $9,553.31 |
| TOTAL | Claimed: | $9,555.31 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11486<br>Claim Date: 09/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $8,900.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $525.00 |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |

| ADMINISTRATIVE | Claimed: | $2,625.00 |
|---|---|---|

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |

| UNSECURED | Claimed: | $5,932.00 |
|---|---|---|

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |

| UNSECURED | Claimed: | $3,855.00 |
|---|---|---|

| | | |
|---|---|---|
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,600.00 |
|---|---|---|

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| ADMINISTRATIVE | Claimed: | $2,625.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $3,855.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $5,932.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $525.00 |
| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. | |
| UNSECURED          Claimed: | $12,000.00 | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 15499<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. | |
| UNSECURED          Claimed: | $12,000.00 | |
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16251<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF TERRY J. HOPKINS<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: PATSY A. HOPKINS, P.R.<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16252<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37603<br>Claim Date: 04/11/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE          Claimed: | $4,797.79 | |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37606<br>Claim Date: 04/12/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE          Claimed: | $4,797.79 | |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37610<br>Claim Date: 04/19/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE          Claimed: | $4,797.79 | |
| STANLEY, CHARLES<br>C/O LEVY KONIGSBERG, LLP<br>800 3RD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37704<br>Claim Date: 09/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| IBM CORPORATION | | Claim Number: 37765 |
| C/O MARIE-JOSEE DUBE | | Claim Date: 11/02/2016 |
| 275 VIGER EAST | | Debtor: EFH CORPORATE SERVICES COMPANY |
| MONTREAL, QC H2X 3R7 | | Comments: DOCKET: 9742 (10/03/2016) |
| CANADA | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $54,305.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:            171

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,784,742.86 | $0.00 |
| Priority: | $4,012,712.60 | $0.00 |
| Secured: | $1,665,482.08 | $0.00 |
| Unsecured: | $19,102,225.30 | $0.00 |
| Total: | $27,565,162.84 | $0.00 |

| | | |
|---|---|---|
| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $730.22 |
| MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | | Claim Number: 194<br>Claim Date: 05/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | | Claim Number: 195<br>Claim Date: 05/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | | Claim Number: 196<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $20,000.00   UNLIQ |
| JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | | Claim Number: 197<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | Claim Number: 199<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | Claim Number: 203<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |
| SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | Claim Number: 204<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |
| WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | Claim Number: 205<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | Claim Number: 206<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | Claim Number: 207<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | Claim Number: 209<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | Claim Number: 211<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | Claim Number: 215<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | Claim Number: 219<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | | Claim Number: 220<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT 2103<br>LANCASTER, TX 75146-1295 | | Claim Number: 221<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $840.00 |
| LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | | Claim Number: 222<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | | Claim Number: 226<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $847.50 |
| LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | | Claim Number: 228<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,649.78 |

| | | |
|---|---|---|
| CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | | Claim Number: 229<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALBERT, KYMBERLEE M<br>540 TRINITY LN N APT 5104<br>ST PETERSBURG, FL 33716-1321 | | Claim Number: 230<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | | Claim Number: 231<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | | Claim Number: 236<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $39,804.75 |
| LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | | Claim Number: 239<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,900.00 |

| MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | | Claim Number: 241<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,200,000.00 |
| WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | | Claim Number: 243<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $126.88 |
| UNSECURED | Claimed: | $150.12 |
| COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | | Claim Number: 245<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $578.00 |
| CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | | Claim Number: 246<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $500.00 |
| SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | | Claim Number: 247<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | | Claim Number: 249<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | | Claim Number: 250<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | | Claim Number: 252<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | | Claim Number: 253<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | | Claim Number: 255<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |

| | | |
|---|---|---|
| PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | | Claim Number: 257<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | | Claim Number: 258<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | | Claim Number: 260<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | | Claim Number: 262<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | | Claim Number: 264<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | Claim Number: 265<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | Claim Number: 267<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $7,000.00 |
|---|---|---|

| FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | Claim Number: 273<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | Claim Number: 275<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $65,829.00 |
|---|---|---|

| GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | Claim Number: 276<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | | Claim Number: 278<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $300.00 |
| NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | | Claim Number: 279<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | | Claim Number: 280<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | | Claim Number: 281<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |
| ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | | Claim Number: 283<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | | Claim Number: 285<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | | Claim Number: 287<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $300,000.00 |
| MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | | Claim Number: 288<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | | Claim Number: 291<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,897.00 |
| SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 293<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | | Claim Number: 294<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | | Claim Number: 295<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | | Claim Number: 298<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 299<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 300<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | | Claim Number: 303<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | | Claim Number: 306<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | | Claim Number: 307<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | | Claim Number: 308<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | | Claim Number: 311<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $361.79 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | | Claim Number: 312<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | | Claim Number: 313<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | | Claim Number: 314<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| OSIFESO, VICKIE<br>PO BOX 802941<br>HOUSTON, TX 77280-2941 | | Claim Number: 315<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | | Claim Number: 316<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| HOOD-OLAIYA, ANNETTE<br>843 MARSHALL RD<br>ANGLETON, TX 77515-4233 | | Claim Number: 319<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $55,000,000.00 |
| UNSECURED | Claimed: | $11,000,000.00 |
| TOTAL | Claimed: | $55,000,000.00 |
| NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | | Claim Number: 321<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 322<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | | Claim Number: 324<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | | Claim Number: 325<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | Claim Number: 326<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,500.00 |
| DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | Claim Number: 328<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | Claim Number: 329<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | Claim Number: 333<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | Claim Number: 336<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | | Claim Number: 337<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | | Claim Number: 338<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | | Claim Number: 339<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | | Claim Number: 340<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | | Claim Number: 342<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | | Claim Number: 343<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | | Claim Number: 344<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | | Claim Number: 345<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $323.11 |
| STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | | Claim Number: 347<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | | Claim Number: 348<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | | Claim Number: 350<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | | Claim Number: 351<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | | Claim Number: 353<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | | Claim Number: 355<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | | Claim Number: 357<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | | Claim Number: 358<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | | Claim Number: 360<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | | Claim Number: 361<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 363<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $2,552.00 | |
| MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | | Claim Number: 364<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | Claim Number: 365<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | Claim Number: 368<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $12,475.00 |
| NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | Claim Number: 369<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | Claim Number: 370<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $175.00 |
| HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | Claim Number: 371<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | | Claim Number: 372<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | | Claim Number: 374<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | | Claim Number: 375<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | | Claim Number: 376<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $200.00 | |
| PRIORITY | Claimed: | $1,900.00 | |
| SECURED | Claimed: | $200.00 | |
| UNSECURED | Claimed: | $1,900.00 | |
| TOTAL | Claimed: | $2,100.00 | |
| WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | | Claim Number: 378<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | Claim Number: 379<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| PRIORITY　　　　Claimed: | $0.00　UNDET |

| MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | Claim Number: 380<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |

| GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | Claim Number: 385<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |

| MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | Claim Number: 387<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |

| CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | Claim Number: 389<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | | Claim Number: 391<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | | Claim Number: 397<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | | Claim Number: 400<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | | Claim Number: 402<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | | Claim Number: 406<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | | Claim Number: 407<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | | Claim Number: 408<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | | Claim Number: 410<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,636.00 |
| SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | | Claim Number: 411<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,750.00 |

| | | |
|---|---|---|
| SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | | Claim Number: 412<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | | Claim Number: 413<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MANUELA<br>3606 BLAIN DR<br>ROWLETT, TX 75088-6068 | | Claim Number: 414<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | | Claim Number: 416<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | | Claim Number: 418<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | | Claim Number: 419<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DE CARLI, NORMA M<br>400 GLADE RD APT 201<br>GRAPEVINE, TX 76051-8422 | | Claim Number: 420<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | | Claim Number: 421<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405 ANDREWS HWY<br>ODESSA, TX 79762 | | Claim Number: 422<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | | Claim Number: 424<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | Claim Number: 426<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | Claim Number: 427<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 |
| SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | Claim Number: 428<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANEY, CATHY<br>PO BOX 211181<br>BEDFORD, TX 76095-8181 | Claim Number: 429<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | Claim Number: 430<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | | Claim Number: 431<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | | Claim Number: 432<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | | Claim Number: 433<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | | Claim Number: 436<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | | Claim Number: 437<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | | Claim Number: 438<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | | Claim Number: 441<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | | Claim Number: 444<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | | Claim Number: 445<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | | Claim Number: 446<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | | Claim Number: 448<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | | Claim Number: 449<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | | Claim Number: 451<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 452<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,200.00 |
| CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 456<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |

| BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | | Claim Number: 457<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | | Claim Number: 459<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | | Claim Number: 460<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | | Claim Number: 461<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | | Claim Number: 463<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | Claim Number: 465<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |

| WARREN, DELORES<br>2020 PARK SPRINGS BLVD APT 207<br>ARLINGTON, TX 76013-4370 | Claim Number: 468<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | Claim Number: 469<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | Claim Number: 470<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | Claim Number: 471<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | Claim Number: 472<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | Claim Number: 473<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | Claim Number: 475<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | Claim Number: 476<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | Claim Number: 477<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | Claim Number: 478<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | Claim Number: 479<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | Claim Number: 482<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | Claim Number: 484<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | Claim Number: 486<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | | Claim Number: 487<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | | Claim Number: 488<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | | Claim Number: 489<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,500.00 |
| TOTAL | Claimed: | $3,500.00 |
| JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | | Claim Number: 491<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THIBODEAUX, ROLAND P<br>7005 LEONARDO DR<br>ROUND ROCK, TX 78665-3207 | | Claim Number: 494<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | | Claim Number: 495<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | | Claim Number: 499<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | | Claim Number: 501<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | | Claim Number: 502<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | | Claim Number: 503<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $375.00 |

| | | |
|---|---|---|
| ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | | Claim Number: 504<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | | Claim Number: 505<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | | Claim Number: 506<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | | Claim Number: 508<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 509<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |

| | | |
|---|---|---|
| GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | | Claim Number: 510<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | | Claim Number: 512<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | | Claim Number: 514<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | | Claim Number: 518<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | | Claim Number: 520<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | | Claim Number: 521<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | | Claim Number: 522<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | | Claim Number: 523<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | | Claim Number: 525<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | | Claim Number: 527<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | | Claim Number: 528<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $4,920.00 |
| SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | | Claim Number: 529<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | | Claim Number: 530<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| SECURED | Claimed: | $0.00　UNDET |
| CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | | Claim Number: 532<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | | Claim Number: 533<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 541<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 543<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | | Claim Number: 544<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 546<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | | Claim Number: 547<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | | Claim Number: 550<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| ANDERSON, JACKLYN<br>509 ORCHARD DR<br>ODESSA, TX 79764-6848 | | Claim Number: 551<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | | Claim Number: 552<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | | Claim Number: 553<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $97.20 |
| WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | | Claim Number: 554<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

WROTEN, GLADYS
112 MOCKINGBIRD LN APT 100
TYLER, TX 75701-3018

Claim Number: 555
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MEADOR, DOAK
7809 AMY LN
NORTH RICHLAND HILLS, TX 76182-9238

Claim Number: 556
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ANGEL, ROBERT
4612 WESTCHESTER DR
WACO, TX 76710-1335

Claim Number: 558
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GUERRA, YVETTE
10910 GULF FWY APT 216
HOUSTON, TX 77034-2416

Claim Number: 561
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LEVERING, CRAIG
9320 ROCKBROOK DR
DALLAS, TX 75220-3910

Claim Number: 563
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | | Claim Number: 565<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | | Claim Number: 566<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | | Claim Number: 567<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | | Claim Number: 568<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | | Claim Number: 569<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | | Claim Number: 570<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |
| WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | | Claim Number: 571<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | | Claim Number: 572<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | | Claim Number: 594<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | | Claim Number: 595<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | | Claim Number: 596<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | | Claim Number: 597<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | | Claim Number: 598<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00 |
| SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 599<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 600<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | | Claim Number: 601<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARVEY, JOE<br>5 MUIRFIELD ST<br>ABILENE, TX 79606-5125 | | Claim Number: 602<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 604<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | | Claim Number: 605<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | | Claim Number: 607<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | | Claim Number: 608<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |
| GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | | Claim Number: 610<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | | Claim Number: 612<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | | Claim Number: 616<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | | Claim Number: 618<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | | Claim Number: 624<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | | Claim Number: 625<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | | Claim Number: 626<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | | Claim Number: 655<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | | Claim Number: 656<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | | Claim Number: 658<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | | Claim Number: 662<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $400.00 |
| ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | | Claim Number: 663<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | | Claim Number: 664<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | | Claim Number: 666<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OLBRISH, KIMBERLY<br>PO BOX 1382<br>KILLEEN, TX 76540-1382 | | Claim Number: 669<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 673<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MASTERS, JOYCE<br>713 N OLD ROBINSON RD<br>WACO, TX 76706-5222 | | Claim Number: 674<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASTERS, BILL<br>713 N OLD ROBINSON RD<br>ROBINSON, TX 76706-5222 | | Claim Number: 675<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHORT, WILLIAM J<br>PO BOX 1433<br>PARIS, TX 75461-1433 | | Claim Number: 677<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | | Claim Number: 678<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | | Claim Number: 680<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | | Claim Number: 681<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | | Claim Number: 683<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | | Claim Number: 684<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,058.85 |

| | | |
|---|---|---|
| LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | | Claim Number: 685<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | | Claim Number: 687<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | | Claim Number: 689<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | | Claim Number: 691<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | | Claim Number: 693<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |

| DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | Claim Number: 694<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| PRIORITY          Claimed: | $4,000.00 |
| SECURED           Claimed: | $0.00 |
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | Claim Number: 696<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed: | $2,775.00 |
| DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | Claim Number: 700<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED         Claimed: | $900.00 |
| GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | Claim Number: 701<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| RANDALL, MELINDA<br>276<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | Claim Number: 702<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | | Claim Number: 703<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | | Claim Number: 704<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | | Claim Number: 706<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 707<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| ASADI, SATIN<br>1209 LARRABEE ST APT 2<br>W HOLLYWOOD, CA 90069-2032 | | Claim Number: 708<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | | Claim Number: 709<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,040.00 |
| BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | | Claim Number: 710<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | | Claim Number: 712<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, MARY A<br>2040 HARRISON RD<br>DENISON, TX 75021-6066 | | Claim Number: 715<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 716<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | | Claim Number: 719<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | | Claim Number: 720<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | | Claim Number: 721<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | | Claim Number: 723<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | | Claim Number: 725<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $85.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $85.00 |
| TOTAL | Claimed: | $85.00 |

| | | |
|---|---|---|
| SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | | Claim Number: 726<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | | Claim Number: 728<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | | Claim Number: 729<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | | Claim Number: 730<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | | Claim Number: 731<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | | Claim Number: 733<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |
| BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | | Claim Number: 736<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | | Claim Number: 737<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $357.56 |
| WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | | Claim Number: 738<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | | Claim Number: 740<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $690.00 |
| SECURED | Claimed: | $690.00 |
| TOTAL | Claimed: | $690.00 |

| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 741<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | | Claim Number: 747<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | | Claim Number: 748<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | | Claim Number: 755<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | | Claim Number: 756<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | | Claim Number: 757<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | | Claim Number: 758<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 759<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,550.00 |
| GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | | Claim Number: 760<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $36,000.00 |
| UNSECURED | Claimed: | $2,368.79 |
| TOTAL | Claimed: | $2,368.78 |

| WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | | Claim Number: 765<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | | Claim Number: 767<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1878 (08/19/2014) |
| UNSECURED | Claimed: | $175.00 |
| WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | | Claim Number: 768<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | | Claim Number: 769<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | | Claim Number: 770<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | | Claim Number: 771<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | | Claim Number: 772<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RHODES, ROGER<br>101 LEACH ST<br>LUFKIN, TX 75904-2041 | | Claim Number: 773<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | | Claim Number: 774<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | | Claim Number: 775<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | | Claim Number: 777<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | | Claim Number: 778<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,475.00 |
| ADCOCK, KEITH MICHAEL<br>2835 FALCON KNOLL LN<br>KATY, TX 77494-2423 | | Claim Number: 780<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | | Claim Number: 783<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | | Claim Number: 784<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | | Claim Number: 786<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | | Claim Number: 787<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 788<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 790<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | | Claim Number: 791<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | | Claim Number: 793<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | | Claim Number: 794<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | | Claim Number: 795<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,166.60 |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | | Claim Number: 798<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | | Claim Number: 801<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | | Claim Number: 802<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | | Claim Number: 805<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | | Claim Number: 806<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | Claim Number: 807<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | Claim Number: 809<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | Claim Number: 810<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $2,775.00 | |
| VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | Claim Number: 812<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | Claim Number: 814<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | | Claim Number: 816<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | | Claim Number: 819<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | | Claim Number: 821<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | | Claim Number: 824<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | | Claim Number: 826<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | | Claim Number: 827<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | | Claim Number: 828<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | | Claim Number: 829<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | | Claim Number: 834<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | | Claim Number: 835<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | | Claim Number: 836<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $70,000.00   UNLIQ |
| JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | | Claim Number: 838<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | | Claim Number: 840<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | | Claim Number: 842<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | | Claim Number: 843<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 |

| PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | | Claim Number: 844<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,475.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,500.00 |
| UNSECURED | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,475.00 |
| ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | | Claim Number: 845<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | | Claim Number: 846<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $0.00 |
| BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | | Claim Number: 847<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $250.00 |

| | | |
|---|---|---|
| GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | | Claim Number: 850<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | | Claim Number: 851<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | | Claim Number: 852<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | | Claim Number: 854<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | | Claim Number: 856<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $125.00 |

| | | |
|---|---|---|
| MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | | Claim Number: 858<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | | Claim Number: 859<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $150.00  UNLIQ |
| JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | | Claim Number: 862<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | | Claim Number: 884<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | | Claim Number: 893<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 894<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 895<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | | Claim Number: 897<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | | Claim Number: 898<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | | Claim Number: 900<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |

| | | |
|---|---|---|
| DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 901<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 902<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | | Claim Number: 903<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,028.00 |
| SECURED | Claimed: | $0.00 |
| SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 904<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SMITHEY, GAIL<br>DBA WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 905<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | | Claim Number: 906<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | | Claim Number: 911<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | | Claim Number: 921<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | | Claim Number: 922<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $960.75 |
| MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | | Claim Number: 924<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | | Claim Number: 926<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | | Claim Number: 931<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 932<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | | Claim Number: 934<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $600.00 |
| MITCHELL, JEREMIAH<br>2408 25TH ST<br>LUBBOCK, TX 79411-1313 | | Claim Number: 935<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | | Claim Number: 936<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | | Claim Number: 938<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | | Claim Number: 942<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | | Claim Number: 943<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARROLL, DEBBIE<br>144<br>5570 FM 423 STE 250<br>FRISCO, TX 75034-8929 | | Claim Number: 945<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 946<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $8,700.00   UNLIQ | |
| HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | | Claim Number: 950<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | | Claim Number: 951<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | | Claim Number: 952<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| CRAIG, LISA<br>PO BOX 2192<br>STEPHENVILLE, TX 76401-0022 | | Claim Number: 953<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $175.00 | |

| | | |
|---|---|---|
| TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | | Claim Number: 954<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,163.00 |
| MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | | Claim Number: 956<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $1,200.00 |
| UNSECURED | Claimed: | $1,200.00 |
| WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | | Claim Number: 957<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, NOEL<br>1111 S MAIN ST APT 1204<br>CARROLLTON, TX 75006-6215 | | Claim Number: 958<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | | Claim Number: 960<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | | Claim Number: 961<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | | Claim Number: 964<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | | Claim Number: 965<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $400.00 | |
| BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 973<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | | Claim Number: 974<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | | Claim Number: 976<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | | Claim Number: 978<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | | Claim Number: 979<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PULLEN, ROBERT<br>3126 MID LN<br>HOUSTON, TX 77027-5610 | | Claim Number: 980<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | | Claim Number: 981<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |

| | | |
|---|---|---|
| BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 983<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | | Claim Number: 986<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | | Claim Number: 987<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | | Claim Number: 993<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | | Claim Number: 996<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 997<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |
| GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | | Claim Number: 998<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | | Claim Number: 1000<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | | Claim Number: 1001<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |
| GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | | Claim Number: 1002<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | Claim Number: 1006<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | Claim Number: 1007<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |

| UNSECURED | Claimed: | $2,216.25 |

| GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | Claim Number: 1008<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | Claim Number: 1009<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | Claim Number: 1013<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| BLANKENSHIP, KIMBERLY<br>PO BOX 454<br>TYE, TX 79563-0454 | | Claim Number: 1014<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $15,250.00 |

| PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | | Claim Number: 1017<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | | Claim Number: 1022<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,300.00  UNLIQ |
| PRIORITY | Claimed: | $2,800.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| TOTAL | Claimed: | $1,761.85  UNLIQ |

| RUSSELL, JOHN J<br>3614 BORDEAUX CT<br>ARLINGTON, TX 76016-2907 | | Claim Number: 1029<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | | Claim Number: 1031<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | | Claim Number: 1032<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | | Claim Number: 1034<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | | Claim Number: 1035<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | | Claim Number: 1037<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | | Claim Number: 1038<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | | Claim Number: 1065<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,549.95 |
| CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | | Claim Number: 1068<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,365.00 |
| CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | | Claim Number: 1069<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | | Claim Number: 1073<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | | Claim Number: 1074<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |
| WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | | Claim Number: 1075<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 1076<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $9,380.00 |
| SECURED | Claimed: | $0.00 |
| BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | | Claim Number: 1077<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | | Claim Number: 1079<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1081<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1082<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1083<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | | Claim Number: 1084<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | | Claim Number: 1086<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | | Claim Number: 1087<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | | Claim Number: 1088<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | | Claim Number: 1089<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1090<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | | Claim Number: 1094<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | | Claim Number: 1095<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | | Claim Number: 1100<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | | Claim Number: 1108<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | | Claim Number: 1109<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | | Claim Number: 1110<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | | Claim Number: 1111<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | | Claim Number: 1116<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | | Claim Number: 1117<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | | Claim Number: 1118<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | | Claim Number: 1121<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | | Claim Number: 1122<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | | Claim Number: 1123<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | | Claim Number: 1124<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1876 (08/19/2014) |
| UNSECURED | Claimed: | $1,000.00 |
| CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | | Claim Number: 1125<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | | Claim Number: 1127<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | | Claim Number: 1131<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | | Claim Number: 1132<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | | Claim Number: 1133<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | | Claim Number: 1137<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | | Claim Number: 1138<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | Claim Number: 1139<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | Claim Number: 1141<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | Claim Number: 1144<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | Claim Number: 1145<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | Claim Number: 1146<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4314 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | | Claim Number: 1147<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | | Claim Number: 1148<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | | Claim Number: 1149<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | | Claim Number: 1151<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | | Claim Number: 1152<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| ROBERTSON, CHRISTINA<br>3514 SPRINGBELL ST<br>CELINA, TX 75009-0853 | Claim Number: 1154<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $40.55 |
| CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | Claim Number: 1160<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | Claim Number: 1163<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | Claim Number: 1164<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | Claim Number: 1165<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 1167<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | | Claim Number: 1168<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| PRIORITY | Claimed: | $360.00 | |
| MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | | Claim Number: 1170<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00 | |
| DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1173<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1174<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $150.00 | |
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $350.00 | |

| | | |
|---|---|---|
| PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1175<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| PRIORITY | Claimed: | $100.00 |
| UNSECURED | Claimed: | $100.00 |
| JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1182<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLASS, SUSAN<br>3481 GOLFING GREEN DR<br>FARMERS BRNCH, TX 75234-3707 | | Claim Number: 1184<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | | Claim Number: 1185<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | | Claim Number: 1187<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1188<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1189<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1190<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1191<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1192<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | | Claim Number: 1197<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1198<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1199<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | | Claim Number: 1200<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | | Claim Number: 1201<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $974.23 | |

| | | |
|---|---|---|
| SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | Claim Number: 1202<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | Claim Number: 1203<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | Claim Number: 1206<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | Claim Number: 1207<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | Claim Number: 1208<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | | Claim Number: 1209<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | | Claim Number: 1210<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,350.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $15,000.00 |
| WALL, JAMES L<br>8801 TARTER AVE APT 215<br>AMARILLO, TX 79119-6352 | | Claim Number: 1211<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | | Claim Number: 1212<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | | Claim Number: 1213<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | | Claim Number: 1214<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | | Claim Number: 1216<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,000.00 |
| MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | | Claim Number: 1217<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | | Claim Number: 1218<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | | Claim Number: 1219<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4323 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | | Claim Number: 1220<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | | Claim Number: 1221<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | | Claim Number: 1224<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | | Claim Number: 1227<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | | Claim Number: 1229<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YORK, GEORGE<br>5935 CENTER COURT DR<br>SPRING, TX 77379-5532 | | Claim Number: 1230<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $101.00 |
| COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | | Claim Number: 1231<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | | Claim Number: 1232<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 1235<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $400.00 |
| RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | | Claim Number: 1236<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | | Claim Number: 1238<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1239<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1240<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1241<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1242<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1243<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 1245<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$12,000.00<br>$12,000.00<br>$5,000.00 | |
| RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | | Claim Number: 1246<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | | Claim Number: 1248<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $100.00 | |
| PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | | Claim Number: 1249<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $300.00 | |

| | | |
|---|---|---|
| DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | | Claim Number: 1250<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | | Claim Number: 1251<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | | Claim Number: 1253<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | | Claim Number: 1256<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | | Claim Number: 1257<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |

| | | |
|---|---|---|
| WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | Claim Number: 1260<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | Claim Number: 1261<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | Claim Number: 1264<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | Claim Number: 1266<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | Claim Number: 1268<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | Claim Number: 1269<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| **SECURED** Claimed: | $0.00 UNDET |
| TEXAS INSURANCE ADVISORS INC<br>3585 N BELT LINE RD<br>IRVING, TX 75062-7804 | Claim Number: 1272<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| **UNSECURED** Claimed: | $0.00 UNDET |
| LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | Claim Number: 1275<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| **UNSECURED** Claimed: | $0.00 UNDET |
| POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | Claim Number: 1276<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED** Claimed: | $0.00 UNDET |
| EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | Claim Number: 1277<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| **UNSECURED** Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1278<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1279<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1280<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1281<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1282<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | | Claim Number: 1283<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | | Claim Number: 1284<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1285<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1286<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | | Claim Number: 1289<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | | Claim Number: 1294<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $250,000.00 |
| CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 1296<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | | Claim Number: 1299<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | | Claim Number: 1300<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | | Claim Number: 1305<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $900.00 |
| SECURED | Claimed: | $0.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4333 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | Claim Number: 1306<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| SECURED          Claimed: | $2,775.00 |
| WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | Claim Number: 1307<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | Claim Number: 1309<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | Claim Number: 1310<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | Claim Number: 1311<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RENFRO,LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | | Claim Number: 1313<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | | Claim Number: 1314<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | | Claim Number: 1318<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | | Claim Number: 1320<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYDEL, RAY<br>1540 S WALNUT ST<br>CASPER, WY 82601-4159 | | Claim Number: 1321<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | | Claim Number: 1322<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | | Claim Number: 1325<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $174.00 |
| CHARLES, JUAN<br>5555 LONG PRAIRIE TRCE APT 322<br>RICHMOND, TX 77407-1772 | | Claim Number: 1326<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NIKKO, SANDRA LAM<br>3902 ANTIBES LN<br>HOUSTON, TX 77082-3145 | | Claim Number: 1327<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | | Claim Number: 1328<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | | Claim Number: 1330<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | | Claim Number: 1331<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | | Claim Number: 1332<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,700.43 |
| SECURED | Claimed: | $20,597.00 |
| UNSECURED | Claimed: | $29,193.43 |
| TOTAL | Claimed: | $29,193.43 |

| KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | | Claim Number: 1333<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $10,101.42 |

| MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | | Claim Number: 1339<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | | Claim Number: 1343<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,650.00 |
| VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | | Claim Number: 1349<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | | Claim Number: 1350<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 1353<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | | Claim Number: 1354<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | | Claim Number: 1355<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $13,900.34 |
| SECURED | Claimed: | $0.00 |
| MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 1356<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | | Claim Number: 1363<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1364<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | | Claim Number: 1367<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | | Claim Number: 1369<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | | Claim Number: 1378<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | | Claim Number: 1379<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 1380<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | | Claim Number: 1381<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | | Claim Number: 1382<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | | Claim Number: 1384<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | | Claim Number: 1387<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | | Claim Number: 1388<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | | Claim Number: 1389<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | Claim Number: 1392<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | Claim Number: 1393<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | Claim Number: 1394<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | Claim Number: 1397<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | Claim Number: 1398<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | | Claim Number: 1400<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $500.00 |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1401<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1402<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | | Claim Number: 1403<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 1404<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| RYAN, EVELYN<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1405<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $650.00 |
| PRIORITY | Claimed: | $650.00 |

| MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | | Claim Number: 1407<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | | Claim Number: 1411<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1412<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1413<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | | Claim Number: 1414<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | | Claim Number: 1417<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MORALES, MARIA<br>503 W MAIN ST<br>BISHOP, TX 78343-2528 | | Claim Number: 1420<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,775.00<br>$2,775.00 | |
| ARRINGDALE, PATSY<br>5757 S STAPLES ST APT 808<br>CORP CHRISTI, TX 78413-3735 | | Claim Number: 1421<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | | Claim Number: 1423<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | | Claim Number: 1425<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $380.56 |
| CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | | Claim Number: 1426<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | | Claim Number: 1428<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | | Claim Number: 1429<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | | Claim Number: 1431<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BREWER, CECIL H, JR<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | | Claim Number: 1432<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | | Claim Number: 1433<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | | Claim Number: 1436<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | | Claim Number: 1437<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DESMOND, EDMUND F.<br>7730 FALCON DR<br>CORP CHRISTI, TX 78414-5981 | | Claim Number: 1438<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | | Claim Number: 1439<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | | Claim Number: 1440<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 1441<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | | Claim Number: 1442<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | | Claim Number: 1445<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | Claim Number: 1448<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | Claim Number: 1449<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | Claim Number: 1450<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | Claim Number: 1452<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $300.00 |
| YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | Claim Number: 1456<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED          Claimed: | $1,525.25 |

| | | |
|---|---|---|
| ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | | Claim Number: 1457<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | | Claim Number: 1458<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1459<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1460<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | | Claim Number: 1462<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $262.88 |

| | | |
|---|---|---|
| LEONARD, MIKE<br>2935 BARTON SPRINGS LN<br>ROCKWALL, TX 75087-6428 | | Claim Number: 1464<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $154.32 |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 1467<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | | Claim Number: 1468<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | | Claim Number: 1469<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | | Claim Number: 1470<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | | Claim Number: 1471<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | | Claim Number: 1472<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $435.47 |
| DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | | Claim Number: 1473<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | | Claim Number: 1474<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | | Claim Number: 1476<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4352 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | | Claim Number: 1477<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | | Claim Number: 1479<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | | Claim Number: 1483<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $25,000.00 |

| HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | | Claim Number: 1485<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | | Claim Number: 1486<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | | Claim Number: 1487<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | | Claim Number: 1488<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | | Claim Number: 1489<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 1491<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $3,200.00 |
| SECURED | Claimed: | $0.00 |

| WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | | Claim Number: 1492<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | |
|---|---|
| SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | Claim Number: 1494<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| CALLISON, KATHLEEN KING<br>9600 COIT RD APT 1816<br>PLANO, TX 75025-8249 | Claim Number: 1495<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | Claim Number: 1496<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | Claim Number: 1497<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | Claim Number: 1498<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | | Claim Number: 1499<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | | Claim Number: 1500<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $100.00 |

| JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | | Claim Number: 1509<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | | Claim Number: 1510<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | | Claim Number: 1511<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | | Claim Number: 1512<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | | Claim Number: 1513<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 1514<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| HINES, CRYSTAL SHEREA<br>6300 ELAND RUN<br>FORT WORTH, TX 76179-3683 | | Claim Number: 1515<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | | Claim Number: 1516<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| QUALLS, CLIFFORD<br>3258 SHERRY LN<br>ABILENE, TX 79603 | | Claim Number: 1517<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VU, TRANG<br>14731 RIDGECHASE LN<br>HOUSTON, TX 77014-1122 | | Claim Number: 1518<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $8,962.15 |
| JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1526<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | | Claim Number: 1528<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | | Claim Number: 1531<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | | Claim Number: 1533<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | | Claim Number: 1534<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | | Claim Number: 1535<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,750.00 |
| PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | | Claim Number: 1538<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | | Claim Number: 1539<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | | Claim Number: 1540<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | | Claim Number: 1541<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | | Claim Number: 1542<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $200.00 | |
| SECURED | Claimed: | $0.00 | |
| FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | | Claim Number: 1548<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,250.00 | |

| | | | |
|---|---|---|---|
| JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | | Claim Number: 1551<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | | Claim Number: 1553<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | | Claim Number: 1554<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | | Claim Number: 1556<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | | Claim Number: 1559<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | | Claim Number: 1561<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | | Claim Number: 1566<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1841 (08/15/2014) |
| UNSECURED | Claimed: | $250.00 |
| ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | | Claim Number: 1567<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | | Claim Number: 1572<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,750.00 |
| CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | Claim Number: 1573<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | | Claim Number: 1574<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | | Claim Number: 1575<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | | Claim Number: 1579<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | | Claim Number: 1580<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | | Claim Number: 1581<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | | Claim Number: 1582<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | | Claim Number: 1583<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5875 (09/08/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | | Claim Number: 1584<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | | Claim Number: 1585<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | | Claim Number: 1586<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1588<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | | Claim Number: 1590<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | | Claim Number: 1592<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | | Claim Number: 1594<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| MUSSLEWHITE, CLARENCE, JR<br>18014 LONGMOOR DR<br>HOUSTON, TX 77084-3364 | | Claim Number: 1595<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00   UNLIQ |

| PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | | | Claim Number: 1598<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,946.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $10,946.00 | |
| TOTAL | Claimed: | $10,946.00 | |
| HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | | Claim Number: 1601<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | | | Claim Number: 1603<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $237.91 | |
| LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | | | Claim Number: 1606<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | | Claim Number: 1608<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET | |

| GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | Claim Number: 1609<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | Claim Number: 1612<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $478.15 |
| MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | Claim Number: 1613<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $512.83 |
| HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | Claim Number: 1621<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | Claim Number: 1623<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

ALLEN, DIANE
1701 HILLTOP LN
PANTEGO, TX 76013-3246

Claim Number: 1624
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| SECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

WHITE, MARGARET
2707 COLONIAL DR
CARROLLTON, TX 75007-5711

Claim Number: 1628
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3235 (01/12/2015)

| PRIORITY | Claimed: | $1,000.00 |
| --- | --- | --- |

ROCKMORE, LISA A
301 N JOE WILSON RD APT 1015
CEDAR HILL, TX 75104-2339

Claim Number: 1629
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| SECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ASPIRE DAY HABILITATION SERVICES
2707 COLONIAL DR
CARROLLTON, TX 75007-5711

Claim Number: 1630
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3235 (01/12/2015)

| PRIORITY | Claimed: | $1,000.00 |
| --- | --- | --- |

GINNS, MARY
6839 SAINT AUGUSTINE ST
HOUSTON, TX 77021-4836

Claim Number: 1631
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| ADMINISTRATIVE | Claimed: | $2,090.00 |
| --- | --- | --- |
| PRIORITY | Claimed: | $2,090.00 |
| TOTAL | Claimed: | $2,090.00 |

| GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | Claim Number: 1632<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,800.00 |
|---|---|---|

| GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | Claim Number: 1635<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | Claim Number: 1636<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | Claim Number: 1637<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | Claim Number: 1638<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | | Claim Number: 1639<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | | Claim Number: 1640<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | | Claim Number: 1641<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | | Claim Number: 1644<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | | Claim Number: 1647<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | | Claim Number: 1651<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUU, JAMES<br>23223 MONTPELIER DR STE C<br>SAN JOSE, CA 95116-1611 | | Claim Number: 1652<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | | Claim Number: 1653<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1654<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00 |
| TERRY, TRACIE<br>600 W HALLMARK AVE APT 618<br>KILLEEN, TX 76541-7678 | | Claim Number: 1661<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | | Claim Number: 1662<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | | Claim Number: 1665<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $900.00 |
| STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | | Claim Number: 1668<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $25,600.00 |
| TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | | Claim Number: 1670<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | | Claim Number: 1671<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | | Claim Number: 1673<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | | Claim Number: 1674<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, BILLIE<br>2143 SORBUS WAY<br>ANCHORAGE, AK 99508-4049 | | Claim Number: 1676<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,682.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.00 |
| TOTAL | Claimed: | $1,682.00 |
| JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1677<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | | Claim Number: 1679<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | | Claim Number: 1680<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MOLINAR, ANTONIO<br>101 DEER RUN DR<br>ALPINE, TX 79830-3367 | | Claim Number: 1682<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | | Claim Number: 1683<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | | Claim Number: 1684<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | | Claim Number: 1686<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $507.00 |

| | | |
|---|---|---|
| BAUGH, DOUGLAS STAN<br>PO BOX 572995<br>HOUSTON, TX 77257-2995 | | Claim Number: 1691<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | | Claim Number: 1695<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | | Claim Number: 1698<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | | Claim Number: 1700<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | | Claim Number: 1703<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | | Claim Number: 1731<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | | Claim Number: 1733<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,622.00 |
| STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | | Claim Number: 1734<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOYNTON, ALAN<br>PO BOX 1018<br>GATESVILLE, TX 76528-6018 | | Claim Number: 1735<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | | Claim Number: 1737<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | | Claim Number: 1738<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | | Claim Number: 1740<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | | Claim Number: 1743<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $390.00 |
| BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | | Claim Number: 1745<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | | Claim Number: 1746<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | | Claim Number: 1747<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | | Claim Number: 1748<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | | Claim Number: 1749<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | | Claim Number: 1750<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | | Claim Number: 1751<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | Claim Number: 1752<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| BERGER, KARYN<br>CMR 778<br>APO, AE 09096 | Claim Number: 1753<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET |
| ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | Claim Number: 1754<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00 UNDET |
| HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | Claim Number: 1758<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | Claim Number: 1759<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | | Claim Number: 1762<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | | Claim Number: 1764<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| SECURED | Claimed: | $398.00 |
| DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 1765<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | | Claim Number: 1766<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $30,000.00 |
| JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | | Claim Number: 1767<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |

| HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | Claim Number: 1777<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | Claim Number: 1779<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,600.00 |

| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | Claim Number: 1780<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,600.00 |

| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | Claim Number: 1781<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,600.00 |

| KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | Claim Number: 1782<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | | Claim Number: 1783<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | | Claim Number: 1785<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $212.94 | |
| HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | | Claim Number: 1787<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $300.00 | |
| BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | | Claim Number: 1788<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | | Claim Number: 1789<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | | Claim Number: 1790<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | | Claim Number: 1792<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | | Claim Number: 1795<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1797<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1798<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4383 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1799<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | | Claim Number: 1801<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | | Claim Number: 1803<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,000.00  UNLIQ |
| CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | | Claim Number: 1805<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | | Claim Number: 1808<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | | Claim Number: 1810<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | | Claim Number: 1811<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | | Claim Number: 1812<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | | Claim Number: 1813<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | | Claim Number: 1814<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| SCHARTZ, MYRNA<br>5102 17TH STREET TER<br>GREAT BEND, KS 67530-3002 | | Claim Number: 1820<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | | Claim Number: 1821<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $75.00 |
| JOHNSON, MARIA<br>6449 PERDIDO DR<br>WATAUGA, TX 76148-2842 | | Claim Number: 1822<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $26,756.34 |
| BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | | Claim Number: 1823<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| LOWELL, CYM H<br>P.O. BOX 611183<br>ROSEMARY BEACH, FL 32461 | | Claim Number: 1825<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | | Claim Number: 1826<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | | Claim Number: 1827<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | | Claim Number: 1829<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | | Claim Number: 1830<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | | Claim Number: 1837<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |

| | | |
|---|---|---|
| LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | | Claim Number: 1838<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 1840<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00 |
| GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | | Claim Number: 1841<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | | Claim Number: 1842<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | | Claim Number: 1844<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | | Claim Number: 1845<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | | Claim Number: 1846<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | | Claim Number: 1849<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | | Claim Number: 1850<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | | Claim Number: 1871<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | | Claim Number: 1872<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | | Claim Number: 1876<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | | Claim Number: 1877<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | | Claim Number: 1878<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | | Claim Number: 1879<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | | Claim Number: 1880<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $135,000.00 |
| SECURED | Claimed: | $135,000.00 |
| COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | | Claim Number: 1881<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $16,000.00 |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | | Claim Number: 1882<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | | Claim Number: 1884<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | | Claim Number: 1887<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,438.49 |

| | | |
|---|---|---|
| SAHITI, PERPARIM<br>13425 RANCH ROAD 620 N APT 126<br>AUSTIN, TX 78717-1005 | Claim Number: 1888<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $15,000.00 |
| KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | Claim Number: 1889<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S STE 124<br>HOUSTON, TX 77083-6387 | Claim Number: 1892<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET |
| NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | Claim Number: 1893<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $10,000.00 |
| MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | Claim Number: 1894<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | | Claim Number: 1895<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | | Claim Number: 1896<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | | Claim Number: 1897<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | | Claim Number: 1902<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | | Claim Number: 1903<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | | Claim Number: 1904<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | | Claim Number: 1905<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1907<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1908<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | | Claim Number: 1911<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1912<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1913<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | | Claim Number: 1914<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $647.79 |
| CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | | Claim Number: 1915<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | | Claim Number: 1916<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | Claim Number: 1919<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　Claimed: | $0.00　UNDET | |
| HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | Claim Number: 1920<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　Claimed: | $0.00　UNDET | |
| NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | Claim Number: 1921<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　Claimed: | $0.00　UNDET | |
| ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | Claim Number: 1923<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED　　Claimed: | $0.00　UNDET | |
| HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | Claim Number: 1924<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　Claimed: | $0.00　UNDET | |

| | | | |
|---|---|---|---|
| COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | | Claim Number: 1926<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | | Claim Number: 1927<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | | Claim Number: 1928<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $64,873.16 | |
| NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | | Claim Number: 1932<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $90.00   UNLIQ | |

| | | |
|---|---|---|
| SANDERS, RICHARD<br>100 DETERING ST APT 5124<br>HOUSTON, TX 77007-2441 | | Claim Number: 1933<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | | Claim Number: 1937<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | | Claim Number: 1938<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | | Claim Number: 1939<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | | Claim Number: 1941<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| PARKER, CHARLOTTE<br>7510 DECKER DR APT 1410<br>BAYTOWN, TX 77520-1070 | | Claim Number: 1942<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMAS, BELINDA SUE<br>2366 LOLLITA CT<br>FORT WORTH, TX 76119-3113 | | Claim Number: 1943<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,057.31 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,057.31 |
| TOTAL | Claimed: | $1,057.31 |

| BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | | Claim Number: 1971<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $710.00 |

| JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | | Claim Number: 1972<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $7,000.00 |

| LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | | Claim Number: 1974<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | | Claim Number: 1976<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | | Claim Number: 1978<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | | Claim Number: 1980<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | | Claim Number: 1982<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $110,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | | Claim Number: 1984<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | | Claim Number: 1989<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | | Claim Number: 1994<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | | Claim Number: 1996<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | | Claim Number: 1999<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YUHL, LEIGH<br>PMB 222<br>515 S FRY RD STE A<br>KATY, TX 77450-9100 | | Claim Number: 2000<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | Claim Number: 2003<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY            Claimed: | $0.00   UNDET |

| DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | Claim Number: 2004<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| HENRY, PATTI<br>36 NORTHRIDGE RD<br>SHAWNEE, OK 74804-3264 | Claim Number: 2006<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED            Claimed: | $250.00 |

| BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | Claim Number: 2007<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | Claim Number: 2009<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, JEAN<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2010<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHEFFIELD, GERALD<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2011<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | | Claim Number: 2015<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | | Claim Number: 2017<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | | Claim Number: 2018<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | Claim Number: 2021<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | Claim Number: 2023<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|
| SECURED | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,000.00 |

| LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | Claim Number: 2028<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | Claim Number: 2029<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | Claim Number: 2031<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2032<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2033<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | | Claim Number: 2034<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | | Claim Number: 2035<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | | Claim Number: 2036<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | | Claim Number: 2039<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | | Claim Number: 2041<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2042<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | | Claim Number: 2043<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | | Claim Number: 2044<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $4,000.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | | Claim Number: 2050<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | | Claim Number: 2051<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | | Claim Number: 2053<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | | Claim Number: 2054<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | | Claim Number: 2056<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | | Claim Number: 2057<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WONG, N J<br>2101 MIDWAY RD STE 250<br>CARROLLTON, TX 75006-5077 | | Claim Number: 2058<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,310.00 |
| POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2059<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | | Claim Number: 2063<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | | Claim Number: 2064<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | Claim Number: 2066<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |

| CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | Claim Number: 2071<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |

| LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | Claim Number: 2072<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |

| TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | Claim Number: 2074<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |

| JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | Claim Number: 2077<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | | Claim Number: 2078<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | | Claim Number: 2079<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WALKER, GINA<br>6417 NICKELBACK<br>KILLEEN, TX 76542-5926 | | Claim Number: 2080<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | | Claim Number: 2082<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | | Claim Number: 2085<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2089<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | | Claim Number: 2090<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATRY, DANIEL<br>DBA DALLAS METAPHYSICAL CENTER<br>4601 W LOVERS LN<br>DALLAS, TX 75209-3133 | | Claim Number: 2091<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| GOMEZ, MILISSA<br>4018 FM 646 RD N<br>SANTA FE, TX 77510-7645 | | Claim Number: 2094<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $545.00 |
| MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2098<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | Claim Number: 2099<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | Claim Number: 2100<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | Claim Number: 2102<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | Claim Number: 2103<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | Claim Number: 2104<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | | Claim Number: 2105<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | | Claim Number: 2106<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | | Claim Number: 2107<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | | Claim Number: 2108<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $858.81 |
| PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | | Claim Number: 2109<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | | Claim Number: 2111<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | | Claim Number: 2112<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | | Claim Number: 2113<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $600.00   UNLIQ |
| VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | | Claim Number: 2114<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | | Claim Number: 2115<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| PRIORITY | Claimed: | $507.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |

| | | |
|---|---|---|
| NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2116<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | | Claim Number: 2117<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | | Claim Number: 2118<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | | Claim Number: 2119<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | | Claim Number: 2120<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | | Claim Number: 2122<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | | Claim Number: 2123<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | | Claim Number: 2124<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2126<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | | Claim Number: 2128<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $20,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | | Claim Number: 2129<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | | Claim Number: 2130<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | | Claim Number: 2132<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $500.00   UNLIQ |

| MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | | Claim Number: 2133<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $503.00 |

| BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2134<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2135<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | | Claim Number: 2137<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,000.00 |
| STEPHENS, JAMES<br>4425 GILBERT AVE APT 111<br>DALLAS, TX 75219-2118 | | Claim Number: 2138<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| SECURED | Claimed: | $0.00 |
| HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | | Claim Number: 2140<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | | Claim Number: 2141<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | | Claim Number: 2143<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2148<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | | Claim Number: 2149<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2150<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | | Claim Number: 2151<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | Claim Number: 2152<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | Claim Number: 2153<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $12,475.00 |
| HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | Claim Number: 2155<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY          Claimed: | $2,500.00 |
| SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | Claim Number: 2157<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | Claim Number: 2159<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | | Claim Number: 2162<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $158.00 | |
| ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | | Claim Number: 2165<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | | Claim Number: 2166<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | | Claim Number: 2169<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | | Claim Number: 2175<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $23,591.00   UNLIQ | |

| | | |
|---|---|---|
| WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | | Claim Number: 2177<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | | Claim Number: 2181<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $525.61 |
| BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | | Claim Number: 2183<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | | Claim Number: 2185<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | | Claim Number: 2186<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | | Claim Number: 2187<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $125.00 |
| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | | Claim Number: 2190<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $443,235.00 |
| MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | | Claim Number: 2195<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.00 |
| DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | | Claim Number: 2196<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | | Claim Number: 2214<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2215<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | | Claim Number: 2216<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2218<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $65,934.20 |
| PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | | Claim Number: 2226<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | | Claim Number: 2228<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | | Claim Number: 2229<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | | Claim Number: 2230<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | | Claim Number: 2231<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | | Claim Number: 2232<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | | Claim Number: 2234<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $81,290.68 |
| REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | | Claim Number: 2236<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $95,827.27 |
| PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | | Claim Number: 2242<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | | Claim Number: 2243<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | Claim Number: 2246<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | Claim Number: 2247<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | Claim Number: 2253<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 |
| HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | Claim Number: 2256<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | Claim Number: 2257<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESPINOSA, ARTHUR E<br>916 NICHOLAS CT<br>BERNALILLO, NM 87004-6274 | | Claim Number: 2260<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | | Claim Number: 2261<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $40,264.00<br>$0.00 |
| COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | | Claim Number: 2262<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | | Claim Number: 2263<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | | Claim Number: 2265<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MASON, DESIDERIA<br>10634 COSSEY RD<br>HOUSTON, TX 77070-6432 | | Claim Number: 2266<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $2,800.00 |
| UNSECURED | Claimed: | $2,000.00 |
| CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | | Claim Number: 2270<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $378.39 |
| YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | | Claim Number: 2272<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00   UNLIQ |
| BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | | Claim Number: 2276<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | | Claim Number: 2277<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | | Claim Number: 2279<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | | Claim Number: 2280<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | | Claim Number: 2282<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | | Claim Number: 2284<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $699.00 |
| HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | | Claim Number: 2285<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $74.69 |

| | | |
|---|---|---|
| PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | | Claim Number: 2290<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | | Claim Number: 2291<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | | Claim Number: 2292<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | | Claim Number: 2294<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | | Claim Number: 2296<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $14,250.00 |

| | | | |
|---|---|---|---|
| RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | | Claim Number: 2298<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | | Claim Number: 2300<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $100,000.00 | |
| EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | | Claim Number: 2302<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,500.00 | |
| SECURED | Claimed: | $0.00 | |
| BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | | Claim Number: 2304<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) | |
| ADMINISTRATIVE | Claimed: | $2,000.00   UNLIQ | |
| BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | | Claim Number: 2306<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | | Claim Number: 2307<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | | Claim Number: 2309<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2310<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2311<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | | Claim Number: 2318<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2319<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2320<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | | Claim Number: 2321<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| SECURED | Claimed: | $4,709.86 |
| VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | | Claim Number: 2324<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | Claim Number: 2325<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| HUMBLE, ENAAM<br>3373 MARCUS POINTE BLVD<br>PENSACOLA, FL 32505-1898 | Claim Number: 2326<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | Claim Number: 2327<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | Claim Number: 2329<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | Claim Number: 2330<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $49.00 |

| | | |
|---|---|---|
| WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | | Claim Number: 2332<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | | Claim Number: 2334<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | | Claim Number: 2336<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,757.64 |
| SECURED | Claimed: | $0.00 |
| MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | | Claim Number: 2337<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $5,250.00 |
| BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | | Claim Number: 2339<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | | Claim Number: 2341<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | | Claim Number: 2342<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | | Claim Number: 2343<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | | Claim Number: 2344<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 2348<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SIMMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | | Claim Number: 2349<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $200.00   UNLIQ |
| JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | | Claim Number: 2351<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $856.95 |
| PRIORITY | Claimed: | $856.95 |
| SECURED | Claimed: | $856.95 |
| UNSECURED | Claimed: | $856.95 |
| TOTAL | Claimed: | $856.95 |
| GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | | Claim Number: 2359<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |
| BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | | Claim Number: 2361<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | | Claim Number: 2362<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | | Claim Number: 2363<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | | Claim Number: 2365<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | | Claim Number: 2367<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 | |
| NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | | Claim Number: 2368<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | | Claim Number: 2372<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | | Claim Number: 2373<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | | Claim Number: 2375<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | | Claim Number: 2376<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | | Claim Number: 2378<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| CORTEZ, CHARLENE<br>108 BUCKINGHAM DR<br>WAXAHACHIE, TX 75165-5956 | | Claim Number: 2379<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $800.00 |

| | | | |
|---|---|---|---|
| BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | | Claim Number: 2381<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | | Claim Number: 2382<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | | Claim Number: 2383<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | | Claim Number: 2392<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | | Claim Number: 2393<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | | Claim Number: 2394<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | | Claim Number: 2395<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $47,113.00 |
| VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | | Claim Number: 2396<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| SLAUGHTER, MICHELLE<br>708 HIGHCREST DR<br>DALLAS, TX 75232-3542 | | Claim Number: 2397<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | | Claim Number: 2399<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | | Claim Number: 2401<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | | Claim Number: 2405<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | | Claim Number: 2406<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,075.35 |
| REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | | Claim Number: 2407<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $350.00 |
| SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | | Claim Number: 2408<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | | Claim Number: 2409<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | | Claim Number: 2411<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, CHELSEA<br>1400 VALLEY RIDGE BLVD APT 9102<br>LEWISVILLE, TX 75077-3913 | | Claim Number: 2412<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $290.00 |
| WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | | Claim Number: 2413<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | | Claim Number: 2414<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2415<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |
| MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2416<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2417<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2418<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2419<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2420<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2421<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | | Claim Number: 2424<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | | Claim Number: 2425<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | | Claim Number: 2426<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4446 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | Claim Number: 2427<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | Claim Number: 2428<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | Claim Number: 2429<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| FARMER, DOROTHY<br>3036 S FLOWER CT<br>LAKEWOOD, CO 80227-4521 | Claim Number: 2430<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | Claim Number: 2431<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | | Claim Number: 2432<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | | Claim Number: 2433<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,000.00 |

| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2435<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2436<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | | Claim Number: 2440<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | | Claim Number: 2444<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | | Claim Number: 2448<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $150.00 |
| SECURED | Claimed: | $0.00 |

| MCLEAN, EVA L<br>103 DALE ST<br>DIBOLL, TX 75941-2101 | | Claim Number: 2449<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | | Claim Number: 2451<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | | Claim Number: 2453<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | | Claim Number: 2459<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $100.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | | Claim Number: 2461<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $160.00 |
|---|---|---|

| | | |
|---|---|---|
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | | Claim Number: 2464<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | | Claim Number: 2466<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 2470<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | | Claim Number: 2471<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| PARKER, BARBARA E<br>7831 PARK LN APT 86B<br>DALLAS, TX 75225-2039 | | Claim Number: 2472<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | | Claim Number: 2475<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | | Claim Number: 2476<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | | Claim Number: 2478<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,708.08 |
| CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | | Claim Number: 2482<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | | Claim Number: 2483<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | | Claim Number: 2497<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | | Claim Number: 2500<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,574.00 |

| | | |
|---|---|---|
| TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | Claim Number: 2503<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $430.00 |
| METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | Claim Number: 2507<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| THEIMER, KENNETH<br>5351 FM 1954<br>WICHITA FALLS, TX 76310-8342 | Claim Number: 2508<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | Claim Number: 2509<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | Claim Number: 2510<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | | Claim Number: 2511<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PORTER, ADA<br>205 LONGWOOD<br>HEWITT, TX 76643-4008 | | Claim Number: 2512<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $10,000.00  UNLIQ | |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 2513<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | | Claim Number: 2514<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | | Claim Number: 2516<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| UNSECURED | Claimed: | $2,775.00 | |
| TOTAL | Claimed: | $2,775.00 | |

| | | |
|---|---|---|
| GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | Claim Number: 2518<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | Claim Number: 2519<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $5,251.00 |
|---|---|---|

| | | |
|---|---|---|
| STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | Claim Number: 2532<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | Claim Number: 2533<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | | Claim Number: 2534<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2535<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2536<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | | Claim Number: 2537<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2538<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2539<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | | Claim Number: 2542<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | | Claim Number: 2543<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | | Claim Number: 2544<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 2547<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | Claim Number: 2548<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | Claim Number: 2550<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | Claim Number: 2552<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | Claim Number: 2553<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | Claim Number: 2555<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | | Claim Number: 2556<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | | Claim Number: 2575<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | | Claim Number: 2576<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $912.00 |
| BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | | Claim Number: 2577<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELSO, KENT<br>7105 N SUNDANCE DR<br>JOSHUA, TX 76058-4573 | | Claim Number: 2578<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| WURZBACH, MARY<br>4624 E HIGHWAY 67 LOT 18<br>ALVARADO, TX 76009-8467 | | Claim Number: 2579<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | | Claim Number: 2583<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | | Claim Number: 2584<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $721.00 |
| ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | | Claim Number: 2585<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | | Claim Number: 2587<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | | Claim Number: 2588<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | | Claim Number: 2590<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | | Claim Number: 2591<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | | Claim Number: 2593<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | | Claim Number: 2594<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | Claim Number: 2595<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | Claim Number: 2604<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | Claim Number: 2605<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RUTHIE<br>5011 RAMEY AVE<br>FORT WORTH, TX 76105-3716 | Claim Number: 2606<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $28,000.00 |
| SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | Claim Number: 2617<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | Claim Number: 2620<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | Claim Number: 2621<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | Claim Number: 2622<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | Claim Number: 2623<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | Claim Number: 2625<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| PRIORITY          Claimed: | $2,000.00 |

| | | |
|---|---|---|
| HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | | Claim Number: 2626<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $275,000.00 |
| MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | | Claim Number: 2627<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | | Claim Number: 2630<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | | Claim Number: 2631<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | | Claim Number: 2632<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | | Claim Number: 2633<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $44.08   UNLIQ |
| PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | | Claim Number: 2634<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | | Claim Number: 2635<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2637<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2638<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | Claim Number: 2640<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | Claim Number: 2641<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | Claim Number: 2642<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | Claim Number: 2643<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | Claim Number: 2644<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $54.00 |

| | | |
|---|---|---|
| JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | | Claim Number: 2646<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | | Claim Number: 2647<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | | Claim Number: 2648<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | | Claim Number: 2649<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | | Claim Number: 2659<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| WOJNOWSKI, VICKI<br>1101 SADDLE CT<br>MANSFIELD, TX 76063-5730 | | Claim Number: 2661<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | | Claim Number: 2662<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | | Claim Number: 2667<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | | Claim Number: 2668<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $500.00 |
| UNSECURED | Claimed: | $3,500.00 |
| ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | | Claim Number: 2669<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | | Claim Number: 2670<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | | Claim Number: 2672<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | | Claim Number: 2673<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | | Claim Number: 2677<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | | Claim Number: 2678<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | | Claim Number: 2679<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2680<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2681<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | | Claim Number: 2684<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | | Claim Number: 2687<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANCUSO, GAYLE<br>2620 BRIARGROVE DR<br>HURST, TX 76054-2604 | | Claim Number: 2688<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORPUZ, JOANN<br>PO BOX 1745<br>LAREDO, TX 78044-1745 | | Claim Number: 2692<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | | Claim Number: 2697<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | | Claim Number: 2705<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,600.00 |
| GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | | Claim Number: 2706<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | | Claim Number: 2710<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | | Claim Number: 2713<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | | Claim Number: 2714<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | | Claim Number: 2716<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | | Claim Number: 2725<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | | Claim Number: 2726<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | | Claim Number: 2727<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $8,000.00 | |
| SECURED | Claimed: | $8,000.00 | |
| TOTAL | Claimed: | $8,000.00 | |
| MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | | Claim Number: 2730<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,275.00 | |
| PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | | Claim Number: 2731<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRINGTON, CARI<br>215 KATY B LN<br>BASTROP, TX 78602-6654 | | Claim Number: 2732<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | | Claim Number: 2735<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | | Claim Number: 2738<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $6,296.00 | |
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | | Claim Number: 2755<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | | Claim Number: 2762<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | | Claim Number: 2767<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | | Claim Number: 2770<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | | Claim Number: 2772<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $181.00 |
| MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | | Claim Number: 2773<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | | Claim Number: 2774<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | | Claim Number: 2775<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | | Claim Number: 2780<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | | Claim Number: 2782<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | | Claim Number: 2786<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $391.81 |

| | | |
|---|---|---|
| BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | Claim Number: 2787<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED        Claimed: | $916.12 | |
| CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | Claim Number: 2789<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED        Claimed:<br>UNSECURED        Claimed: | $435.00<br>$167.00 | |
| GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | Claim Number: 2790<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | Claim Number: 2792<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED        Claimed:<br>UNSECURED        Claimed:<br>TOTAL        Claimed: | $2,500.00<br>$1,284.00<br>$3,684.41 | |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | Claim Number: 2795<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2796<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | | Claim Number: 2797<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | | Claim Number: 2798<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2805<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | | Claim Number: 2806<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | | Claim Number: 2809<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $13,000.00   UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | | Claim Number: 2811<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | | Claim Number: 2813<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | | Claim Number: 2814<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | | Claim Number: 2815<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | | Claim Number: 2816<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | | Claim Number: 2817<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| UNSECURED | Claimed: | $2,225.00 | |
| ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | | Claim Number: 2818<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $600.00 | |
| UNSECURED | Claimed: | $600.00 | |
| TOTAL | Claimed: | $600.00 | |

| | | | |
|---|---|---|---|
| HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | | Claim Number: 2819<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $3,758.00 | |
| PRIORITY | Claimed: | $3,758.00 | |
| SECURED | Claimed: | $185,000.00 | |
| TOTAL | Claimed: | $3,758.00 | |
| HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | | Claim Number: 2821<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,132.48 | |
| PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | | Claim Number: 2822<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | | Claim Number: 2823<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| SECURED | Claimed: | $4,960.00   UNLIQ | |
| BURNS, MARCIE<br>222 BROWDER ST APT 202<br>DALLAS, TX 75201-4902 | | Claim Number: 2825<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $2,500.00 | |

| | | |
|---|---|---|
| HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | | Claim Number: 2826<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | | Claim Number: 2827<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | | Claim Number: 2828<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | | Claim Number: 2829<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | | Claim Number: 2830<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RYLANDER, LAQUITA<br>2844 WESTWIND CIR APT 1415<br>FORT WORTH, TX 76116-2953 | | Claim Number: 2832<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | | Claim Number: 2833<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | | Claim Number: 2834<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | | Claim Number: 2835<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | | Claim Number: 2837<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | | Claim Number: 2838<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | | Claim Number: 2845<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $519.00 |
| EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | | Claim Number: 2846<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00   UNLIQ |
| DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | | Claim Number: 2847<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2853<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | | Claim Number: 2855<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | | Claim Number: 2857<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | | Claim Number: 2859<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | | Claim Number: 2863<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $240.00 | |

| | | | |
|---|---|---|---|
| SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | | Claim Number: 2864<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | | Claim Number: 2866<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | | Claim Number: 2868<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | | Claim Number: 2870<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | | Claim Number: 2871<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BELLER, TANYA<br>211 W TRINITY ST APT A<br>FORNEY, TX 75126-8555 | | Claim Number: 2872<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $980.00 |
| BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | | Claim Number: 2879<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BILBREY, ALEXANDRIA<br>PO BOX 863164<br>PLANO, TX 75086-3164 | | Claim Number: 2882<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | | Claim Number: 2883<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | | Claim Number: 2884<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| STECK, JODIE<br>5654 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85253-5912 | | Claim Number: 2885<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,400.00 |

| WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | | Claim Number: 2887<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | | Claim Number: 2889<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | | Claim Number: 2890<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | | Claim Number: 2891<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | | Claim Number: 2892<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2893<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2894<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | | Claim Number: 2895<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,400.00 |
| WOODS, SHANTA<br>3323 DENNIS ST APT A<br>HOUSTON, TX 77004-3323 | | Claim Number: 2899<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,000.00<br>$2,775.00 |

| | | |
|---|---|---|
| GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | | Claim Number: 2901<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | | Claim Number: 2902<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | | Claim Number: 2903<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | | Claim Number: 2904<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | | Claim Number: 2905<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | | Claim Number: 2906<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2907<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2908<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | | Claim Number: 2923<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 2924<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | | Claim Number: 2930<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | | Claim Number: 2931<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2936<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2937<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | | Claim Number: 2938<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | | Claim Number: 2939<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $10,000.00 |
| WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | | Claim Number: 2940<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | | Claim Number: 2941<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 2944<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $300.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $300.00 |

| | | |
|---|---|---|
| WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | | Claim Number: 2946<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| STIGALL, GLORIA<br>1309 WILLOW WOOD CT<br>IRVING, TX 75060-4928 | | Claim Number: 2949<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | | Claim Number: 2950<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | | Claim Number: 2951<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| WELLS, DOROTHY<br>1095 CONKLIN RD APT 11<br>CONKLIN, NY 13748-1146 | | Claim Number: 2952<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | Claim Number: 2955<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | Claim Number: 2973<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
|---|---|

| SECURED | Claimed: | $6,286.08   UNLIQ |
|---|---|---|

| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
|---|---|

| SECURED | Claimed: | $9,240.00   UNLIQ |
|---|---|---|

| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $9,240.00   UNLIQ |
|---|---|---|

| PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | Claim Number: 2976<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | | Claim Number: 2977<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | | Claim Number: 2981<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $40.00 |
| PRIORITY | Claimed: | $200.00 |
| FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | | Claim Number: 2983<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | | Claim Number: 2988<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | | Claim Number: 2989<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | | Claim Number: 2990<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | | Claim Number: 2991<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | | Claim Number: 2992<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | | Claim Number: 2993<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | | Claim Number: 2994<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | Claim Number: 2996<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | Claim Number: 2998<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED          Claimed: | $600.00 |

| NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | Claim Number: 2999<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | Claim Number: 3000<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| UNSECURED          Claimed: | $760.65 |

| COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | Claim Number: 3001<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3002<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3003<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3004<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3005<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | | Claim Number: 3006<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 12062-1   Filed 10/16/17   Page 4499 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | | Claim Number: 3009<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,600.00 |
| SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | | Claim Number: 3010<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $600.00 |
| LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | | Claim Number: 3011<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, EVELYN<br>1303 ELSIE FAYE HEGGINS ST<br>DALLAS, TX 75215 | | Claim Number: 3012<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | | Claim Number: 3013<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | | Claim Number: 3019<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $200.16 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.16 |
| TOTAL | Claimed: | $200.16 |
| SALAZAR, SUE<br>4105 MCCART AVE<br>FT WORTH, TX 76115-1018 | | Claim Number: 3020<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $328.62 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $328.62 |
| TOTAL | Claimed: | $328.62 |
| CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | | Claim Number: 3021<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,141.00 |
| WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | | Claim Number: 3022<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | | Claim Number: 3023<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,500.00 |
| FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | | Claim Number: 3024<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $490.00 |
| SECURED | Claimed: | $490.00 |
| TOTAL | Claimed: | $490.00 |
| ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | | Claim Number: 3027<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | | Claim Number: 3028<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | | Claim Number: 3030<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | Claim Number: 3031<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| SHERMAN, DOROTHY L<br>11008 THORNHILL CLUB DR<br>CHARLOTTE, NC 28277-0140 | Claim Number: 3032<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | Claim Number: 3033<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | Claim Number: 3034<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | Claim Number: 3035<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED　　　　Claimed: | $5,000.00 |

| | | |
|---|---|---|
| ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | | Claim Number: 3038<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | | Claim Number: 3039<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | | Claim Number: 3041<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | | Claim Number: 3047<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | | Claim Number: 3048<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, CAMELLIA<br>8414 CAPTAINS CV<br>DALLAS, TX 75249-2830 | | Claim Number: 3049<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| TRACEY, MIKE<br>700 N JACKSON AVE<br>IOWA PARK, TX 76367-1353 | | Claim Number: 3050<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | | Claim Number: 3051<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| RAMOS, NERISSA<br>6710 GENTLE HARBOR ST<br>N LAS VEGAS, NV 89084-1216 | | Claim Number: 3052<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | | Claim Number: 3053<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | | Claim Number: 3054<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | | Claim Number: 3055<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | | Claim Number: 3056<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | | Claim Number: 3060<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | | Claim Number: 3061<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $30,937.50 |
| SECURED | Claimed: | $30,937.50 |
| TOTAL | Claimed: | $30,937.50 |

| | | |
|---|---|---|
| JONES, JERRY R<br>4200 POPPY DR<br>MANSFIELD, TX 76063-6843 | | Claim Number: 3063<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | | Claim Number: 3065<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | | Claim Number: 3067<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | | Claim Number: 3068<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | | Claim Number: 3072<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | | Claim Number: 3078<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | | Claim Number: 3079<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | | Claim Number: 3080<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WELCH, BRIAN<br>2216 THORNTON RD APT 412<br>AUSTIN, TX 78704-5179 | | Claim Number: 3081<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | | Claim Number: 3082<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $380.00 |
| UNSECURED | Claimed: | $380.00 |
| TOTAL | Claimed: | $380.00 |

| | | |
|---|---|---|
| MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | | Claim Number: 3084<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | | Claim Number: 3085<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,663.86 |
| HESS, VICTORIA<br>10407 WESER LN<br>HELOTES, TX 78023-4623 | | Claim Number: 3086<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | | Claim Number: 3088<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | | Claim Number: 3089<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | | Claim Number: 3090<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | | Claim Number: 3091<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $13,751.75 |
| HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | | Claim Number: 3092<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | | Claim Number: 3093<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | | Claim Number: 3094<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | | Claim Number: 3095<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | | Claim Number: 3097<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | | Claim Number: 3098<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | | Claim Number: 3100<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | | Claim Number: 3101<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | | Claim Number: 3102<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COPELAND, WILLIE<br>6829 BRITTANY PL<br>PINSON, AL 35126-2992 | | Claim Number: 3103<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,503.48 |
| HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | | Claim Number: 3106<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | | Claim Number: 3107<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $23,047.83 |
| DECOU, APRIL<br>1237 MAXWELL ST<br>SALISBURY, NC 28144-2837 | | Claim Number: 3123<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JONES REED, EVELYN D<br>609 PINEVIEW LN<br>FORT WORTH, TX 76140-6506 | | Claim Number: 3125<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | | Claim Number: 3127<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | | Claim Number: 3128<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | | Claim Number: 3134<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $247.67 |
| SIMON, GAIL<br>4000 CENTRAL EXPY TRLR 373<br>PLANO, TX 75074-1936 | | Claim Number: 3140<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | | Claim Number: 3141<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NORTH, PAULA | | Claim Number: 3145<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | | Claim Number: 3147<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | | Claim Number: 3149<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | | Claim Number: 3150<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | | Claim Number: 3152<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | | Claim Number: 3153<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | | Claim Number: 3154<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | | Claim Number: 3159<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | | Claim Number: 3160<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | Claim Number: 3166<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 |
| WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | Claim Number: 3167<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00 |
| CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | Claim Number: 3168<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | Claim Number: 3169<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | Claim Number: 3171<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | | Claim Number: 3172<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | | Claim Number: 3173<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WALTON, CINDY<br>906 NW 9TH ST<br>ANDREWS, TX 79714-3212 | | Claim Number: 3174<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE | Claimed: | $30,860.00 | |
| PRIORITY | Claimed: | $46,021.00 | |
| SECURED | Claimed: | $8,271.00 | |
| UNSECURED | Claimed: | $3,764.00 | |
| TOTAL | Claimed: | $3,764.00 | |
| LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | | Claim Number: 3176<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | | Claim Number: 3180<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $500.00   UNLIQ | |

| | | |
|---|---|---|
| BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | | Claim Number: 3181<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| FOGARTY, MARGARET<br>38 EDGEWOOD DR<br>MONTGOMERY, TX 77356-8407 | | Claim Number: 3193<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | | Claim Number: 3196<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | | Claim Number: 3198<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | | Claim Number: 3199<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | | Claim Number: 3200<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | | Claim Number: 3203<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | | Claim Number: 3207<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| ADMINISTRATIVE | Claimed: | $2,300.00 | |
| GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | | Claim Number: 3208<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | | Claim Number: 3210<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED | Claimed:<br>Claimed:<br>Claimed: | $600.00<br>$600.00<br>$600.00 | |

| | | |
|---|---|---|
| SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | | Claim Number: 3211<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | | Claim Number: 3216<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $6,850.00 |
| RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | | Claim Number: 3217<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | | Claim Number: 3218<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | | Claim Number: 3220<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | | Claim Number: 3221<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | | Claim Number: 3222<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | | Claim Number: 3223<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | | Claim Number: 3224<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | | Claim Number: 3225<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3226<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3227<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3228<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3229<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3230<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3231<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3232<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3233<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3234<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | Claim Number: 3235<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3236<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | | Claim Number: 3237<br>Claim Date: 07/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| SECURED | Claimed: | $2,546.88 |
| THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 3238<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | | Claim Number: 3240<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | | Claim Number: 3242<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | Claim Number: 3243<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | Claim Number: 3244<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $135.00 |
| TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | Claim Number: 3245<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $270.00 |
| RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | Claim Number: 3246<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $3,500,000.00 |
| BUTLER, GEORGE, JR<br>7762 LANTERN LN<br>FOUNTAIN, CO 80817-4280 | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | | Claim Number: 3258<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | | Claim Number: 3259<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | | Claim Number: 3260<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| CARGILL, SHIRL<br>595 PINE TREE LOOP<br>BASTROP, TX 78602-5629 | | Claim Number: 3261<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | | Claim Number: 3263<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | | Claim Number: 3264<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $715.00 |
| TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3265<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | | Claim Number: 3266<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $827.00 |
| MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | | Claim Number: 3267<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | | Claim Number: 3290<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| HELDOORN, DEBBIE<br>205 STONINGTON LN<br>COLLEYVILLE, TX 76034-6566 | | Claim Number: 3291<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,890.60 |
| HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | | Claim Number: 3294<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | | Claim Number: 3299<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | | Claim Number: 3300<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | | Claim Number: 3303<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $75.00 |

| | | |
|---|---|---|
| ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 2079<br>HOUSTON, TX 77019-2444 | | Claim Number: 3307<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | | Claim Number: 3309<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | | Claim Number: 3310<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $449.00 |
| CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | | Claim Number: 3317<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3325<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3326<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3327<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | | Claim Number: 3328<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | | Claim Number: 3329<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | | Claim Number: 3330<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | | Claim Number: 3331<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $48,000.00 |
| EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | | Claim Number: 3333<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | | Claim Number: 3334<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $490.00 |
| POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | | Claim Number: 3343<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | | Claim Number: 3345<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | | Claim Number: 3348<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | | Claim Number: 3349<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | | Claim Number: 3351<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $85,000.00 |
| VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | | Claim Number: 3352<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.26 |
| BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | | Claim Number: 3357<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | Claim Number: 3358<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | Claim Number: 3360<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | Claim Number: 3361<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $10,000.00 |
| PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | Claim Number: 3364<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | Claim Number: 3366<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3368<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3369<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | | Claim Number: 3370<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | | Claim Number: 3371<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3372<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3373<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | | Claim Number: 3374<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | | Claim Number: 3375<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | | Claim Number: 3379<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 | |
| GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | | Claim Number: 3380<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | | Claim Number: 3382<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | | Claim Number: 3383<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | | Claim Number: 3384<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | | Claim Number: 3385<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| JONES, KATHLEEN<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 3386<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | | Claim Number: 3387<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | | Claim Number: 3388<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAMIANI, ANNA<br>7294 COUNTY ROAD 3715<br>ATHENS, TX 75752-5232 | | Claim Number: 3393<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3838 (03/09/2015) |
| PRIORITY | Claimed: | $10,000.00   UNLIQ |
| SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | | Claim Number: 3394<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | | Claim Number: 3396<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | | Claim Number: 3397<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | | Claim Number: 3405<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | | Claim Number: 3406<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $3,569.90 |
| WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | | Claim Number: 3407<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $737.00 |
| JAMES A MAHER JR MD LLC<br>28247 STONESTEAD DR<br>KATY, TX 77494-0680 | | Claim Number: 3414<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETTIWAY, CEDRIC<br>9506 BAHAMA COVE LN<br>CYPRESS, TX 77433-5176 | | Claim Number: 3415<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | | Claim Number: 3416<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PARKER, LILIAN LENN<br>3714 AVENUE K<br>FORT WORTH, TX 76105-2501 | | Claim Number: 3417<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,500.01 |
| SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | | Claim Number: 3419<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | | Claim Number: 3420<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | | Claim Number: 3424<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3433<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3434<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BRINKLEY, SHAWNDREAKA<br>1401 THOMPSON DR APT 707<br>BAY CITY, TX 77414-3686 | | Claim Number: 3436<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | | Claim Number: 3437<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | | Claim Number: 3439<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | | Claim Number: 3440<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $179.94 |
| RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | | Claim Number: 3441<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | | Claim Number: 3442<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | | Claim Number: 3448<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | | Claim Number: 3450<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | | Claim Number: 3451<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLYNEUX, JOHN<br>2000 WEBBER ST<br>SARASOTA, FL 34239-5236 | | Claim Number: 3452<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | | Claim Number: 3453<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00   UNLIQ |
| PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | | Claim Number: 3454<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | | |
|---|---|---|---|
| CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | | Claim Number: 3455<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | | Claim Number: 3456<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | | Claim Number: 3458<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | | Claim Number: 3459<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $56,746.67 | |
| FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | | Claim Number: 3465<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | | Claim Number: 3471<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |
| MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | | Claim Number: 3472<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| NASH, EARLIE<br>2 W GEORGIA AVE UNIT 8<br>PHOENIX, AZ 85013-2049 | | Claim Number: 3476<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,045.00 UNLIQ |
| AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | | Claim Number: 3477<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | | Claim Number: 3478<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | | Claim Number: 3479<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $6,560.00 |
| SECURED | Claimed: | $6,750.00 |
| TOTAL | Claimed: | $6,560.00 |
| HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | | Claim Number: 3481<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | | Claim Number: 3483<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | | Claim Number: 3484<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3485<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | Claim Number: 3488<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | Claim Number: 3489<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | Claim Number: 3491<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | Claim Number: 3496<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $3,000.00   UNLIQ |
| LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | Claim Number: 3497<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4546 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (NO CASE)

| | | |
|---|---|---|
| SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3498<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | | Claim Number: 3499<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | | Claim Number: 3500<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3501<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3502<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | | Claim Number: 3504<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | | Claim Number: 3516<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,600.00 |
| JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | | Claim Number: 3517<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3518<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | | Claim Number: 3519<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | | Claim Number: 3520<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | | Claim Number: 3521<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | | Claim Number: 3523<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $18,193.51 | |
| UNSECURED | Claimed: | $29,036.38 | |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3525<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | | Claim Number: 3541<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHENG, XIA & DONG, WENMING<br>8719 PRESTON FIELD LN<br>HOUSTON, TX 77095-4687 | | Claim Number: 3544<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $27,377.90 |
| SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3558<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | | Claim Number: 3559<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | | Claim Number: 3560<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,722.00 |
| MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | | Claim Number: 3561<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | | Claim Number: 3562<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,507.11 |
| SECURED | Claimed: | $5,507.11 |
| TOTAL | Claimed: | $5,507.11 |
| PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | | Claim Number: 3564<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $400.00   UNLIQ |
| SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | | Claim Number: 3565<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3566<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | | Claim Number: 3567<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | | Claim Number: 3568<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | | Claim Number: 3571<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | | Claim Number: 3572<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3573<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3574<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | | Claim Number: 3575<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | | Claim Number: 3576<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | | Claim Number: 3577<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | | Claim Number: 3578<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | | Claim Number: 3579<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | | Claim Number: 3583<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | | Claim Number: 3584<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | | Claim Number: 3585<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | | Claim Number: 3587<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,800.00 |
| PRIORITY | Claimed: | $4,140.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $4,140.00 |

| RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3588<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | | Claim Number: 3589<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3605<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | | Claim Number: 3608<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | | Claim Number: 3611<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3613<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | | Claim Number: 3614<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | | Claim Number: 3615<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| ROBINSON, ANTHONY<br>400 17TH ST NW UNIT 2102<br>ATLANTA, GA 30363-1054 | | Claim Number: 3618<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | | Claim Number: 3619<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | | Claim Number: 3620<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | Claim Number: 3621<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | Claim Number: 3622<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | Claim Number: 3623<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | Claim Number: 3624<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | Claim Number: 3626<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUSH, VICKIE<br>1801 SCOUTS VIS APT 522<br>ARLINGTON, TX 76006-2690 | | Claim Number: 3627<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | | Claim Number: 3634<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,000.00 |
| RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | | Claim Number: 3635<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | | Claim Number: 3642<br>Claim Date: 08/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | | Claim Number: 3643<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | | Claim Number: 3644<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | | Claim Number: 3646<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3648<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $163,832.09 |
| JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3649<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3677<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3679<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | | Claim Number: 3680<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | | Claim Number: 3685<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | | Claim Number: 3689<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| THOMPSON, MICHAEL<br>330 PARK HILL LN<br>GRAPEVINE, TX 76051-1126 | | Claim Number: 3699<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | | Claim Number: 3701<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,632.00 |
| LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | | Claim Number: 3702<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAUN, BONNIE<br>832 OAKMONT AVE<br>SUN CITY CTR, FL 33573-5139 | | Claim Number: 3703<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | | Claim Number: 3707<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $5,000.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | Claim Number: 3708<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | Claim Number: 3709<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | Claim Number: 3713<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | Claim Number: 3714<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,700.00 | |
| GOMEZ, NANCY N<br>3530 DISCOVERY CREEK BLVD APT 3101<br>SPRING, TX 77386-5519 | Claim Number: 3716<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | | Claim Number: 3718<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, LAURA<br>65 L RICHERSON RD<br>LECOMPTE, LA 71346-8779 | | Claim Number: 3719<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | | Claim Number: 3720<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 3725<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $2,552.00 |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 3730<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00   UNLIQ |

| BROOKS, DIANE D | | Claim Number: 3733 |
| 5927 ARBOLES DR | | Claim Date: 08/18/2014 |
| HOUSTON, TX 77035 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| GLOBAL TECHNICAL TRAINING SERVICES INC | | Claim Number: 3736 |
| ATTN: SID CROUCH, VP/CLAY SCHILE, PRES. | | Claim Date: 08/19/2014 |
| P.O. BOX 1679 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SENECA, SC 29679 | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $153,654.14 |

| KULAS, JOHN | | Claim Number: 3737 |
| 7405 SENECA FALLS LOOP | | Claim Date: 08/19/2014 |
| AUSTIN, TX 78739 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LOVETT, DEBBIE | | Claim Number: 3738 |
| 26 W TOWNHOUSE LN | | Claim Date: 08/19/2014 |
| GRAND PRAIRIE, TX 75052-6221 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $250.00 |

| MULVILLE, MARTHA | | Claim Number: 3741 |
| | | Claim Date: 08/20/2014 |
| | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | | Claim Number: 3742<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | | Claim Number: 3744<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | | Claim Number: 3746<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | | Claim Number: 3747<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | | Claim Number: 3748<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | | Claim Number: 3749<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $850.00 |
| CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | | Claim Number: 3751<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | | Claim Number: 3761<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,005.00 |
| 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3762<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | | Claim Number: 3763<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | Claim Number: 3764<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | Claim Number: 3765<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | Claim Number: 3766<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | Claim Number: 3767<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3768<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3769<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | Claim Number: 3770<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | Claim Number: 3771<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3772<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3773<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3774<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3775<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | Claim Number: 3777<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| TISDALE, HERB<br>2302 11TH ST<br>BROWNWOOD, TX 76801-5446 | Claim Number: 3778<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $75.00 |
| FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | Claim Number: 3780<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | | Claim Number: 3785<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 |
| PRIORITY | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |
| BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | | Claim Number: 3786<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | | Claim Number: 3788<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | | Claim Number: 3789<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | | Claim Number: 3792<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | | Claim Number: 3805<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | | Claim Number: 3807<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | | Claim Number: 3808<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00　UNDET |
| SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | | Claim Number: 3813<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | | Claim Number: 3816<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | | Claim Number: 3818<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | | Claim Number: 3824<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | | Claim Number: 3825<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | | Claim Number: 3828<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | | Claim Number: 3830<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | | Claim Number: 3920<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | | Claim Number: 3923<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | | Claim Number: 3924<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | | Claim Number: 3925<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | | Claim Number: 3933<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | |
|---|---|---|---|
| FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | | Claim Number: 3934<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | | Claim Number: 3935<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | | Claim Number: 3949<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | | Claim Number: 3953<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00 | |
| TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | | Claim Number: 3957<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | | Claim Number: 3958<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | | Claim Number: 3959<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | | Claim Number: 3978<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3985<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3986<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| VASQUEZ, OSCAR A
12017 TICONDEROGA RD
HOUSTON, TX 77044-2113 | | Claim Number: 3987
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KIRKLAND, JOHN
136 CR 264
BECKVILLE, TX 75631-9802 | | Claim Number: 3991
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5126 (07/28/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| MAXEY, LASABRE L
1212 GRANDPLAZA DR APT 1806
HOUSTON, TX 77067 | | Claim Number: 3995
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $8,000.00 |

| CENTROPLEX HOMES INC
3271 W US HIGHWAY 190
BELTON, TX 76513-7159 | | Claim Number: 3996
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4281 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00   UNLIQ |

| POYNTZ, IAN
14451 REISSEN LN
HOUSTON, TX 77069-1283 | | Claim Number: 4000
Claim Date: 09/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | | Claim Number: 4004<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |
| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | | Claim Number: 4008<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | | Claim Number: 4011<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | | Claim Number: 4013<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | | Claim Number: 4015<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $248.04 |
| GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | | Claim Number: 4017<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | | Claim Number: 4046<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | | Claim Number: 4048<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | | Claim Number: 4049<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $45,000.00   UNLIQ | |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,280.37 | |
| JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | | Claim Number: 4065<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | | Claim Number: 4070<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | | Claim Number: 4071<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | | Claim Number: 4076<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | | Claim Number: 4089<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | Claim Number: 4109<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| METCO ENVIRONMENTAL INC<br>4101 SHUFFEL ST. N.W.<br>NORTH CANTON, OH 44720 | Claim Number: 4114<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $132,730.49 |
|---|---|---|

| COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | Claim Number: 4131<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $455.00 |
|---|---|---|
| UNSECURED | Claimed: | $110.00 |

| CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | Claim Number: 4133<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

| BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | Claim Number: 4136<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| XU, BIN<br>18318 WESTON PARK DR<br>CYPRESS, TX 77433-2740 | | Claim Number: 4155<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $28,371.52 |
| MORROW, CHRISTOPHER<br>904 SAINT MARK DR<br>MURPHY, TX 75094-5120 | | Claim Number: 4156<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $34,378.18 |
| COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | | Claim Number: 4159<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $480.00 |
| BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | | Claim Number: 4165<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | | Claim Number: 4169<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | | Claim Number: 4172<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $430.03 |
| PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | | Claim Number: 4175<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | | Claim Number: 4179<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | | Claim Number: 4181<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUIETT, BRENDA J<br>6500N. CHESTERFIELD DR.<br>FORT WORTH, TX 76179 | | Claim Number: 4182<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |

| | | |
|---|---|---|
| COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4193<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4194<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4195<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | | Claim Number: 4202<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $1,531.85 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | | Claim Number: 4203<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062-1    Filed 10/16/17    Page 4584 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | | Claim Number: 4205<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | | Claim Number: 4206<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | | Claim Number: 4207<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | | Claim Number: 4208<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | | Claim Number: 4216<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | | Claim Number: 4217<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | | Claim Number: 4219<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $0.00   UNDET |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | | Claim Number: 4235<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | | Claim Number: 4236<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | | Claim Number: 4240<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $250.00 |
| SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | | Claim Number: 4248<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) |
| PRIORITY | Claimed: | $10,800.00 |

| | | | |
|---|---|---|---|
| ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | | Claim Number: 4261<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | | Claim Number: 4268<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $46.59 | |
| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $839.50 | |

| | | |
|---|---|---|
| ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | | Claim Number: 4294<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amouint is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4300<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | | Claim Number: 4301<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | | Claim Number: 4303<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $530.10 |

| | | |
|---|---|---|
| LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | | Claim Number: 4304<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | | Claim Number: 4306<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | | Claim Number: 4307<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |
| CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | | Claim Number: 4308<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | | Claim Number: 4317<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $68.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | | Claim Number: 4322<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | | Claim Number: 4326<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | | Claim Number: 4327<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $761.83 |
| MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | | Claim Number: 4337<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | | Claim Number: 4338<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $150.00 | |
| WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | | Claim Number: 4351<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00   UNLIQ<br>$5,000.00   UNLIQ<br>$5,000.00   UNLIQ | |
| PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | | Claim Number: 4353<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | | Claim Number: 4354<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | | Claim Number: 4367<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |
| RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | | Claim Number: 4369<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,200.00   UNLIQ |
| DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 4372<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | | Claim Number: 4377<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $57,000.00 |
| FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | | Claim Number: 4378<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | | Claim Number: 4379<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4384<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | | Claim Number: 4389<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | | Claim Number: 4394<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | | Claim Number: 4395<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | | Claim Number: 4396<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | | Claim Number: 4397<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | | Claim Number: 4398<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4406<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | | Claim Number: 4407<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | | Claim Number: 4411<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | | Claim Number: 4416<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $200.00 |
| BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | | Claim Number: 4437<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | | Claim Number: 4438<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,875.00 |

| HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | Claim Number: 4458<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | Claim Number: 4459<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | Claim Number: 4461<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | Claim Number: 4463<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | Claim Number: 4464<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $58,000.00 |

| | | |
|---|---|---|
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 4494<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | | Claim Number: 4499<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | | Claim Number: 4500<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | | Claim Number: 4501<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | | Claim Number: 4502<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | | Claim Number: 4505<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | | Claim Number: 4506<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4507<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4508<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4509<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4510<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | | Claim Number: 4511<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | | Claim Number: 4512<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | | Claim Number: 4513<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4516<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | | Claim Number: 4517<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| DEUBLER, WINSTON<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | | Claim Number: 4540<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, JANIE<br>1202 NEBRASKA ST TRLR 3<br>SOUTH HOUSTON, TX 77587-3172 | | Claim Number: 4541<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | | Claim Number: 4544<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | | Claim Number: 4548<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | | Claim Number: 4551<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $1,500.00<br>$1,500.00 |
| SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | | Claim Number: 4556<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | | Claim Number: 4576<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | | Claim Number: 4577<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | | Claim Number: 4578<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | | Claim Number: 4579<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | | Claim Number: 4582<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $300.00<br>$300.00 |
| MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | | Claim Number: 4583<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KRAFT, RICHARD<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | | Claim Number: 4587<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $394,745.00 |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | | Claim Number: 4594<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | | Claim Number: 4595<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | | Claim Number: 4596<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | |
|---|---|---|---|
| PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | | Claim Number: 4598<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | | Claim Number: 4601<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | | Claim Number: 4603<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ROGALINER, WENDI<br>7615 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $12,137.24 | |
| BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | | Claim Number: 4611<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4605 of 4803
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | |
|---|---|---|
| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $150,000.00 |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4635<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $912.83 |
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4636<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ |
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $110.58 |
| WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | | Claim Number: 4646<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $900.00 |

| | | |
|---|---|---|
| BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | | Claim Number: 4648<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | | Claim Number: 4649<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | | Claim Number: 4650<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $230.00 |
| BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | | Claim Number: 4652<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $639.00 |
| TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | | Claim Number: 4653<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | Claim Number: 4663<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | Claim Number: 4664<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNDET |
| SACHS, CHRISTINE<br>3045 MARINA BAY DR APT 7114<br>LEAGUE CITY, TX 77573-2775 | Claim Number: 4665<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $120,000.00 |
| DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | Claim Number: 4667<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | Claim Number: 4671<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | Claim Number: 4682<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | Claim Number: 4688<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | Claim Number: 4689<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | Claim Number: 4690<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | Claim Number: 4691<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |

| | | |
|---|---|---|
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | | Claim Number: 4713<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | | Claim Number: 4715<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $437.68 |
| LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | | Claim Number: 4716<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | | Claim Number: 4717<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | | Claim Number: 4718<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROYALL, JAN M<br>1713 MEADOW TRAIL LN<br>AUBREY, TX 76227-1445 | | Claim Number: 4720<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | | Claim Number: 4721<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, GARY<br>843 PURITAN AVE<br>BIRMINGHAM, MI 48009-4636 | | Claim Number: 4723<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | | Claim Number: 4728<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | | Claim Number: 4729<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | | Claim Number: 4731<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,500.00 | |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| WARWICK, NORMAN J. AND LORRAINE M.<br>8135 WYCOMB DR.<br>HOUSTON, TX 77070 | | Claim Number: 4768<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | | Claim Number: 4776<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | | Claim Number: 4779<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | | Claim Number: 4793<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | | Claim Number: 4867<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | | Claim Number: 4876<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | Claim Number: 4879<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | Claim Number: 4883<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | Claim Number: 4884<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | Claim Number: 4885<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | Claim Number: 4886<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | | Claim Number: 4888<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBB, DON<br>10252 VINEMONT ST<br>DALLAS, TX 75218-2254 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| THOMAS, SHARON<br>PO BOX 659<br>HOUSTON, TX 77001-0659 | | Claim Number: 4895<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | | Claim Number: 4898<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | | Claim Number: 4900<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | | Claim Number: 4901<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 | |
| FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | | Claim Number: 4902<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | | Claim Number: 4903<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $307.92 | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4910<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $15.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4918<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $44.95 |
| CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | | Claim Number: 4945<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | | Claim Number: 4951<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | | Claim Number: 4952<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 4954<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | | Claim Number: 4955<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4957<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | | Claim Number: 4958<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | | Claim Number: 4962<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | Claim Number: 4964<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | Claim Number: 4965<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $182.00 |
| OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | Claim Number: 4966<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY APT 117<br>DALLAS, TX 75228-1405 | Claim Number: 4969<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | | Claim Number: 4972<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | | Claim Number: 4973<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $900.00 |
| BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | | Claim Number: 4974<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | | Claim Number: 4976<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | | Claim Number: 4979<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4980<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4981<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 4983<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | | Claim Number: 4985<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | | Claim Number: 4987<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PATTERSON, HENRI<br>4415 BALDWIN ST<br>DALLAS, TX 75210-1202 | | Claim Number: 4995<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | | Claim Number: 4996<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | | Claim Number: 5007<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | | Claim Number: 5023<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | | Claim Number: 5026<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | | Claim Number: 5028<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | | Claim Number: 5029<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | | Claim Number: 5032<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | | Claim Number: 5035<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | | Claim Number: 5036<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | | Claim Number: 5077<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| PRIORITY | Claimed: | $15,000.00 | |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 5101<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNDET | |
| WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | | Claim Number: 5111<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | | Claim Number: 5114<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $300.00 | |

| | | |
|---|---|---|
| ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | | Claim Number: 5120<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | | Claim Number: 5123<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $600.00 |
| WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | | Claim Number: 5135<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $300,000.00 |
| MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | | Claim Number: 5138<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $22,137.79 |
| DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | | Claim Number: 5218<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $140.00   UNLIQ |

| POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | | Claim Number: 5221<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | | Claim Number: 5222<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAINES, JL<br>PO BOX 443<br>GRAPELAND, TX 75844-0443 | | Claim Number: 5223<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $60,000.00 |
| CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | | Claim Number: 5226<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | | Claim Number: 5232<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | | Claim Number: 5233<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | | Claim Number: 5234<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | | Claim Number: 5235<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIDGE, DAVID<br>12 OAKVIEW DR<br>SAVANNAH, GA 31405-6877 | | Claim Number: 5237<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $24,309.21 |

| | | |
|---|---|---|
| SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | | Claim Number: 5240<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | | Claim Number: 5242<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5255<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5256<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5257<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $720.00   UNLIQ | |
| SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5258<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $450.00   UNLIQ | |
| CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | | Claim Number: 5270<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | | Claim Number: 5273<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,500.00 | |
| WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | | Claim Number: 5274<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | | Claim Number: 5275<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | | Claim Number: 5276<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | | Claim Number: 5277<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,650.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $2,650.00 |

| WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | | Claim Number: 5279<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | | Claim Number: 5281<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | | Claim Number: 5282<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | | Claim Number: 5428<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | | Claim Number: 5431<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | | Claim Number: 5450<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | | Claim Number: 5451<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | | Claim Number: 5549<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | | Claim Number: 5628<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | | Claim Number: 5629<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,000.00 |
| CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | | Claim Number: 5630<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | | Claim Number: 5633<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | | Claim Number: 5635<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $75.00 |
| BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | | Claim Number: 5640<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | | Claim Number: 5641<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5642<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5643<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | | Claim Number: 5649<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | | Claim Number: 5651<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | | Claim Number: 5654<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | | Claim Number: 5655<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | | Claim Number: 5657<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | | Claim Number: 5658<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | | Claim Number: 5659<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 5660<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | | Claim Number: 5661<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | | Claim Number: 5664<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | | Claim Number: 5666<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | Claim Number: 5667<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | Claim Number: 5670<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | Claim Number: 5673<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | Claim Number: 5675<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | | Claim Number: 5736<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $68,313.72 |
| UNSECURED | Claimed: | $14,975.16 |
| SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | | Claim Number: 5737<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5740<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5741<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | | Claim Number: 5747<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $180.00 |

| | | |
|---|---|---|
| EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5748<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | | Claim Number: 5749<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5750<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | | Claim Number: 5751<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | | Claim Number: 5757<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | | Claim Number: 5762<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | | Claim Number: 5765<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $6,000.00 |
| PRIORITY | Claimed: | $6,000.00 |
| TOTAL | Claimed: | $6,000.00 |
| SMITH, BILLY M<br>3237 CREIGHTON LN<br>BEDFORD, TX 76021-6511 | | Claim Number: 5777<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $24,000.00 |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00   UNLIQ |
| ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | | Claim Number: 5975<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $700.00 |

| | | |
|---|---|---|
| COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | | Claim Number: 5978<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,898.29 |
| SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | | Claim Number: 5983<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | | Claim Number: 6069<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | | Claim Number: 6162<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| UNSECURED | Claimed: | $425.00 |
| SILVA, LUPE<br>1718 N 12TH ST<br>MCALLEN, TX 78501-4177 | | Claim Number: 6163<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | | Claim Number: 6168<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | | Claim Number: 6169<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | | Claim Number: 6170<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVE, PATRICIA D<br>34 HILAND ACRES CIR<br>POTTSBORO, TX 75076-3247 | | Claim Number: 6172<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | | Claim Number: 6174<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 6265<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | | Claim Number: 6299<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | | Claim Number: 6300<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | | Claim Number: 6301<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $62,537.50   UNLIQ |
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| PRIORITY | Claimed: | $35,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | | Claim Number: 7527<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | | Claim Number: 7528<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |
| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $49,000.00 |

| | | |
|---|---|---|
| BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | | Claim Number: 7628<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $22,643.96 |
| HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | | Claim Number: 7636<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | | Claim Number: 7637<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | | Claim Number: 7724<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | | Claim Number: 7731<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | | Claim Number: 7732<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| UNSECURED | Claimed: | $11,000.00 |
| WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | | Claim Number: 7734<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | | Claim Number: 7735<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | | Claim Number: 7736<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,300.00 |
| MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | | Claim Number: 7740<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $161.64 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | | Claim Number: 7748<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $725.00 |
| HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | | Claim Number: 7749<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | | Claim Number: 7750<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $100,000.00 |
| HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7848<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |

| | | | |
|---|---|---|---|
| PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7849<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $20,778.00 | |
| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $9,753.71 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | | Claim Number: 7949<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| YAITES, LISA<br>PO BOX 164952<br>FORT WORTH, TX 76161-4952 | | Claim Number: 8039<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | | Claim Number: 8042<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | | Claim Number: 8043<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | | Claim Number: 8044<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | | Claim Number: 8045<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $27,562.00 |
| FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | | Claim Number: 8051<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | | Claim Number: 8052<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $15,600.00 |

| | | | |
|---|---|---|---|
| MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | | Claim Number: 8054<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | | Claim Number: 8055<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | | Claim Number: 8056<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $925.00 | |
| PRIORITY | Claimed: | $925.00 | |
| UNSECURED | Claimed: | $925.00 | |
| TOTAL | Claimed: | $925.00 | |
| SCOTT, CHANCEY ADDISON<br>164 E PLAZA BLVD APT 2179<br>HURST, TX 76053-5146 | | Claim Number: 8062<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $2,000.00 | |
| SECURED | Claimed: | $0.00 | |
| GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | | Claim Number: 8064<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | | Claim Number: 8066<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $15,000.00 |
| GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | | Claim Number: 8068<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | | Claim Number: 8070<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | | Claim Number: 8073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $1,168.25 |
| HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | | Claim Number: 8074<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,653.00 |

| | | |
|---|---|---|
| MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | | Claim Number: 8076<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | | Claim Number: 8077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | | Claim Number: 8078<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, LOUISE<br>PO BOX 123638<br>FORT WORTH, TX 76121-3638 | | Claim Number: 8079<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | | Claim Number: 8080<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | | Claim Number: 8081<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | | Claim Number: 8082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | | Claim Number: 8083<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | | Claim Number: 8084<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $1,500.00 | |
| MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | | Claim Number: 9597<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | | Claim Number: 9613<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | | Claim Number: 9614<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | | Claim Number: 9624<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | | Claim Number: 9625<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | | Claim Number: 9626<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |

| SCHLESINGER, JAMES ROBERT<br>1205 JEANIE LN<br>BAYTOWN, TX 77521-3449 | | Claim Number: 9628<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |

| BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | | Claim Number: 9629<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KETCH, JOANNE<br>2000 WESTBOROUGH DR APT 924<br>KATY, TX 77449-3283 | | Claim Number: 9633<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | | Claim Number: 9634<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | | Claim Number: 9660<br>Claim Date: 10/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHOWERS, KAREN<br>PO BOX 8413<br>BOSSIER CITY, LA 71113-8413 | | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $1,500.00 |
| BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | | Claim Number: 9670<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | | Claim Number: 9671<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOWELL, E J<br>9023 PETERSHAM DR<br>HOUSTON, TX 77031-2719 | | Claim Number: 9674<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | | Claim Number: 9675<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $9,350.00 |

| EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | | Claim Number: 9685<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| STEPHENS, DAVID<br>6200 JACQUELINE DR<br>PLANO, TX 75024-3093 | | Claim Number: 9687<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | | Claim Number: 9688<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR APT 1515<br>HOUSTON, TX 77073-5512 | | Claim Number: 9689<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $39,800.00 |
| POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | | Claim Number: 9691<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | | Claim Number: 9693<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | | Claim Number: 9695<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $52,425.00 | |
| JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | | Claim Number: 9699<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $300.00 | |
| FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | | Claim Number: 9700<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $350.00 | |
| JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | | Claim Number: 9702<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $52,425.00 | |

| ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | Claim Number: 9703<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| PRIORITY          Claimed: | $138.60 |

| NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | Claim Number: 9708<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | Claim Number: 9712<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | Claim Number: 9717<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| ADMINISTRATIVE   Claimed: | $100,000.00 |
| PRIORITY          Claimed: | $0.00 |
| SECURED          Claimed: | $0.00 |

| EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | Claim Number: 9719<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| PRIORITY          Claimed: | $2,000.00 |

| | | |
|---|---|---|
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,233.81 |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9724<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | | Claim Number: 9726<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | | Claim Number: 9728<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | | Claim Number: 9732<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | | Claim Number: 9733<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | | Claim Number: 9764<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | | Claim Number: 9766<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | | Claim Number: 9767<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | | Claim Number: 9768<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $12,000.00 | |

| | | |
|---|---|---|
| DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | | Claim Number: 9769<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,500.00 |
| DAVIS, SHARONDA<br>PO BOX 2262<br>DESOTO, TX 75123-2262 | | Claim Number: 9774<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | | Claim Number: 9775<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $375.00 |
| FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | | Claim Number: 9776<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | | Claim Number: 9779<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | | Claim Number: 9781<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,465.00 |
| DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | | Claim Number: 9782<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | | Claim Number: 9784<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $40,000.00 |
| RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | | Claim Number: 9787<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN-ALLEN, ALYCIA<br>11 LAVIDA CT<br>MANVEL, TX 77578-2002 | | Claim Number: 9788<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | | Claim Number: 9798<br>Claim Date: 11/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | | Claim Number: 9803<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | | Claim Number: 9806<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | | Claim Number: 9808<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | | Claim Number: 9810<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00   UNLIQ |
| SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | | Claim Number: 9811<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | | Claim Number: 9814<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | | Claim Number: 9815<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | | Claim Number: 9816<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | | Claim Number: 9825<br>Claim Date: 11/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | | Claim Number: 9864<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | | Claim Number: 9868<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | | Claim Number: 9869<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $800.00 |
| ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | | Claim Number: 9873<br>Claim Date: 11/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | | Claim Number: 9875<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $100,000.00 |
| ROBINSON, YOLANDA<br>949 E MULKEY ST<br>FORT WORTH, TX 76104-6548 | | Claim Number: 9877<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | | Claim Number: 9885<br>Claim Date: 11/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | | Claim Number: 9886<br>Claim Date: 11/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9887<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | | Claim Number: 9888<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | | Claim Number: 9896<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | | Claim Number: 9905<br>Claim Date: 12/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | | Claim Number: 9908<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | | Claim Number: 9918<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| REDIC, CORA<br>330 S JIM MILLER RD APT 2127<br>DALLAS, TX 75217-5975 | | Claim Number: 9919<br>Claim Date: 12/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9924<br>Claim Date: 12/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | | Claim Number: 9928<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $50,000.00 |
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $14,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $50,000.00 |

| EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | | Claim Number: 9933<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | | Claim Number: 9937<br>Claim Date: 01/08/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | | Claim Number: 9938<br>Claim Date: 01/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | | Claim Number: 9942<br>Claim Date: 01/20/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | | Claim Number: 9955<br>Claim Date: 01/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | | Claim Number: 9960<br>Claim Date: 01/30/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | | Claim Number: 9965<br>Claim Date: 02/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |
| CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9975<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9976<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | | Claim Number: 9977<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9978<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | | Claim Number: 9985<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | | Claim Number: 9986<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $1,000.00 |
| WUNDER, STELLA<br>1235 OLD ENGLAND LOOP<br>SANFORD, FL 32771-6581 | | Claim Number: 9990<br>Claim Date: 02/26/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | | Claim Number: 9991<br>Claim Date: 03/02/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $750.00   UNLIQ |
| DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | | Claim Number: 9999<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | | Claim Number: 10000<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| SECURED | Claimed: | $4,267.23 |
| MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | | Claim Number: 10004<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | | Claim Number: 10005<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| LU, JIAYI<br>3611 BELMONT SHORE CT<br>MISSOURI CITY, TX 77459-4704 | | Claim Number: 10017<br>Claim Date: 03/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | | Claim Number: 10039<br>Claim Date: 03/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | | Claim Number: 10044<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $715.47 |
| BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | | Claim Number: 10045<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $517.74 |
| TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | | Claim Number: 10046<br>Claim Date: 04/13/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | | Claim Number: 10054<br>Claim Date: 04/24/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | | Claim Number: 10056<br>Claim Date: 04/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | | Claim Number: 10057<br>Claim Date: 04/29/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | | Claim Number: 10065<br>Claim Date: 05/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $2,775.00 | |
| LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | | Claim Number: 10087<br>Claim Date: 07/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JANIS, WILLIAM LEE<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10088<br>Claim Date: 07/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOSER, JEFFREY D.<br>121 POWELL STREET<br>SWEETWATER, TN 37874-6229 | | Claim Number: 10132<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|---|
| PRIORITY | Claimed: | $1,400.51 |
| BUTLER, BURNETT A<br>172 MEETINGHOUSE RD<br>HINSDALE, NH 03451-2023 | | Claim Number: 10183<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| BARLOW, BRIAN<br>580 SENATORS RIDGE DR<br>DALLAS, GA 30132-1269 | | Claim Number: 10184<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $100,000.00 |
| UNSECURED | Claimed: | $100,000.00 |
| SHEETS, CHRIS BLANE<br>40203 HIGHWAY 621<br>GONZALES, LA 70737-6703 | | Claim Number: 10185<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |
| ALLEN, STEVEN<br>4130 IVY RUN CIR<br>DULUTH, GA 30096-5366 | | Claim Number: 10186<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| MALONE, JAMES M.<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10188<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $200,000.00 |
| HACKWITH, BETTY<br>307 SAINT ANTHONY ST<br>LULING, LA 70070-5233 | | Claim Number: 10189<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NIVANS, HERBERT FRANCE, JR.<br>21 SMART DR<br>COLUMBIA, LA 71418-4582 | | Claim Number: 10190<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10192<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10225<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| ONDREY, LILLIE M<br>3103 LONGHORN DR 1<br>ROSENBERG, TX 77471-5438 | Claim Number: 10301<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | Claim Number: 10302<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | Claim Number: 10303<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | Claim Number: 10305<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| WITUCKI, WILLIAM ROBERT<br>1830 KING ESTATES<br>SEVIERVILLE, TN 37876 | Claim Number: 10306<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10322<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | |
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10323<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 | |
| BANDY, MASON E<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10387<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCBEE, JOE E<br>10805 W MOHAWK LN<br>SUN CITY, AZ 85373-2323 | | Claim Number: 10388<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LINDSAY, WILLIAM<br>6513 FM 2648<br>PARIS, TX 75462 | | Claim Number: 10397<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10400<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAMMES, KAREL L<br>8761 W CORNELL AVE APT 8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10453<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | | Claim Number: 10455<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ONEAL, CAROL<br>FBO SALVATORE CUFFARO<br>429 RAINDANCE ST<br>THOUSAND OAKS, CA 91360-1217 | | Claim Number: 10605<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| IDEKER, EDWARD<br>303 N MOGOLLON TRL<br>PAYSON, AZ 85541-6240 | | Claim Number: 10607<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, CHRISTOPHER NICHOLAS<br>995 ZIMMERMAN LAKE RD<br>SPARTANBURG, SC 29306-6923 | | Claim Number: 10608<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, CHARLES E<br>107 DESVOIGNES RD<br>DENISON, TX 75021-4051 | | Claim Number: 10609<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF WILLIAM LOPEZ<br>14365 NUGENT CIR PH<br>SPRING HILL, FL 34609-5475 | | Claim Number: 10610<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRITTENDEN, BERNETTE<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | | Claim Number: 10611<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10612<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| MCGUFFIE, PARIS A/K/A PARIS ODDO<br>1927 SPODE AVE<br>HENDERSON, NV 89014-3795 | Claim Number: 10613<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| FASONE, STEPHEN, JR<br>1060 WILLOUGHBY LN<br>MOUNT PLEASANT, SC 29466-9038 | Claim Number: 10614<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | Claim Number: 10615<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES BARRE, PA 18702 | Claim Number: 10616<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| RICCARDINO, DAVID THOMAS<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | Claim Number: 10617<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| PERSONS, ROBERT W<br>102 REID AVE<br>PORT WASHINGTON, NY 11050-3530 | | Claim Number: 10618<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, GUSTAVO G<br>PO BOX 433735<br>SAN YSIDRO, CA 92143-3735 | | Claim Number: 10620<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | | Claim Number: 10645<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | | Claim Number: 10656<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | | Claim Number: 10657<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF MAURICE L CASSOTTA<br>880 A1A BEACH BLVD UNIT 3308<br>SAINT AUGUSTINE, FL 32080-6992 | Claim Number: 10665<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAWERENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620-3760 | Claim Number: 10669<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | Claim Number: 10723<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | Claim Number: 10724<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPLENDORA, ANTHONY J<br>137 CHIPPY COLE RD<br>MILFORD, PA 18337-6532 | Claim Number: 10725<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | | Claim Number: 10726<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARTLEY, JIMMY F<br>PO BOX 2113<br>TATUM, TX 75691 | | Claim Number: 10729<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10766<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HAGUE, WLLIAM E<br>20876 DAUM RD<br>JAMUL, CA 91935-7948 | | Claim Number: 10767<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10768<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| CRIST, MIKE L<br>7885 COUNTY ROAD 41511<br>ATHENS, TX 75751-5686 | Claim Number: 10769<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| GREEN, BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495-3016 | Claim Number: 10770<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | Claim Number: 10856<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| LOCKLIN, B R<br>PO BOX 783<br>ROCKDALE, TX 76567-0783 | Claim Number: 10857<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|
| PRIORITY          Claimed: | $40,000.00 |

| HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | Claim Number: 10858<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, HENRY<br>PO BOX 660<br>ROCKDALE, TX 76567-0660 | Claim Number: 10859<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONTE, RONALD A<br>391 NE TOWN TER<br>JENSEN BEACH, FL 34957-6803 | Claim Number: 10860<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KINNEBREW, BILLY EARL<br>988 DENNIS CIR<br>IDAHO FALLS, ID 83401-5606 | Claim Number: 10861<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | Claim Number: 10862<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631-0482 | Claim Number: 10863<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANDERSON, MARY L<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | Claim Number: 10864<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ESTATE OF LARRY C WALKER<br>PO BOX 332<br>PETROLIA, TX 76377-0332 | Claim Number: 10916<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | Claim Number: 10917<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | Claim Number: 10926<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | Claim Number: 10928<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | | Claim Number: 10975<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOUTANT, LARRY (DECEASED)<br>ATTN: LINDA TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | | Claim Number: 10976<br>Claim Date: 08/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARRY E TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | | Claim Number: 10977<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | | Claim Number: 10978<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10979<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CANTRELLE, STEVE C
700 HARPER DR
MARSHALL, TX 75672-5702

Claim Number: 10980
Claim Date: 08/27/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ZISSER, BARBARA
120 SCHROEDERS AVE APT 15A
BROOKLYN, NY 11239-2200

Claim Number: 11037
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

STEWART, PATTY
415-B FORRESST ST.
BAYTOWN, TX 77520

Claim Number: 11038
Claim Date: 08/28/2015
Debtor: EECI, INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $40,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |

RODGERS, JAMES RICHARD
1103 HILLCREST DR
GRAHAM, TX 76450

Claim Number: 11039
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

BOLDEN, ALINE F
4201 TROY LN 4201
ARLINGTON, TX 76016-4450

Claim Number: 11040
Claim Date: 08/28/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| FRIEDMAN, ALVIN G, NSO<br>6424 POINT BREAK ST<br>NORTH LAS VEGAS, NV 89084-1244 | Claim Number: 11043<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SKINNER, LAURENCE M<br>12 W MAIN ST BOX 298<br>JACKSONVILLE, OH 45740 | Claim Number: 11151<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KETCHERSIDE, KENNETH L<br>ESTATE OF<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793-2918 | Claim Number: 11170<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $15,250.00 |
|---|---|---|

| COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | Claim Number: 11171<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | Claim Number: 11191<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | | Claim Number: 11250<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11309<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $4,000.80 |
| SECURED | Claimed: | $4,000.80 |
| TOTAL | Claimed: | $4,000.80 |

| MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | | Claim Number: 11467<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CARR, JAMES<br>5341 WYALUSING AVE<br>PHILADELPHIA, PA 19131-5018 | | Claim Number: 11601<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11602<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCTEE, ANGELIQUE<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | Claim Number: 11604<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCTEE, JOEL W<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | Claim Number: 11605<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHEWS, BETTY J<br>103 CURTIS AVE<br>BECKLEY, WV 25801 | Claim Number: 11606<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, ROSALINDA VALVERDE<br>3609 BROOKVALLEY<br>GRANBURY, TX 76048-3940 | Claim Number: 11607<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | Claim Number: 11608<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11610<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $100.00 |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 11611<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 31819 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | | Claim Number: 11612<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | | Claim Number: 11619<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | | Claim Number: 11680<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JOHN SUGAMELI<br>ATTN: ROCCO J SUGAMELI<br>6630 N AMAHL PL<br>TUCSON, AZ 85704-1212 | | Claim Number: 11681<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | | Claim Number: 11682<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | | Claim Number: 11740<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | | Claim Number: 11741<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | | Claim Number: 11742<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | | Claim Number: 11743<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | | Claim Number: 11744<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11745<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $400.00 |

| BEEBE, JOSEPH R<br>95 WAGON WHEEL RD<br>SPARTA, NJ 07871-1755 | | Claim Number: 11746<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $5,880.00   UNLIQ |

| SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | | Claim Number: 11747<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |

| MONTECILLO, TRENIO A<br>20996 AVENIDA AMAPOLA<br>EL TORO, CA 92630 | | Claim Number: 11790<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |

| ADMINISTRATIVE | Claimed: | $200,000.00 |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

| PAXTON, LARRY W<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591-3207 | | Claim Number: 11812<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | | Claim Number: 11813<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- | --- |

| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| --- | --- | --- |

| ORTIZ, NELSON CORTES<br>501 BASSETT DR.<br>KISSIMME, FL 34758 | | Claim Number: 11816<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| CAPASSO, DEBRA L<br>39 PURDY ST 8<br>HARRISON, NY 10528-3724 | | Claim Number: 11817<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | | Claim Number: 11818<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | | Claim Number: 11819<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11820<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | | Claim Number: 11821<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $388,800.00 |

| | | |
|---|---|---|
| HARRIS, CAROLYN<br>1341 COUNTY ROAD 1650<br>GRAPELAND, TX 75844-7612 | | Claim Number: 11822<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | | Claim Number: 11823<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | | Claim Number: 11960<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11970<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DRIVE<br>DALLAS, TX 75249 | | Claim Number: 11977<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY AVE<br>INDEP, MO 64052 | | Claim Number: 12089<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | | Claim Number: 12090<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12092<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12093<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12094<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12095<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $10,000.00 |
| MCGARVEY, STEVEN R<br>PO BOX 76<br>NASSAU, NY 12123-0076 | | Claim Number: 12096<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| ADMINISTRATIVE | Claimed: | $300,000.00 |
| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 12097<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASS, GERALD<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | | Claim Number: 12098<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12114<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $350.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | | Claim Number: 12115<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12125<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12163<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | | Claim Number: 12167<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | | Claim Number: 12190<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | | Claim Number: 12219<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | | Claim Number: 12220<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| ADMINISTRATIVE | Claimed: | $122,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUSH, MARY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12280<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| WINSTON, FELIX<br>C/O GLORIA A JOHNSON<br>PO BOX 290072<br>PHELAN, CA 92329 | | Claim Number: 12282<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12283<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 13991<br>Claim out of balance |

| SECURED | Claimed: | $67,069.48 |
|---|---|---|
| TOTAL | Claimed: | $67,069.05 |

| DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | | Claim Number: 12293<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| COPLEY, MICHAEL<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12347<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | | Claim Number: 12348<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ANDREWS, NICK<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12349<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,000,000.00 |

| TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | | Claim Number: 12354<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12367<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | | Claim Number: 12369<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CROSS, MARK LYNN<br>359 WESTRIDGE DR<br>DENISON, TX 75020-0303 | | Claim Number: 12445<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12447<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DONALDSON, DAN<br>213O ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12448<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | | Claim Number: 12450<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| PAUL, WANDA<br>2730 CLAYTON PK.<br>MANCHESTER, OH 45144 | | Claim Number: 12486<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12487<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12546<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, GERALD<br>P.O BOX 513<br>LAMAR, SC 29069 | | Claim Number: 12547<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAILEY, RONALD R<br>105 N. DELAWARE DRIVE LOT 74<br>APACHE JUNCTION, AZ 85120 | | Claim Number: 12548<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12549<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, MARGIE<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12550<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REUBART, NANCY S<br>32 RICHARDS DR<br>FORT MADISON, IA 52627-2138 | | Claim Number: 12589<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATEL, HASMUKH V<br>5 RUTH PL<br>PLAINVIEW, NY 11803-6464 | | Claim Number: 12591<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHELL, LEELAND S<br>5315 E WASHINGTON AVE<br>LAS VEGAS, NV 89110-1636 | | Claim Number: 12592<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE.<br>EL PASO, TX 79902 | | Claim Number: 12602<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | | Claim Number: 12671<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALVEAU, DOROTHY<br>6653 HIGHWAY 10<br>WASHINGTON, LA 70589-4313 | | Claim Number: 12672<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12673<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $16,173.21 |
|---|---|---|

| ROLLINS, ALZINA A<br>P O BOX 829 LINGARD STREET<br>VARNVILLE, SC 29944 | | Claim Number: 12674<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| DEES, MARY A<br>150 KINTERBISH RD<br>WARD, AL 36922 | | Claim Number: 12675<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

| HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 12721<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12722<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12723<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | | Claim Number: 12724<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | | Claim Number: 12725<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12781<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00 UNDET |
| MOORE, WENDELL D<br>1400 FLANAGAN RD<br>TATUM, TX 75691-1720 | | Claim Number: 12782<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| RODEEN, ROBERT<br>4241 N PASEO DEL BARRANCO<br>TUCSON, AZ 85745 | | Claim Number: 12783<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| WATHEN, JOSEPH G. & MARGARET<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12784<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |
| KISSIAR, PAULA<br>2297 DOGTOWN RD.<br>BENTON, KY 42025 | | Claim Number: 12785<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12800<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGARLAND, TX 77479 | | Claim Number: 12885<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLANGE, WALTER K<br>41 JOHNSON RD<br>TYLERTOWN, MS 39667 | | Claim Number: 12886<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARANO, JOSEPHINE<br>10-34 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 12889<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, JOHN<br>412 S CEDAR AVE<br>BROKEN ARROW, OK 74012-4009 | | Claim Number: 12890<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12891<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ECKENBERG, SHEILA A<br>5047 GURLEY RD<br>METROPOLIS, IL 62960 | | Claim Number: 12893<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | | Claim Number: 12894<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| HALL, CLOYS C (DECEASED) | Claim Number: 12895 |
| C/O EDITH D. HALL | Claim Date: 11/02/2015 |
| 3667 HARRY BRITTAIN DR | Debtor: EECI, INC. |
| MORGANTON, NC 28655-8437 | |

| PRIORITY | Claimed: | $180,000.00 |
|---|---|---|

| BELINKSY, SHIRLEY (SANDY) | Claim Number: 12896 |
| 1 PAXFORD LANE | Claim Date: 11/02/2015 |
| BOYNTON BEACH, FL 33426 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GREENE, DARRYL | Claim Number: 12931 |
| 8244 SO. MARYLAND APT 1E | Claim Date: 11/02/2015 |
| CHICAGO, IL 60619 | Debtor: EECI, INC. |

| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,525.00 |

| DAVIS, MARVIN G | Claim Number: 12954 |
| C/O SHRADER & ASSOCIATES, LLP | Claim Date: 11/03/2015 |
| 22A GINGER CREEK PARKWAY | Debtor: EECI, INC. |
| GLEN CARBON, IL 62034 | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| ANGELO, MARK | Claim Number: 12955 |
| C/O SHRADER & ASSOCIATES, LLP | Claim Date: 11/03/2015 |
| 22A GINGER CREEK PARKWAY | Debtor: EECI, INC. |
| GLEN CARBON, IL 62034 | |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

CASE, MARY AND RICHARD
C/O SHRADER & ASSOCIATES, LLP
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12956
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

RANKIN, ROSIEMAE
C/O SHRADER & ASSOCIATES LLP
ATTN: ALLYSON M. ROMANI
22 A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12957
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

PARATORE, MARTIN
C/O SHRADER & ASSOCIATES, LLP
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12959
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

LOWERY, LAWRENCE K
C/O SHRADER & ASSOCIATES, LLP
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12964
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

ELLIOT, KIMBERLY
C/O SHRADER & ASSOCIATES LLP
ATTN ALLYSON A ROMANI
22A GINGER CREEK PARKWAY
GLEN CARBON, IL 62034

Claim Number: 12967
Claim Date: 11/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JACK W AND DIANE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12970<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| AGUILAR, RALPH<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12973<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12975<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | | Claim Number: 13004<br>Claim Date: 11/04/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | Claim Number: 13049<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | Claim Number: 13050<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NOBLE, AUDREY, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13052<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| BELT, REBECCA, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| BULLINGTON, KATHY, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| | | |
|---|---|---|
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13055<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| DAVILA, JASON, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13056<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| DIXON, MARTHA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13057<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HEINE, STEPHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | Claim Number: 13058<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HERRING, KENNETH<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13059<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| HERRING, KENNETH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13060<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $50,000.00   UNLIQ |

| HERRING, KENNETH, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13061<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $50,000.00   UNLIQ |

| HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13062<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $50,000.00   UNLIQ |

| ISOLINE, ALICE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13063<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $50,000.00   UNLIQ |

| JOHNSON, JOSEPH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13064<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $50,000.00   UNLIQ |

| LOGEL, BETTYE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13065<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| NULL, ROBERT, JR., INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13066<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| SUTTLES, BOYD, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13067<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13068<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13069<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $50,000.00   UNLIQ |

| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13070<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
|---|---|---|---|

| SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13071<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
|---|---|---|---|

| DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | Claim Number: 13120<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | Claim Number: 13121<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| BROWN, CURTIS, JR<br>2307 CAROLYN DRIVE<br>TAYLOR, TX 76574-1426 | Claim Number: 13123<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| MCBRIDE, BILLY JOE<br>2216 WEST ROANE AVE APT 6<br>EUPORA, MS 39744 | Claim Number: 13138<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
|---|---|

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,250.00 |
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $1,250.00 |
| UNSECURED | Claimed: | $936.00 |
| TOTAL | Claimed: | $539.11 |

| SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | Claim Number: 13223<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GENTRY, CALLIE<br>740 E. 43RD ST. APT 210<br>CHICAGO, IL 60653 | Claim Number: 13224<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF JOSEPH FARINA<br>ATTN: DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13225<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13226<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13227<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROGADOR, ANTONIO S<br>222 BENACHI AVE<br>BILOXI, MS 39530 | | Claim Number: 13228<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JONES, WAYNE E<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13229<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MIKULENCAK, D (DECEASED)<br>5350 FM 112<br>TAYLOR, TX 76574-5648 | | Claim Number: 13230<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | | Claim Number: 13231<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PENA, ARMANDO<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411-2616 | Claim Number: 13232<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THOMPSON, JOHNNY RAY<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | Claim Number: 13233<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| THOMPSON, JOHNNY RAY AND CAROLYN<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | Claim Number: 13234<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| WATHEN, ROBERT SCOTT<br>ATTN: KIMBERLY WATHEN FRALIEX<br>313 RILEY CIR<br>CALVERT CITY, KY 42029 | Claim Number: 13235<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $150,000.00 | |
| GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | Claim Number: 13267<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
| UNSECURED | Claimed: | $450.00 |
| HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 13372<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | | Claim Number: 13373<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757-9112 | | Claim Number: 13449<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MASSEY, ESTER G<br>ATTN: ESTER MCNALLY<br>1152 SEAGULL<br>BAY CITY, TX 77414-2467 | | Claim Number: 13450<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| WATERS, ESTATE OF ROBERT E | Claim Number: 13451 |
| 148 COUNTY ROAD 1101 | Claim Date: 11/16/2015 |
| CARTHAGE, TX 75633-5630 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| JAMES, LEE E | Claim Number: 13452 |
| 11701 280TH AVE | Claim Date: 11/16/2015 |
| NEW AUBURN, WI 54757 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| LONG, WAYNE | Claim Number: 13453 |
| 2325 DESERT FALLS LANE | Claim Date: 11/16/2015 |
| ROCKWALL, TX 75087 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $500,000.00 |

| TORRES, RAFAEL TIRADO DE LA | Claim Number: 13454 |
| CALLE CALELI J3 CARIBE GARDENS | Claim Date: 11/16/2015 |
| CAGUAS, PR 00725 | Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |

| RAMIREZ, VICTOR V | Claim Number: 13455 |
| 200 E 1ST ST | Claim Date: 11/16/2015 |
| HEARNE, TX 77859-2602 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BIEHLE, LARRY WAYNE<br>PO BOX 341<br>LEXINGTON, TX 78947-6131 | | Claim Number: 13456<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSTYN, KENNETH A, JR<br>PO BOX 115<br>LEXINGTON, TX 78947-0115 | | Claim Number: 13457<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MINNIX, WILLIS<br>P.O. BOX 804<br>BOGALUSA, LA 70429 | | Claim Number: 13459<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | | Claim Number: 13460<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $58,023.64 |
| POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | | Claim Number: 13466<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| KUBACAK, MICHAEL J | | Claim Number: 13492 |
| 1414 CR 418 | | Claim Date: 11/17/2015 |
| LEXINGTON, TX 78947 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LOCKE, MONTE | | Claim Number: 13493 |
| 1077 CR 239 | | Claim Date: 11/17/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BHANDARI, VIJAY | | Claim Number: 13508 |
| 5 NESBIT RESERVE CT | | Claim Date: 11/18/2015 |
| ALPHARETTA, GA 30022-6241 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FARINA, ESTATE OF JOSEPH | | Claim Number: 13512 |
| ATTN DAWN FARINA | | Claim Date: 11/17/2015 |
| 1219 4TH ST | | Debtor: EECI, INC. |
| WEST BABYLON, NY 11704-4749 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FARINA, ESTATE OF JOSEPH | | Claim Number: 13513 |
| 1219 4TH ST | | Claim Date: 11/17/2015 |
| WEST BABYLON, NY 11704-4749 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13514<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | Claim Number: 13523<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | Claim Number: 13524<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | Claim Number: 13525<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| GLOVER, WILLIAM ZACK<br>1005 ADRIFT CT<br>CROSBY, TX 77532 | Claim Number: 13578<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | Claim Number: 13579<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNDET |
| SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | Claim Number: 13580<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNDET |
| BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13733<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNDET |
| BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13734<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNDET |
| BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13735<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNDET |

| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | Claim Number: 13791<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | Claim Number: 13828<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENSON, WESLEY JOE | | Claim Number: 13902 |
| 3944 HIGHWAY 77 | | Claim Date: 11/23/2015 |
| ROCKDALE, TX 76567-3366 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| LOVE, LYNN H | | Claim Number: 13903 |
| 323 CR 204B | | Claim Date: 11/23/2015 |
| BUCKHOLTS, TX 76518 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| HOLLAND, RICHARD E, SR | | Claim Number: 13904 |
| 309 LOMA DR | | Claim Date: 11/23/2015 |
| CAMARILLO, CA 93010-2321 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| PIERCE, PHILLIP L. | | Claim Number: 13905 |
| 725 CHERRY GROVE RD. | | Claim Date: 11/23/2015 |
| EARLEVILLE, MD 21919 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| PATEL, AJIT | | Claim Number: 13906 |
| 1218 FALLING WATER LANE | | Claim Date: 11/23/2015 |
| KATY, TX 77494 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | Claim Number: 13923<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | | Claim Number: 13980<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13982<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments:<br>Amends Claim# 12283 | |
| SECURED | Claimed: | $69,080.68 | |
| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $209,600.00 | |
|---|---|---|---|

| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | Claim Number: 14398<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | Claim Number: 14399<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

| WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | Claim Number: 14400<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| FITZGIBBON, PATRICK A.<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $11,000.00 |
| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PACHELO, CHARELS E<br>875 RIVER RD UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14405<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CURRY, RONNIE JAY<br>1958 OGRADY DR<br>CONROE, TX 77304-1602 | | Claim Number: 14426<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUBIO, P<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567-2504 | | Claim Number: 14467<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARIN, ARMANDO J.<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | | Claim Number: 14468<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| OCHOA, HENRY O<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14469<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | | Claim Number: 14472<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | | Claim Number: 14492<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14516<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MIHAI DUMITRESCU<br>182 FIR STREET<br>VALLEY STREAM, NY 11580 | | Claim Number: 14517<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | Claim Number: 14732<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEAD, NICHOLAS JOSEPH<br>401 MCGREDE DR<br>SULPHUR SPRINGS, TX 75482-4432 | Claim Number: 14734<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | Claim Number: 14735<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, E.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | Claim Number: 14736<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (NO CASE)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14739<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | Claim Number: 14744<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $875,000.00 |
|---|---|---|

| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14984<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 |
| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14990<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| STOKER, MERLENE<br>2930 W PIONEER DR APT 116<br>IRVING, TX 75061-4187 | | Claim Number: 14992<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

SPERLAZZA, MARY (SMITH)                         Claim Number: 14993
16119 88TH ST                                   Claim Date: 12/07/2015
HOWARD BEACH, NY 11414-3306                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

PATRONIE, FRANK F.                               Claim Number: 14994
3191 UNIONVILLE RD                               Claim Date: 12/07/2015
CRANBERRY TWP, PA 16066                          Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

BUMPUS, RONALD R                                 Claim Number: 14996
RT 2 BOX 6-A                                     Claim Date: 12/07/2015
COLUMBIA, AL 36319                               Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

KAMINSKY, JAMES E                                Claim Number: 14998
210 EDGEWOOD DR                                  Claim Date: 12/07/2015
RICHMOND, TX 77406                               Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

ROBERTSON, LINDA                                 Claim Number: 14999
705 CROSSROAD DR                                 Claim Date: 12/07/2015
MALAKOFF, TX 75148-9801                          Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNDET

| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SALYERS, JOHN WILLIAM<br>160 LONE VALLEY CHURCH<br>SIMS, AR 71969-7001 | Claim Number: 15001<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | Claim Number: 15016<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | Claim Number: 15063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $6,000,000.00 |

| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15240<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15244<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | Claim Number: 15245<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | Claim Number: 15246<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | Claim Number: 15564<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | Claim Number: 15565<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | | Claim Number: 15787<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15788<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAMIAS, NICHOLAS<br>58 IRVING AVE<br>ENGLEWOOD CLIFFS, NJ 07632-1436 | | Claim Number: 16030<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | | Claim Number: 16035<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEADOR, GARY DON<br>C/O CLARY & ASSOCIATES<br>ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE<br>406 NORTH FOURTH ST<br>BATON ROUGE, LA 70802 | Claim Number: 16036<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | Claim Number: 16361<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM ARNHEITER<br>441 GREEN AVE<br>LYNDHURST, NJ 07071-2439 | Claim Number: 16521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, DONALD H<br>2401 POST OAK RD<br>ROCKDALE, TX 76567-2545 | Claim Number: 16523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED    Claimed: | $0.00   UNDET |

| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED    Claimed: | $0.00   UNDET |

| GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | Claim Number: 16527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED    Claimed: | $0.00   UNDET |

| FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED    Claimed: | $500,000.00 |

| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED    Claimed: | $250,000.00 |

| | | |
|---|---|---|
| SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $6,000,000.00 |
| ARNOLD, KENNETH L.<br>125 2ND ST<br>CHILDS, PA 18407 | | Claim Number: 16566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| DIETERICH, EDWIN<br>227 GRASSLAND RD<br>RIESEL, TX 76682-2607 | | Claim Number: 16568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | Claim Number: 16574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $2,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $2,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | Claim Number: 16579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00　UNDET |
| SECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | | Claim Number: 30847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| GALE, ROBERTA SUE<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 30848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | | Claim Number: 31719<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | | Claim Number: 31720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| MCNEELY, DEBORAH A<br>160 A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $15,250.00 |
| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |

| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $1,000,000.00 | |
| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $100,000.00 | |
| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PACKARD, GEORGE WILLIAM<br>403 CR 535<br>NACOGDOCHES, TX 75961 | | Claim Number: 31751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | | Claim Number: 31764<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, DOROTHY L.<br>543 PAUROTIS LN<br>FORT PIERCE, FL 34982-3964 | | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | | Claim Number: 31767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $150,000.00<br>$0.00 | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | Claim Number: 31775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $408,200.40   UNLIQ | |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMITH, BETTY LOU MOORE COX<br>406 S. OAK ST.<br>ECTOR, TX 75439 | Claim Number: 31778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | Claim Number: 31779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMMINGS, JAMES<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 31800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $10,000,000.00 |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BAKER, RUSSELL L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ARMSTRONG, ARVID<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ADAMSON, JOHN H. | Claim Number: 32076 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| COY, ERNEST | Claim Number: 32077 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| BREED, DONALD SCOTT | Claim Number: 32078 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CASEY, LARRY ALAN | Claim Number: 32079 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CASTORENA, TED | Claim Number: 32080 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HARGRAVES, GERALD A.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| JENKINS, JAY | Claim Number: 32091 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| MOORE, JOHN W. 'BILL' | Claim Number: 32092 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| KLEMM, HAROLD JERRY | Claim Number: 32093 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| LOTT, FRED NEWTON | Claim Number: 32094 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| MASSON, KAREN | Claim Number: 32095 |
| C/O LAW OFFICE OF G. PATTERSON KEAHEY PC | Claim Date: 12/14/2015 |
| ONE INDEPENDENCE PLAZA, SUITE 612 | Debtor: EECI, INC. |
| BIRMINGHAM, AL 35209 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MCCURDY, WILBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| NORTON, WILLIS EUGENE, SR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PUENTE, MARIA<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TURNER, CARL WILLIAM
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32101
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

WALTERS, STEVEN JAMES
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32102
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

HARRIS, ROBERT
C/O LEVIN SIMES KAISER & GORNICK, LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

Claim Number: 32451
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

HALEY, ROBERT
C/O LEVIN SIMES KAISER & GORNICK, LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

Claim Number: 32452
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

MILLS, ANNETTE
C/O LEVIN SIMES KAISER & GORNICK, LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

Claim Number: 32453
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAVIDGE, RICHARD W<br>P.O. BOX 159<br>WELLTON, AZ 85356-0159 | | Claim Number: 35111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLAYTON, STEWART K<br>609 DODD ST<br>LONGVIEW, TX 75603 | | Claim Number: 35117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEXLEY, PAUL E<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $250,000.00 |

| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37257<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37258<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 37260<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $250,000.00 |

| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37309<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | | Claim Number: 37343<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| STEPHENSON, JERRY WAYNE<br>41 WARBLER CT APT B<br>SAINT MARYS, GA 31558-2019 | | Claim Number: 37362<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $500,000.00 | |
| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | | Claim Number: 37387<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| EVANS, JOHN L<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37425<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $950,000.00 |
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | | Claim Number: 37475<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |

| PAGE, MERLEST<br>2240 E TRINITY MILLS RD APT 612<br>CARROLLTON, TX 75006-7813 | Claim Number: 37601<br>Claim Date: 04/07/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| GAO, GEORGE<br>2524 CRENSHAW DR<br>ROUND ROCK, TX 78664-6108 | Claim Number: 37607<br>Claim Date: 04/14/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BOYD, SANDRA<br>2405 CULPEPER DR<br>MIDLAND, TX 79705-6317 | | Claim Number: 37624<br>Claim Date: 07/05/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUMPHREY, CATHY<br>13643 MEADOWLAKE CT<br>HOUSTON, TX 77044-6521 | | Claim Number: 37625<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE<br>POST OFFICE BOX 5003 - UNIT #19<br>COALINGA, CA 93210 | | Claim Number: 37627<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM# 11196 AND 11247 | |
| PRIORITY | Claimed: | $15,000.00 | |
| SECURED | Claimed: | $0.00 | |
| AMMONS, HARRY L, SR.<br>5411 TAUSSIG ROAD<br>BLADENSBURG, MD 20710 | | Claim Number: 37692<br>Claim Date: 08/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TAYLOR, WANDA<br>2209 CANTURA DR<br>MESQUITE, TX 75181-4654 | | Claim Number: 37718<br>Claim Date: 10/28/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| SECURED | Claimed: | $5,000.00 | |

MITCHELL COUNTY TAX OFFICE
ATTN: SYLVIA CLANTON, TAX ASSESSOR
COLLECTOR
438 E 2ND ST
COLORADO CITY, TX 79512

| | | |
|---|---|---|
| | | Claim Number: 37768 |
| | | Claim Date: 11/28/2016 |
| | | Debtor: ENERGY FUTURE HOLDINGS CORP. |

ADMINISTRATIVE          Claimed:                    $1,862.46

HAMILTON, ADREAN M
19251 PRESTON RD APT 1101
DALLAS, TX 75252-2487

Claim Number: 37769
Claim Date: 12/15/2016
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

PRIORITY          Claimed:                    $2,775.00

CARTER, ARTHER REAN
317 BRANDON BAY RD
TYLERTOWN, MS 39667

Claim Number: 37772
Claim Date: 01/17/2017
Debtor: ENERGY FUTURE HOLDINGS CORP.

PRIORITY          Claimed:                    $0.00   UNDET

HUFF, LLEWELLYEN
3150 CLIFF CREEK CROSSING, #2708
DALLAS, TX 75237

Claim Number: 37773
Claim Date: 01/23/2017
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

SECURED          Claimed:                    $0.00   UNDET

BOSH, FREIDA
902 SAINT GEORGE PL
DESOTO, TX 75115-2845

Claim Number: 37779
Claim Date: 03/06/2017
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNDET

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062-1  Filed 10/16/17  Page 4779 of 4803

Numerical Claims Register for TXU ENERGY (NO CASE)         Date: 10/05/2017

| | |
|---|---|
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | Claim Number: 37788<br>Claim Date: 07/24/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>AMENDS CLAIM #37788 |

UNSECURED    Claimed:       $0.00  UNDET

## Summary Page

Total Number of Filed Claims:        2811

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,015,218.68 | $0.00 |
| Priority: | $66,977,614.58 | $0.00 |
| Secured: | $5,101,148.28 | $0.00 |
| Unsecured: | $89,138,129.92 | $0.00 |
| Total: | $162,232,111.46 | $0.00 |

| | | |
|---|---|---|
| LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | | Claim Number: 216<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $6,500.00   UNLIQ |
| DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | | Claim Number: 232<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3465 (02/06/2015) |
| SECURED | Claimed: | $2,760.97 |
| WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | | Claim Number: 388<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | | Claim Number: 542<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1392 (06/30/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,724.24 |
| FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | | Claim Number: 562<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $971.00 |

| | | |
|---|---|---|
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 573<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | Claim Number: 622<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | Claim Number: 627<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| UNSECURED | Claimed: | $1,110.69 |
| CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | Claim Number: 682<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| ADMINISTRATIVE | Claimed: | $16,000.00 |
| PRIORITY | Claimed: | $16,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $16,000.00 |
| HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | Claim Number: 762<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $4,600.00 |

| | | |
|---|---|---|
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $11,932.42 |
| BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | | Claim Number: 815<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $494.89 |
| GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | | Claim Number: 817<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $399.99 |
| SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | | Claim Number: 820<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $28,532.00 |
| CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | | Claim Number: 891<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | | Claim Number: 912<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| PRIORITY | Claimed: | $143.91 |
| SECURED | Claimed: | $0.00 |
| ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | | Claim Number: 1030<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1616 (07/17/2014) |
| PRIORITY | Claimed: | $12,475.00 |
| SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | | Claim Number: 1105<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $823.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |
| FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | | Claim Number: 1142<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $104.00 |
| UNSECURED | Claimed: | $0.00 |
| ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | | Claim Number: 1158<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $27,600.88 |

| | | |
|---|---|---|
| SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | | Claim Number: 1319<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $670.85 |
| ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | | Claim Number: 1383<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $8,550.00 |
| CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | | Claim Number: 1463<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $365.20 |
| SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | | Claim Number: 1570<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | | Claim Number: 1591<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $8,938.13 |

| | | |
|---|---|---|
| HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | | Claim Number: 1660<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $381.51 |
| LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | | Claim Number: 1672<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | | Claim Number: 1701<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,748.00 |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $356,682.01 |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $62,533.30 |

| JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | | Claim Number: 2176<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $317,000.00 |
| MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | | Claim Number: 2235<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $585.00 |
| SLOUHA, DONNA<br>77 GLEN KNOLL DR<br>WYLIE, TX 75098-5046 | | Claim Number: 2237<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | | Claim Number: 2238<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,464.84 |
| LE, CANH<br>801 DUCKETT DR<br>EULESS, TX 76039-1537 | | Claim Number: 2274<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $13,378.45 |

| | | |
|---|---|---|
| MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | | Claim Number: 2346<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $150,000.00 |
| INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | | Claim Number: 2347<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $69,903.61 |
| BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | | Claim Number: 2404<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $5,466.11 |
| ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2485<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | | Claim Number: 2486<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | | Claim Number: 2597<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,287.02 |
| NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | | Claim Number: 2599<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | | Claim Number: 2650<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $9,000.00<br>$8,650.00<br>$8,650.00 |
| LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | | Claim Number: 2693<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | | Claim Number: 2694<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $32.10 |

| | | |
|---|---|---|
| BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | | Claim Number: 2740<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |
| VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | | Claim Number: 2769<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,500.00 |
| TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | | Claim Number: 2839<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $23,150.00 |
| CREEK, TOMMY<br>5026 CREEKVIEW DR<br>LA PORTE, TX 77571-2849 | | Claim Number: 2844<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | | Claim Number: 2942<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | | Claim Number: 2954<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $18,724.00 |
| MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | | Claim Number: 3007<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $400.00 |
| GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | | Claim Number: 3008<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | | Claim Number: 3046<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,898.56 |
| NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | | Claim Number: 3104<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $808.53 |

| ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | | Claim Number: 3105<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | | Claim Number: 3337<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,226.00 |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3398<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | | Claim Number: 3446<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $28.47 |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3524<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |

| | | |
|---|---|---|
| AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | | Claim Number: 3722<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $70,997.60 |
| REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | | Claim Number: 4030<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $117,000.00 |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $7,000.00 |
| SECURED | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | | Claim Number: 4238<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $211.74 |
| MESSER, J R<br>5713 DUTCHER RD<br>HOWELL, MI 48843-7615 | | Claim Number: 4386<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $10,210.00 |

| | | |
|---|---|---|
| SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | | Claim Number: 4462<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | | Claim Number: 4604<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $8,217.50 |
| ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | | Claim Number: 4800<br>Claim Date: 10/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $508.00 |
| VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | | Claim Number: 5017<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,000.00 |
| ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | | Claim Number: 5624<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | | Claim Number: 5746<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $265.21 |
| NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | | Claim Number: 5822<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $766.59 |
| ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | | Claim Number: 6158<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |
| DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | | Claim Number: 7725<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SAN LORETTE INC.<br>5166 FARM ROAD 1187 STE 100<br>BURLESON, TX 76028 | | Claim Number: 7770<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $7,056.00 |

| | | |
|---|---|---|
| DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | | Claim Number: 7901<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $661.00 |
| BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | | Claim Number: 8105<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,010.25 |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,923.20 |
| NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | | Claim Number: 9729<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5876 (09/08/2015) |
| SECURED | Claimed: | $2,139.00 |

| HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | | Claim Number: 9895<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $54.99 |
| SECURED | Claimed: | $0.00 |
| HIRIARTE, TOMAS AVELINO<br>1065 9TH ST<br>WASCO, CA 93280 | | Claim Number: 11888<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $60,000.00 |
| NELLAMS, BOOKER T.<br>1014 CROWE CT<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 12279<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, SHERRY<br>304 S 19TH ST<br>NEWARK, NJ 07103-1356 | | Claim Number: 12446<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) |
| UNSECURED | Claimed: | $26,581.72 |

| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12892<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KRALL, LOUIS G. (RADIOGRAPHER)<br>125 WILLOW WAY<br>TRAFFORD, PA 15085 | | Claim Number: 13003<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13122<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13272<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,525.00 |

| SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13778<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| SECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $10,000.00 |
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| REZAK, WILLIAM D<br>2249 CYPRESS COVE DR<br>TAVARES, FL 32778-5212 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,256,980.75 |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $500,000.00 |

| JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | | Claim Number: 31738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | | Claim Number: 31766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,420.00 |

| CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,420.00 |

| | | |
|---|---|---|
| CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $3,420.00 | |
| FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $3,420.00 | |
| GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $300.00 | |
| LANE, JACK<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $12,000.00 | |
| LINDSEY, DAVID<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $300.00 | |

| | | |
|---|---|---|
| SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 37261<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $12,475.00 |
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARTIN, JENNIFER<br>4517 FRENCH LAKE DR<br>FORT WORTH, TX 76133-6907 | | Claim Number: 37595<br>Claim Date: 03/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC |
| UNSECURED | Claimed: | $274,646.57 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $100.00<br>$10,999,900.00 |

## Summary Page

Total Number of Filed Claims:          110

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $16,100.00 | $0.00 |
| Priority: | $600,141.20 | $0.00 |
| Secured: | $11,780,648.57 | $0.00 |
| Unsecured: | $3,628,710.03 | $0.00 |
| Total: | $16,025,599.80 | $0.00 |