**<u>Exhibit J</u>**

**Detailed Description of Services**
**Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125357**
**Client Matter: 14356-6**

---

**In the matter of     [ALL E-SIDE] Case Administration**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                    $ 4,312.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 4,312.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 735.00 | 294.00 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| Kevin McClelland | 3.10 | 555.00 | 1,720.50 |
| Robert Orren | 5.20 | 340.00 | 1,768.00 |
| Patrick Venter | .50 | 555.00 | 277.50 |
| **TOTALS** | **9.80** | | **$ 4,312.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | Robert Orren | .50 | Distribute EFH docket report. |
| 5/05/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/07/17 | Kevin McClelland | 1.30 | Review and revise priority deadline list. |
| 5/08/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/08/17 | Kevin McClelland | .20 | Correspond with K&E working group re priority dates. |
| 5/09/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review and analyze EFH correspondence (.1). |
| 5/10/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review and analyze EFH correspondence (.1). |
| 5/11/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review and analyze EFH correspondence (.1). |
| 5/11/17 | Kevin McClelland | 1.10 | Review and revise priority list. |
| 5/12/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review and analyze  EFH correspondence (.1). |
| 5/12/17 | Rebecca Blake Chaikin | .20 | Review and analyze WIP chart. |
| 5/16/17 | Robert Orren | .50 | Review and analyze EFH correspondence (.1); distribute docket report (.4). |
| 5/17/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/18/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/19/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/19/17 | Rebecca Blake Chaikin | .20 | Review and analyze WIP. |
| 5/19/17 | Kevin McClelland | .50 | Correspond with K&E team priority deadlines. |
| 5/22/17 | Beth Friedman | .30 | Obtain and distribute May 19 hearing transcript. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 5/23/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 5/24/17 | Robert Orren | .20 | Review and analyze EFH correspondence (.1); review and analyze EFH docket (.1). |
| 5/24/17 | Patrick Venter | .50 | Correspond with K. McClelland re case administration dates. |
| 5/30/17 | Robert Orren | .30 | Distribute docket report. |
| 5/31/17 | Robert Orren | .30 | Distribute EFH docket report. |
| | | 9.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125359**
**Client Matter: 14356-8**

_____

**In the matter of     [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                    $ 6,926.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 6,926.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .10 | 735.00 | 73.50 |
| Jonathan F Ganter | 3.10 | 995.00 | 3,084.50 |
| Justin Sowa | .70 | 845.00 | 591.50 |
| Bryan M Stephany | 1.30 | 1,015.00 | 1,319.50 |
| Anna Terteryan | .10 | 725.00 | 72.50 |
| Patrick Venter | 2.40 | 555.00 | 1,332.00 |
| Aparna Yenamandra | .50 | 905.00 | 452.50 |
| **TOTALS** | **8.20** | | **$ 6,926.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/17 | Bryan M Stephany | 1.30 | Review and analyze board materials re restructuring issues. |
| 5/03/17 | Jonathan F Ganter | .60 | Review and analyze board materials. |
| 5/08/17 | Justin Sowa | .70 | Review and analyze W. English reply brief (.5) correspond with R. Chaikin re same (.2). |
| 5/08/17 | Rebecca Blake Chaikin | .10 | Correspond with GT and J. Madron re Citi swap stipulation. |
| 5/11/17 | Jonathan F Ganter | 2.50 | Review and revise draft board deck (2.1); telephone conference with M. Thompson re board deck (.3); prepare for same (.1). |
| 5/11/17 | Aparna Yenamandra | .50 | Correspond with R. Chaikin re claims considerations. |
| 5/24/17 | Patrick Venter | .70 | Office conference with R. Fiedler re EFH removal motion (.5); review and analyze removal motion precedent (.2). |
| 5/26/17 | Patrick Venter | 1.20 | Review and analyze Gehrs claims (.5); review and analyze disclosure statement treatment re same (.4); correspond with R. Chaikin, A&M re same (.3). |
| 5/30/17 | Patrick Venter | .50 | Correspond with Company, ASI attorney re lien releases (.2); organize FLSA payment discussions (.3) |
| 5/31/17 | Anna Terteryan | .10 | Review and analyze draft status report re asbestos appeals. |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125360**
**Client Matter: 14356-9**

---

**In the matter of   [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                    $ 660,506.50


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 660,506.50


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Galen B Bascom | 15.40 | 810.00 | 12,474.00 |
| Rebecca Blake Chaikin | 7.60 | 735.00 | 5,586.00 |
| Colleen C Caamano | 2.50 | 340.00 | 850.00 |
| Maxwell Coll | 38.20 | 555.00 | 21,201.00 |
| Jigna Dalal | 1.00 | 340.00 | 340.00 |
| Stephanie Ding | 11.90 | 295.00 | 3,510.50 |
| Lisa G Esayian | 11.20 | 1,095.00 | 12,264.00 |
| Michael Esser | 32.20 | 965.00 | 31,073.00 |
| Michael S Fellner | 5.20 | 325.00 | 1,690.00 |
| Jonathan F Ganter | 107.00 | 995.00 | 106,465.00 |
| Erik Hepler | 2.00 | 1,195.00 | 2,390.00 |
| Andrew M Kaufman, P.C. | 6.50 | 995.00 | 6,467.50 |
| Marc Kieselstein, P.C. | 2.20 | 1,475.00 | 3,245.00 |
| Rachel Landsman | 1.30 | 315.00 | 409.50 |
| Travis J Langenkamp | 41.00 | 390.00 | 15,990.00 |
| Adrienne Levin | .50 | 370.00 | 185.00 |
| Ashley Mata | 3.50 | 340.00 | 1,190.00 |
| Mark McKane, P.C. | 70.10 | 1,175.00 | 82,367.50 |
| Jonathon P Merriman | 4.50 | 230.00 | 1,035.00 |
| Erin E Murphy | 14.30 | 1,325.00 | 18,947.50 |
| Dennis M Myers, P.C. | 2.50 | 1,445.00 | 3,612.50 |
| Robert Orren | .70 | 340.00 | 238.00 |
| Michael A Petrino | 1.60 | 995.00 | 1,592.00 |
| Meghan Rishel | 4.00 | 325.00 | 1,300.00 |
| Justin Sowa | 86.50 | 845.00 | 73,092.50 |
| Bryan M Stephany | 94.80 | 1,015.00 | 96,222.00 |
| Anna Terteryan | 132.90 | 725.00 | 96,352.50 |
| McClain Thompson | 75.90 | 630.00 | 47,817.00 |
| Patrick Venter | 3.80 | 555.00 | 2,109.00 |
| Aparna Yenamandra | 11.30 | 905.00 | 10,226.50 |
| Factual Research | .80 | 330.00 | 264.00 |
| **TOTALS** | **792.90** | | **$ 660,506.50** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | Mark McKane, P.C. | .50 | Telephone conference with M. Kieselstein, C. Husnick re restructuring issues. |
| 5/01/17 | Michael S Fellner | .60 | Review and analyze dockets re any possible confidential or sealed documents. |
| 5/01/17 | Erin E Murphy | .50 | Review and revise draft amicus brief outline (.4); correspond with K&E working group re same (.1). |
| 5/02/17 | Mark McKane, P.C. | 1.70 | Telephone conference with J. Sprayregen, E. Sassower, A. Calder, M. Kieselstein, C. Husnick re restructuring issues (.6); review and analyze draft amicus brief outline (.3); correspond with A. Wright re same (.2); review and analyze potential dispute re Elliot DIP proposal (.3); correspond with E. Murphy re materials for amicus brief (.3). |
| 5/02/17 | Erin E Murphy | .30 | Review and analyze comments on draft outline (.1); correspond with M. McKane re same (.1); telephone conference with G. Bascom re amicus brief (.1). |
| 5/02/17 | Bryan M Stephany | 1.70 | Review and analyze board materials re restructuring issues (1.2); review and analyze correspondence and pleadings re same (.3); review and analyze confidentiality and sealing issues (.2). |
| 5/02/17 | Anna Terteryan | .10 | Review and analyze correspondence re restructuring issues. |
| 5/02/17 | Rebecca Blake Chaikin | .20 | Review and analyze memorandum re potential litigation. |
| 5/02/17 | Galen B Bascom | .20 | Telephone conference with E. Murphy re amicus brief (.1); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/17 | Mark McKane, P.C. | 3.40 | Telephone conference with EFH confirmation litigation working group re potential litigation and restructuring issues (.8); prepare for same (.2); review and analyze portions of PUCT ruling (.7); review and analyze motion for rehearing (1.3); correspond with A. Yenamandra, M. Thompson re PUCT exhibits and other materials for amicus brief (.4). |
| 5/03/17 | Erin E Murphy | 1.00 | Review and analyze draft motion for rehearing (.6); telephone conference with client re same (.2); telephone conference with G. Bascom re amicus brief (.2). |
| 5/03/17 | Bryan M Stephany | 1.30 | Telephone conference with K&E litigation working group re restructuring issues and preparation for potential litigation (.8); review and analyze correspondence and pleadings re same (.3); review and analyze confidentiality and sealing issues (.2). |
| 5/03/17 | Jonathan F Ganter | 1.90 | Telephone conference with M. McKane, B. Stephany, M. Esser, A. Yenamandra, J. Sowa and A. Terteryan re restructuring issues and potential litigation (.8); prepare for same (.4); telephone conference with M. Esser re case administration (.4); telephone conference with A. Yenamandra re board workshop and restructuring issues (.3). |
| 5/03/17 | Michael Esser | 3.70 | Prepare for and attend board workshop update teleconference with M. McKane (3.5); office conference with J. Sowa re staffing (.2). |
| 5/03/17 | Justin Sowa | 1.10 | Telephone conference with K&E working group re restructuring issues (.8); prepare for same (.1); office conference with M. Esser re staffing and status update (.2). |
| 5/03/17 | Anna Terteryan | 1.20 | Telephone conference with K&E litigation working group re plan confirmation (.8); prepare for same (.1); correspond with same re same (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/17 | McClain Thompson | .90 | Telephone conference with K&E working group re litigation issues (.8); prepare for same (.1). |
| 5/03/17 | Rachel Landsman | 1.30 | Draft amicus brief template. |
| 5/03/17 | Galen B Bascom | 3.00 | Review and analyze NextEra brief (.9); draft EFH amicus brief (2.1). |
| 5/04/17 | Mark McKane, P.C. | 2.90 | Review and analyze the City of Dallas expert report (.8); correspond with J. Sowa re admissions and close-out questions for expert deposition (.3); telephone conferences with M. Thomas, T. Horton, M. Kieselstein, C. Husnick re restructuring issues (1.2); review and review draft advocacy plan (.4); correspond with A. Yenamandra re same (.2). |
| 5/04/17 | Bryan M Stephany | .70 | Review and analyze confidentiality and sealing issues (.2); draft scheduling order (.3); review and analyze correspondence and pleadings re restructuring issues (.2). |
| 5/05/17 | Lisa G Esayian | 1.50 | Review and analyze materials for meeting with counsel re asbestos issues (1.2); correspond with M. Thompson re follow up issues (.3). |
| 5/05/17 | Mark McKane, P.C. | .50 | Telephone conference with M. Kieselstein, C. Husnick re restructuring issues (.3); telephone conference with A. Wright re amicus brief timing (.2). |
| 5/05/17 | Bryan M Stephany | .60 | Review and analyze correspondence and pleadings re restructuring issues (.4); review and analyze confidentiality and sealing issues (.2). |
| 5/05/17 | Justin Sowa | .70 | Correspond with M. Thompson re EFH diligence requests re asbestos debtors. |
| 5/05/17 | McClain Thompson | .90 | Review and analyze asbestos issues (.5); correspond with C. Husnick, L. Esayian re same (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/17 | Galen B Bascom | .10 | Draft amicus brief. |
| 5/06/17 | Lisa G Esayian | 1.20 | Correspond with M. Thompson re asbestos issues (.4); review and revise draft responses to counsel's asbestos questions (.8). |
| 5/06/17 | Mark McKane, P.C. | .30 | Correspond with M. Kieselstein, C. Husnick re asbestos debtors' issues and restructuring issues. |
| 5/06/17 | McClain Thompson | .70 | Review and analyze documents re asbestos diligence (.4); correspond with L. Esayian re same (.3). |
| 5/06/17 | Galen B Bascom | 2.50 | Draft amicus brief. |
| 5/07/17 | Mark McKane, P.C. | .30 | Correspond with M. Kieselstein, C. Husnick re asbestos debtors' issues and restructuring issues. |
| 5/07/17 | Erin E Murphy | 4.80 | Revise draft amicus brief (4.4); correspond with K&E working group re same (.4). |
| 5/07/17 | McClain Thompson | 1.70 | Review and analyze asbestos diligence items (.5); draft summary re same (.8); correspond with C. Husnick, L. Esayian re same (.4). |
| 5/07/17 | Galen B Bascom | 1.20 | Draft amicus brief. |
| 5/08/17 | Lisa G Esayian | 4.40 | Prepare for and meet with opposing counsel, C. Husnick and M. McClain re asbestos issues (3.6); correspond with M. Thompson re follow-up issues (.4); correspond with K&E restructuring team re asbestos-related questions (.4). |
| 5/08/17 | Mark McKane, P.C. | 2.00 | Confer with E. Murphy re timing and scope of amicus brief (.3); assess latest draft (.6); update M. Kieselstein, C. Husnick, A. Yenamandra re NEE motion timing and arguments (.4); direct A. Yenamandra re DIP declarant (.3); address DIP scheduling issues with C. Husnick, A. Yenamandra (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/17 | Erin E Murphy | 3.50 | Revise draft amicus brief (2.9); exchange emails re same (.6). |
| 5/08/17 | Jonathan F Ganter | 2.00 | Review and analyze draft amicus brief (.7); review and analyze regulatory filings re support for same (.4); draft summary re same (.5); correspond with A. Yenamandra and G. Bascom re same (.4). |
| 5/08/17 | Michael Esser | .20 | Conduct fact development re intercompany tolling agreement. |
| 5/08/17 | Aparna Yenamandra | .60 | Correspond with K&E litigation working group re amicus evidence. |
| 5/08/17 | Anna Terteryan | .70 | Research caselaw re amicus brief. |
| 5/08/17 | McClain Thompson | 2.90 | Telephone conference with Proskauer, K&E working group re asbestos issues (1.2); telephone conference with L. Esayian re same (.3); review and analyze diligence re same (1.4). |
| 5/08/17 | Stephanie Ding | .30 | Review database for most recent NEE Diligence tracker. |
| 5/08/17 | Galen B Bascom | 4.20 | Review and revise draft amicus brief (2.8); review and analyze NextEra motion (1.4). |
| 5/09/17 | Lisa G Esayian | .80 | Review and analyze asbestos issues re US Trustee issues. |
| 5/09/17 | Mark McKane, P.C. | 4.30 | Telephone conference with A. Wright, M. Kieselstein, and Enoch Keever team re amicus brief (.9); telephone conference with C. Husnick, A. Yenamandra re restructuring issues (.4); review and analyze NEE's motion for reconsideration (.7); review and analyze amicus brief (.6); correspond with A. Wright re same (.4); correspond with E. Murphy re same (.3); correspond with P. Keglevic, M. Kieselstein re proposed regulatory edits (.5); review and analyze remaining issues for finalizing amicus brief (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/17 | Erin E Murphy | 3.00 | Review and revise draft amicus brief (1.8); telephone conference with client re same (.6); correspond with K&E working group re same (.6). |
| 5/09/17 | McClain Thompson | .50 | Correspond with K&E working group re asbestos issues. |
| 5/09/17 | Galen B Bascom | 1.30 | Review and revise draft amicus brief. |
| 5/10/17 | Lisa G Esayian | .80 | Correspond with various parties re asbestos issues. |
| 5/10/17 | Erin E Murphy | .20 | Review and analyze amicus brief (.1); correspond with K&E working group re same (.1). |
| 5/10/17 | Robert Orren | .70 | Draft signature block for amicus brief (.5); correspond with P. Venter re same (.2). |
| 5/10/17 | McClain Thompson | .80 | Correspond with L. Esayian re asbestos issues (.4); review and analyze board materials re restructuring issues (.4). |
| 5/10/17 | Galen B Bascom | .40 | Review and analyze amicus draft. |
| 5/11/17 | Lisa G Esayian | .80 | Correspond with opposing counsel re asbestos issues. |
| 5/11/17 | Travis J Langenkamp | 1.00 | Update document collection spreadsheet re Elliot discovery (.6); correspond with K&E working group re collection of data re Elliot discovery (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/17 | Mark McKane, P.C. | 5.00 | Review and analyze Elliot complaint and motion for preliminary injunction (1.3); correspond with K&E litigation working group re responding to Elliot preliminary injunction motion and scheduling motion (.7); review and revise draft EFIH DIP motion (.4); correspond with P. Venter re same (.2); correspond with EFH litigation working group re slides for board update and draft letter to Judge Sontchi re scheduling (.8); same with M. Kieselstein, J. Madron re telephonic scheduling conference (.4); same with G. Bascom re finalize amicus brief (.2); same with K&E working group re Elliott preliminary injunction schedule (.4); draft outline re potential arguments to Elliott's motion (.6). |
| 5/11/17 | Erin E Murphy | 1.00 | Telephone conference with Client re edits to amicus brief (.3); correspond with K&E working group, client re same (.4); review and finalize same (.3). |
| 5/11/17 | Bryan M Stephany | 3.80 | Review and analyze adversary complaint and motion for preliminary injunction (2.1); telephone conferences with K&E working group re same (1.4); review and analyze confidentiality and sealing issues (.3). |
| 5/11/17 | Jonathan F Ganter | 4.90 | Telephone conferences with M. McKane, B. Stephany, M. Esser, A. Terteryan, J. Sowa and M. Thompson re restructuring issues and Elliott filings (2.2); review and analyze pleadings and exhibits re Elliott adversary complaint and motion for a preliminary injunction (1.8); review and analyze materials re same (.7); correspond with M. Esser, J. Sowa, A. Terteryan, B. Stephany, M. Thompson and A. Yenamandra re same (.2). |
| 5/11/17 | Michael Esser | 2.50 | Teleconference with M. McKane re case planning (.9); prepare for same (.4); teleconference with M. McKane re Elliott filings (.9); prepare for same (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/17 | Justin Sowa | 7.60 | Review and analyze complaint filed by Elliott (3.3); review and analyze Elliott preliminary injunction motion (1.4); telephone conference with K&E working group re Elliott filings (.9); office conference with A. Terteryan re Eillott filings (1.5); review and analazye correspondence re response to Elliott filing (.5). |
| 5/11/17 | Aparna Yenamandra | 2.20 | Telephone conference with K&E litigation working group re restructuring issues (.5); telephone conference with M. McKane re PI schedule motion (.6); review and revise same (1.1). |
| 5/11/17 | Anna Terteryan | 10.00 | Draft letter to Court re Elliott adversary proceeding (1.0); prepare for litigation and discovery re Elliott complaint/preliminary injunction (.9); review and analyze Elliott filings and related documents (4.0); review and revise letter to Court re Elliott adversary proceeding (1.6); telephone conference with J. Sowa, M. Thompson re potential discovery re Elliott adversary proceeding (1.1); telephone conference with K&E working group re Elliot filings (.9); telephone conference with K&E working group re Elliot filings and next steps (.5). |
| 5/11/17 | Rebecca Blake Chaikin | .80 | Review and analyze Elliott complaint and related documents (.7); telephone conference with P. Venter re same (.1). |
| 5/11/17 | McClain Thompson | 6.10 | Telephone conference with K&E working group re litigation issues (.8); telephone conference with same re Elliot filings and next steps (.5); review and analyze Elliott filings re same (1.3); draft board materials re same (2.4); telephone conference with J. Sowa, A. Terteryan re discovery issues (1.1). |
| 5/11/17 | Ashley Mata | 3.50 | Cite check amicus brief. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/11/17 | Galen B Bascom | 2.50 | Review and revise cite check (1.2); review and revise final amicus brief (1.3). |
| 5/12/17 | Mark McKane, P.C. | 4.20 | Prepare for and participate in EFH-EFIH joint, telephonic board meeting (.6); correspond with M. Kieselstein, C. Husnick re next steps re Elliott preliminary injunction claim (.5); review and revise draft letter to Judge Sontchi re scheduling issues (.6); correspond with M. Kieselstein, C. Husnick re preparation for telephonic hearing re preliminary injunction hearing issues (.7); participate in telephonic hearing re scheduling (.8); correspond with Elliott's counsel re scheduling order (.6); same with A. Terteryan re same (.4). |
| 5/12/17 | Michael S Fellner | .60 | Review and analyze docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 5/12/17 | Bryan M Stephany | 3.10 | Review and revise draft letter to Court re proposed schedule re adversary complaint and motion for preliminary injunction (.8); attend telephonic status conference with Court re adversary complaint and motion for preliminary injunction (.6); review and analyze confidentiality, sealing, and protective order issues (.4); review and analyze adversary complaint and motion for preliminary injunction (1.3). |
| 5/12/17 | Jonathan F Ganter | 4.00 | Attend telephonic status conference with Court re hearing on Elliott filings (.5); review and revise draft board deck (.9); review and analyze materials re same (.4); correspond and telephone conference with M. Thompson re same (.3); review and analyze letter submission to court re Elliott motion for preliminary injunction (.8); review and analyze Elliott pleadings and exhibits (1.1). |
| 5/12/17 | Michael Esser | 2.30 | Telephonically attend Elliot status conference (.6); prepare for same (.5) review and revise letter to court re same (1.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/17 | Justin Sowa | 6.60 | Office conference with A. Terteryan re letter brief to court re Elliott schedule (1.0); review and analyze Fay declaration re Elliott filings (1.5); telephonically attend scheduling conference (.5); office conference with A. Terteryan re revising discovery schedule for Elliot dispute (.2); review and analyze precedent and rules re third party discovery (1.7); review and analyze Elliott complaint (1.7). |
| 5/12/17 | Aparna Yenamandra | 1.90 | Telephone conference with CP, K&E working group re PI pleadings (.8); review and revise scheduling letter (.8); correspond with K&E working group re same (.3) |
| 5/12/17 | Anna Terteryan | 7.20 | Draft certification of counsel and agreed scheduling order re PI motion (1.5); finalize letter to Court re Elliott adversary proceeding and related exhibits (3.3); office conference with J. Sowa re Elliott adversary proceeding (.5); review and analyze Elliott filings and related documents (.9); review and revise proposed discovery schedule re Elliott PI motion (.2); telephone conference with NEE re letter to Court re Elliott adversary proceeding (.3); telephonically attend Elliott adversary proceeding court conference (.5) |
| 5/12/17 | Rebecca Blake Chaikin | .80 | Review and analyze letter re Elliott complaint (.2); telephonically attend status conference re same (.5); prepare for same (.1). |
| 5/12/17 | McClain Thompson | 4.00 | Telephonically attend hearing re Elliott adversary proceeding (.5); draft board materials re same (1.1); correspond with Company re same (.2); review and analyze pleadings re same (2.2). |
| 5/12/17 | Stephanie Ding | 2.20 | Review, cite check and prepare exhibits for McKane letter re PI Hearing (1.9); prepare Elliott preparation binder for J. Ganter (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/17 | Bryan M Stephany | .60 | Review and analyze correspondence and pleadings re restructuring issues (.3); review and revise project list re Elliott PI discovery and hearing preparation (.3). |
| 5/13/17 | McClain Thompson | 1.00 | Draft list of priority litigation items. |
| 5/14/17 | Mark McKane, P.C. | .40 | Correspond with R. Chaikin re UCC and securities due diligence discussions re Elliott preliminary injunction motion. |
| 5/14/17 | Anna Terteryan | 1.40 | Review and analyze Elliott's PI motion and exhibits. |
| 5/15/17 | Travis J Langenkamp | 1.90 | Coordinate collection of correspondence from client re Elliot discovery (.9); correspond with vendor re processing of emails for attorney review re Elliot discovery (.8); review and analyze case schedule for discovery re Elliot complaint (.2). |
| 5/15/17 | Mark McKane, P.C. | 2.20 | Telephone conference with D. Myers, C. Husnick, R. Chaikin, K&E litigation working group re securities and Article 9 issues re Elliott complaint (.8); same with Elliott's counsel re proposed terms for Preliminary Injunction scheduling order (.4); correspond with B. Stephany, J. Ganter re responses to Elliott discovery requests (.3); review and analyze issues re Elliott's efforts to schedule a supplemental brief (.3); correspond with B. Stephany and J. Ganter re potential scope of third party subpoenas (.4). |
| 5/15/17 | Dennis M Myers, P.C. | 1.50 | Correspond and office conferences with K&E working group re Elliott complaint. |
| 5/15/17 | Michael S Fellner | 1.00 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/17 | Bryan M Stephany | 6.60 | Review and analyze issues re Elliott preliminary injunction discovery (1.0); correspond with K&E working group re same (.8); review and analyze issues re third party discovery re Elliott preliminary injunction motion (1.5); review and revise D. Ying declaration (.8); review and analyze sealing and confidentiality issues (.2); telephone conference with K&E working group re Elliott adversary complaint and UCC and securities issues (.8); prepare for same (.1); review and revise offensive discovery requests to Plaintiffs (1.4). |
| 5/15/17 | Jonathan F Ganter | 5.10 | Telephone conferences with B. Stephany, J. Sowa and M. Esser re discovery strategy (.8); prepare for same (.2); review and analyze materials re same (.2); telephone conference with M. McKane, D. Meyers and K&E litigation working group re Elliott complaint (.8); prepare for same (.3); review and analyze draft discovery requests and materials re same (1.1); review and analyze materials re Elliott adversary complaint and preliminary injunction (1.7). |
| 5/15/17 | Michael Esser | 4.30 | Teleconference with J. Ganter re Elliott discovery requests (.8); prepare for same (.4); telephone conference with M. McKane re Elliott complaint strategy (.8); prepare for same (.1); review and analyze complaint and preliminary injunction motion re same (2.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/17 | Justin Sowa | 4.90 | Telephone conference with J. Ganter, B. Stephany, M. Esser re discovery requests to Elliott (.5); telephone conference with R. Chaikin re status of Elliott litigation (.5); office conference with A. Terteryan re discovery requests for Elliott preliminary injunction motion (.7); telephone conference with A. Terteryan, M. Thompson re discovery requests for Elliott preliminary injunction motion (2.1); telephone conference with K&E working group re Elliott complaint (.7); review and analyze draft discovery requests to Elliott (.3); review and revise discovery requests to Elliott (.1). |
| 5/15/17 | Meghan Rishel | .50 | Cite check and revise citations in certification of counsel and proposed scheduling order. |
| 5/15/17 | Anna Terteryan | 9.00 | Draft document requests to Elliott re PI motion (.3); draft search parameters re Elliott PI motion (2.2); finalize certification of counsel re PI motion litigation schedule (.3); research caselaw re Elliott complaint and PI motion (2.8); office conference with J. Sowa, M. Thompson re Elliott litigation discovery (1.5); telephone conference with J. Sowa, M. Thompson re draft document requests to Elliott (1.2); telephone conference with K&E working group re Elliott PI motion (.5); prepare for same (.2). |
| 5/15/17 | Rebecca Blake Chaikin | 1.40 | Correspond with K&E working group re Elliott pleadings (.2); telephone conference with same re same (.7); telephone conference with J. Sowa re same (.5). |
| 5/15/17 | McClain Thompson | 3.80 | Telephone conference with J. Sowa and A. Terteryan re discovery issues (.8); telephone conference with K&E working group re securities issues re Elliott complaint (.7); telephone conference with J. Sowa and A. Terteryan re document requests (1.2); draft same (1.1). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/17 | Patrick Venter | 1.00 | Telephone conference with K&E working group re Elliott complaint (.5); review and analyze Elliott proceedings (.5). |
| 5/16/17 | Andrew M Kaufman, P.C. | 1.50 | Review and analyze background materials and pleadings re Elliott's UCC Article 8 claims (1.1); correspond with K&E working group re same (.4 ). |
| 5/16/17 | Travis J Langenkamp | 3.10 | Telephone conference with K&E working group re Elliot discovery issues (.5); coordinate collection of emails from client re Elliot discovery (1.1); correspond with vendor re processing of emails for attorney review re Elliot discovery (.8); review and revise document collection log re Elliot discovery (.7). |
| 5/16/17 | Mark McKane, P.C. | 5.10 | Telephone conference with K&E working group re UCC Article 8 and 9 allegations from Elliott's complaint (.7); telephone conference with A. Wright re privilege issues re board presentations (.4); review and analyze issues re discovery (.4); draft outline re key materials draft document requests to Elliott (.6); telephone conferences with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re Elliott complaint and discovery issues (1.0); telephone conference with P. Keglevic, T. Horton, A. Wright re same (.6); correspond with Richards, Layton and Jenner & Block re third party subpoenas (.5); review and revise draft proposed search terms (.4); review and revise draft discovery requests (.5). |
| 5/16/17 | Dennis M Myers, P.C. | 1.00 | Participate in telephone conference with K&E working group re Elliott complaint and UCC matters. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/16/17 | Bryan M Stephany | 6.30 | Telephone conference with K&E working group re Elliott adversary complaint and UCC and securities issues (1.0); review and revise search terms for document discovery (.9); review and revise discovery requests and third party subpoenas (1.4); correspond and telephone conferences with K&E working group re preliminary injunction discovery issues (1.6); review and analyze issues re confidentiality and sealing issues (.2); review and revise deposition notice of J. Rosenblum and 30(b)(6) notice for Plaintiffs (1.2). |
| 5/16/17 | Jonathan F Ganter | 10.70 | Telephone conference with B. Stephany and M. Esser re case administration and restructuring issues (.8); review and revise discovery and deposition notices (2.7); review and analyze materials re same (2.8); correspond with M. McKane, M. Esser, B. Stephany, M. Thompson, J. Sowa, and A. Terteryan re discovery strategy (.5) prepare for same (2.0); correspond with M. Kieselstein, C. Husnick, M. McKane re same (.8); review and analyze Elliott pleadings and exhibits (.6); telephone conference with E. Hepler, A. Kaufman, and K&E litigation working group re UCC issues (.4); prepare for same (.1). |
| 5/16/17 | Michael Esser | 4.70 | Telephone conference with K&E working group re Elliot UCC article 8 issues (.8); prepare for same (.3); review and revise document requests and deposition notices (3.2); review and revise search terms (.4). |
| 5/16/17 | Justin Sowa | 4.00 | Review and analyze edits to discovery requests to Elliott (.3); telephone conference with K&E working group re Elliott complaint (1.0); review and revise draft discovery requests (2.4); telephone conference with A. Terteryan, M. Thompson re discovery requests for Elliott preliminary injunction motion (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/16/17 | Aparna Yenamandra | .60 | Review and analyze Elliott document requests (.3); correspond with K&E litigation working group re same (.3). |
| 5/16/17 | Anna Terteryan | 7.60 | Draft search parameters re Elliott PI motion and prepare for document discovery (1.0); finalize discovery requests and parameters for service (.5); prepare for meet and confer with Ropes re discovery (.7); review and analyze Elliott's discovery requests (.6); review and analyze PI motion in preparation of discovery requests (1.1); review and revise document requests re Elliott (1.0); telephone conference with J. Ganter, M. Thompson re same (.5); telephone conference with K&E working group re Elliott's UCC arguments (1.0); telephone conference with M. Thompson re draft document requests (.4); draft and revise same (.8). |
| 5/16/17 | Rebecca Blake Chaikin | 1.10 | Telephone conference with K&E working group re Elliott complaint and preliminary injunction motion (.6); review and analyze document requests (.2); correspond with M. McKane re same (.3). |
| 5/16/17 | McClain Thompson | 9.80 | Review and revise list of litigation priority items (.3); telephone conferences with K&E working group re Elliott complaint, discovery issues (1.0); review and revise document requests (3.8); correspond with K&E working group re same (.5); telephone conference with A. Terteryan re same (.5); review and revise deposition 30(b)(6) deposition notice (1.6); correspond with RLF re same (.4); correspond with K&E working group re same (.5); telephone conference with A. Terteryan re search terms (1.2). |
| 5/16/17 | Maxwell Coll | 4.10 | Review and analyze Elliott preliminary injunction motion, complaint, and requests for production (2.6); telephone conference re UCC Art. 8 and follow-up strategy with M. Esser (1.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/17 | Travis J Langenkamp | 2.80 | Telephone conference with K&E working group re Elliot discovery issues (.5); coordinate collection of emails from client re Elliot discovery (.9); correspond with vendor re processing of emails for attorney review re Elliot discovery (.8); review and revise document collection log re Elliot discovery (.6). |
| 5/17/17 | Mark McKane, P.C. | 7.20 | Telephone conferece with Elliott's counsel re meet-and-confer efforts (.5); review and revise draft letter to Elliott's counsel (.6); correspond with K&E litigation working group re Elliott's document requests and letter response (1.3); correspond with M. Kieselstein and C. Husnick re same (.3); review and analyze draft third party subpoena model (.4); correspond with M. Thompson re proposed edits (.3); telephone conferences with counsel for the PIKs and counsel for the Second Liens re potential subpoenas (1.2); correspond with co-counsel from Richards, Layton and Jenner & Block re serving third party subpoenas (.7); correspond with counsel for the PIK and Computershare and C. Husnick re accepting informal service together (.7); correspond B. Stephany J. Ganter and M. Thompson re subpoenas and informal service (.8); correspond with L. Di Silvio re third party subpoenas (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/17 | Bryan M Stephany | 7.50 | Draft and revise third-party preliminary injunction discovery (.8); review and analyze plaintiffs' preliminary injunction discovery requests directed to debtors (.8); telephone conferences with K&E working group re preliminary injunction discovery issues (.9); meet and confer with opposing counsel re preliminary injunction discovery issues (1.4); review and analyze issues re service of third party discovery (1); review and revise proposed search terms for preliminary injunction discovery (.7); draft and revise letter to opposing counsel re discovery issues (.9); review and analyze confidentiality and sealing issues (.4); review and analyze plaintiffs' proposed search terms (.6). |
| 5/17/17 | Jonathan F Ganter | 12.00 | Review and analyze plaintiff's document requests and search terms (1.4); telephone conference with M. McKane re discovery strategy (.3); prepare for same (.1); telephone conference with M. McKane, C. Husnick, M. Kieselstein, A. Yenamandra and B. Stephany re Elliott discovery issues (.6); prepare for same (.5); telephone conference with M. McKane, M. Esser, B. Stephany, M. Thompson, J. Sowa and A. Terteryan re discovery strategy (1.4); prepare for same (.2); review and revise draft third party discovery (1.6); review and analyze materials re same (1.6); telephone conferences with M. Thompson, B. Stephany, M. Esser and J. Madron re same (1.6); prepare for same (.2); coordinate finalization, service of third party discovery (1.3); review and revise letter to plaintiffs re discovery (.8); correspond with B. Stephany re same (.3); prepare for same (.1). |
| 5/17/17 | Michael Esser | 2.20 | Telephone conference with K&E working group re Elliot request for production (.8); review and analyze same (1.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/17/17 | Justin Sowa | 7.70 | Correspond with K&E working group re Elliott discovery requests (.5); telephone conference with K&E working group re Elliott discovery requests (1.4); office conference with A. Terteryan re planning for document discovery re Elliott dispute (.5); review and revise draft subpoenas to third parties (.8); telephone conference with A. Terteryan re creating review pane for Elliott document review (.2); review and analyze Elliott document requests re responding and objecting to same (.7); correspond with K&E working group re Elliott discovery requests (1.0); telephone conference with A. Terteryan, B. Stephany, J. Ganter and M. Thompson re letter to Elliott re discovery requests (.5); draft letter to Elliott re discovery requests (.8); review and analyze rules and caselaw re subpoena service (.7); correspond with J. Ganter and B. Stephany re same (.6). |
| 5/17/17 | Aparna Yenamandra | .60 | Telephone conference with K&E litigation working group, M. Kieselstein re Elliott discovery. |
| 5/17/17 | Meghan Rishel | 1.00 | Review and revise discovery request tracking spreadsheet (.6); telephone conference with K&E working group re discovery requests (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/17 | Anna Terteryan | 9.90 | Draft and revise letter to Elliott re discovery (.8);correspond with J. Sowa, M. Thompson re same (.4); draft responses and objections to Elliott's document requests (2.5); draft third party subpoenas (.7); review and analyze issues re document collection and processing (2.4); office conference with J. Sowa re document discovery (.4); telephone conferences with K&E working group re Elliott discovery requests (1.4); telephone conference with K&E working group re letter to Elliott re discovery (.5); telephone conference with M. Thompson re draft third party subpoenas (.5); telephone conference with M. Thompson re draft third party subpoenas (.3). |
| 5/17/17 | McClain Thompson | 10.40 | Telephone conferences with K&E working group re discovery issues (2.1); telephone conference with J. Madron, J. Ganter re same (.1); draft document requests (3.9); coordinate service re same (.8); draft letter to Ropes re discovery issues (2.2); revise same (1.3). |
| 5/17/17 | Stephanie Ding | 3.00 | Review and revise draft deposition and document subpoenas (2.3); draft McKane letter to P. Welsh (.4); prepare recent hearing transcripts for electronic file (.3). |
| 5/17/17 | Maxwell Coll | 2.20 | Telephone conference with M. McKane re discovery (.8); review and analyze issues re approach to Elliott requests for production and responses and objections (1.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/18/17 | Travis J Langenkamp | 4.60 | Coordinate collection and processing of internal data for Elliot discovery (1.9); correspond with vendor re processing and batching of email data re Elliot discovery (1.1); correspond with S. Ding and J. Merriman re case status and projects re Elliot discovery (.2); review and analyze correspondence re Elliot document review and discovery issues (.8); review and revise document collection log re Elliot discovery (.6). |
| 5/18/17 | Mark McKane, P.C. | 7.90 | Attend telephonic, meet-and-confer sessions with Elliott's counsel re the pending discovery for the preliminary injunction motion (3.7); telephone conferences with J. Ganter, M. Thompson re same (.5); correspond with third party counsel re accepting informal service (.5); telephone conference with counsel for UMB re pending subpoena (.5); telephone conference with M. Kieselstein, C. Husnick re discovery issues (.6); correspond with Elliott's counsel re pending discovery dispute (.5); correspond with J. Ganter, M. Thompson re key argument for discovery dispute (.3); correspond with J. Madron re telephonic hearing with Judge Sontchi (.5); review and revise draft letter to Judge Sontchi re Elliott discovery (.6); telephone conference with P. Keglevic re Elliott term sheet issue (.2). |
| 5/18/17 | Michael S Fellner | .50 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/17 | Bryan M Stephany | 8.40 | Draft and revise letter brief to Court in support of Debtors' motion for a protective order re preliminary injunction discovery (1.8), review and analyze confidentiality and sealing issues (.3); telephone conferences with K&E working group re preliminary injunction discovery issues (1.5); telephonic meet and confer sessions with opposing counsel re preliminary injunction discovery issues (2.6); draft summary re same (.2); review and analyze research re deadline to answer adversary complaint (.6); review, analyze and negotiate search parameters (1.4). |
| 5/18/17 | Jonathan F Ganter | 13.00 | Review and analyze third party discovery (.3); telephone conference with Akin, M. McKane re Elliott discovery (.4); prepare for same (.1); telephone conferences with M. McKane, B. Stephany, J. Sowa, A. Terteryan, M. Esser,M. Thompson re discovery strategy (1.8); meet and confers with Ropes re Elliott discovery (3.7); prepare for same (.1); draft summary re Elliott strategy (.7); review and analyze materials re same (.6); correspond with B. Stephany re same (.5); telephone conferences with M. McKane, C. Husnick, M. Kieselstein, B. Stephany, A. Yenamandra re Elliott discovery strategy (.9); telephone conference with M. McKane and R. Ball re Elliott discovery (.3); correspond with M. McKane re same (.2); review and revise draft letter to Court re discovery dispute (1.7) review and analyze materials re same (1.1); correspond and telephone conferences w/B. Stephany, M. McKane, M. Thompson re same (.6). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/17 | Michael Esser | 5.50 | Telephone conference with K&E working group re Elliott hearing (.6); prepare for same (.2); attend telephonic Elliott hearing (1.2); prepare for same (.3); telephone conferences with J. Ganter and B. Stephany re Elliott issues (1.0); prepare for same (.2); attend Elliott meet and confer re discovery issues (1.1); telephone conference with M. Thompson re Elliott discovery (.9). |
| 5/18/17 | Justin Sowa | 5.90 | Telephone conference with K&E working group re preparation for call with Ropes (.3); telephone conference with K&E working group and Ropes re meet and confer for discovery requests (.5); telephone conference with K&E working group re outstanding discovery issues (.9); correspond with A. Terteryan re document discovery setup (.4); telephone conference with K&E working group and Ropes re follow up meet and confer (1.2); telephone conference with K&E working group re Ropes meet and confer (.4); review and analyze summary of research re answer stay issues (.2); telephone conference with K&E working group and Ropes re search terms (.9); review and revise draft letter to Court re discovery dispute with Elliott (.4); correspond with A. Terteryan re search term proposal for Ropes (.3); telephone conference with A. Terteryan re search term proposal (.4). |
| 5/18/17 | Aparna Yenamandra | .80 | Telephone conference with K&E litigation working group, M. Kieselstein, C. Husnick re Elliott discovery issues. |
| 5/18/17 | Meghan Rishel | .50 | Prepare electronic file re discovery correspondence. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/17 | Anna Terteryan | 13.90 | Draft search terms (2.7); manage document collection and processing (2.1); office conference with M. Coll re discovery (.4); review and analyze Elliott's discovery letter, search terms (.6); review and analyze documents for privilege and responsiveness to Elliott's document requests (1.4); telephone conference with J. Ganter, B. Stephany re discovery (.2); telephone conference with J. Sowa re search terms (.5); telephone conferences with K&E working group re Elliott's discovery disputes (1.5); telephone conferences with KE working group re Elliott's discovery letter (.3); telephone conference with litigation support and e-discovery vendor re discovery management (.3); telephone conference with M. Thompson re document review (.3); telephone conference with R. Ball, M. McKane re subpoena to NEE (.1); attend telephonic meet and confers with Ropes (3.5). |
| 5/18/17 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Sullivan re Elliott complaint. |
| 5/18/17 | McClain Thompson | 8.40 | Review and analyze documents re privilege and responsiveness re Elliott litigation (.3); telephone conferences with K&E working group re discovery issues (1.9); telephone conference with K&E working group and Ropes team re same (1.5); telephone conference with K&E working group and Ropes team re same (1.1); draft letter to Court re Plaintiffs' discovery requests (3.4); telephone conference with B. Stephany re same (.2). |
| 5/18/17 | Stephanie Ding | .60 | Prepare draft McKane letter to Judge Sontchi for delivery (.2); prepare new pleadings and discovery requests for electronic file (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/17 | Maxwell Coll | 4.30 | Telephone conference with K&E working group re Elliott meet and confer (1.0); research and analyze deadline to respond to Elliott complaint and effect of a preliminary injunction on the response schedule (3.3). |
| 5/19/17 | Travis J Langenkamp | 2.20 | Research and analyze collection of email data from client (.6); review and analyze correspondence re document review search terms and batch processing re Elliot discovery (.8); review and revise document collection tracker (.4); correspond with vendor re document custodians (.4). |
| 5/19/17 | Mark McKane, P.C. | 7.20 | Telephone conference with EFIH Second Liens' counsel re status of responding to the third party subpoena (.4); correspond with M. Thompson re Elliott's telephonic participation in other hearing (.4); telephone conferences with C. Husnick, B. Stephany re Oncor's interest in upcoming deposition (.3); review and revise draft letter to Judge Sontchi re Elliott discovery (.6); correspond with J. Ganter, M. Thompson re same (.5); prepare for oral argument re motion for protective order (1.6); telephone conference with M. Kieselstein, J. Ganter re same (.5); review and analyze Elliott's letter to Judge Sontchi (.5); participate in telephonic hearing with Judge Sontchi re motion for protective order re Elliott's discovery requests (.8); telephone conference with C. Husnick, M. Kieselstein re same (.3); telephone conference with NextEra's counsel re scope of preliminary injunction hearing and pending third party discovery (.4); correspond with EFIH counsel re today's discovery conference (.3); telephone conference P. Keglevic, A. Wright re results from today's hearing (.3); telephone conference with EFIH Second Liens' counsel re status of responding to the third party subpoena (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/17 | Bryan M Stephany | 10.80 | Draft and revise letter brief to Court in support of Debtors' motion for a protective order re preliminary injunction discovery (1.8), telephonically attend hearing re same (.7), draft, revise, and serve responses and objections to plaintiffs' preliminary injunction discovery requests (2.4), review and negotiate search terms (1.8), telephone conference with K&E working group re discovery issues (.8); draft and revise letter to Plaintiffs re discovery issues (1.9); telephone conference with M. McKane, A. Terteryan, R. Ball, R. Kirby re preliminary injunction discovery issues (.8); correspond with client re discovery and deposition issues (.6). |
| 5/19/17 | Jonathan F Ganter | 9.50 | Review and revise draft letter to Court re Elliott discovery issues (2.3); correspond with M. McKane, B. Stephany, M. Thompson re same (.4); telephone conferences and correspond with B. Stephany re case administration and discovery strategy (.8); review and analyze case law re privilege issues (.4); telephone conference with M. McKane, M. Kieselstein, C. Husnick, B. Stephany, M. Esser re discovery hearing strategy (.6); prepare for same (.1); review and revise draft talking points re hearing strategy (.4); correspond and telephone conferences with B. Stephany, M. Thompson re same (.7); telephone conference with K&E working group re court hearing on discovery issues (.7); review and revise draft responses re discovery requests, letter (.9); review and analyze materials re same (.6); telephone conference with K&E litigation working group re same (.9); prepare for same (.2); telephone conferences with R. Ball, M. McKane, B. Stephany re discovery issues (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/17 | Michael Esser | 2.60 | Telephone conference with K&E working group re Elliott discovery (.5); telephone conference with K&E working group re Elliott letter brief (.9); attend telephonic discovery conference (1.2). |
| 5/19/17 | Justin Sowa | 4.10 | Telephone conference with K&E working group re discovery and Elliot issues (.2); telephone conference with K&E working group re preparation for court conference (.4); telephonically attend court conference re discovery dispute with Elliott (.7); telephone conference with K&E working group re draft responses and objections to document requests (.2); office conference with A. Terteryan re document review (.8); review and revise draft responses and objections to Elliott discovery requests (1.8). |
| 5/19/17 | Aparna Yenamandra | .70 | Correspond with K&E working group re Elliott discovery letter (.3); review and revise same (.4). |
| 5/19/17 | Meghan Rishel | 1.00 | Review and revise discovery request tracking spreadsheet (.3); telephone conference with K&E working group re discovery hearing (.7). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/17 | Anna Terteryan | 13.30 | Draft and revise responses and objections to Elliott's discovery requests (1.8); finalize and serve same (2.4); manage document collection and processing (2.7); office conference with J. Sowa re document review (.8); review and analyze cases cited in Elliott discovery letter (1.2); review and analyze documents for privilege and responsiveness to Elliott's document requests (2.1); telephone conference with B. Stephany re responses and objections (.2); telephone conference with K&E working group re court conference (.4); telephone conference with K&E working group re discovery and Elliot issues (.2); telephone conference with K&E working group re draft responses and objections to document requests (.2); telephone conference with R. Ball, M. McKane re subpoena to NEE (.6); telephonically attend court conference re discovery dispute (.7). |
| 5/19/17 | Rebecca Blake Chaikin | .60 | Review and analyze letter re discovery dispute (.4); telephone conference with M. Thompson re ruling (.2). |
| 5/19/17 | McClain Thompson | 10.60 | Draft letter to Court re Elliott discovery issues (2.8); telephone conferences with K&E working group re same (.6); draft talking points re hearing re Elliott discovery issues (2.9); telephone conference with B. Stephany re litigation issues (.1); review and analyze documents for privilege and responsiveness re Elliott adversary proceeding (4.2). |
| 5/19/17 | Stephanie Ding | 2.90 | Review and revise McKane letter to Sontchi (.3); prepare recent pleadings for electronic file (.4); review and analyze relativity documents and create search terms for potentially relevant and irrelevant documents (2.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/17 | Maxwell Coll | 9.90 | Prepare for Elliott discovery hearing and draft notes on Elliott cases (2.5); telephonically attend Elliot discovery hearing (.8); review and analyze documents for relevancy and privilege (6.6). |
| 5/20/17 | Travis J Langenkamp | .50 | Review and analyze correspondence with vendor re email process and batch creation (.3); review and revise document collection log re Elliot discovery (.2). |
| 5/20/17 | Justin Sowa | 6.50 | Review documents re privilege and responsiveness to Elliott discovery requests. |
| 5/20/17 | Anna Terteryan | 4.30 | Review documents re privilege and responsiveness to Elliott's document requests. |
| 5/20/17 | Maxwell Coll | 6.60 | Review documents re relevancy and privilege in response to Elliott requests for production. |
| 5/21/17 | Travis J Langenkamp | .40 | Review correspondence with vendor re email process and batch creation re Elliot discovery. |
| 5/21/17 | Mark McKane, P.C. | .40 | Telephone conference with A. Terteryan re potentially helpful documents for Elliott preliminary injunction hearing. |
| 5/21/17 | Bryan M Stephany | .50 | Review and analyze issues re Elliott preliminary injunction discovery and staffing issues re same. |
| 5/21/17 | Justin Sowa | 7.50 | Review documents re privilege and responsiveness to Elliott discovery requests. |
| 5/21/17 | Anna Terteryan | 10.10 | Manage document collection and processing (3.0); review documents re privilege and responsiveness to Elliott's document requests (7.1). |
| 5/21/17 | Maxwell Coll | 6.40 | Review documents re relevancy and privilege in response to Elliott requests for production. |
| 5/22/17 | Lisa G Esayian | .40 | Correspond with K&E working group re confidentiality of Ankura E-side report. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/17 | Travis J Langenkamp | 2.30 | Review and revise Compulaw case calendar with stipulation re schedule (.8); telephone conference with K&E working group re Elliot discovery projects (.6); review and revise document collection log re Elliot discovery (.7); review and analyze correspondence re Elliot document review status and schedule (.2). |
| 5/22/17 | Mark McKane, P.C. | 2.60 | Review and analyze Elliott's remaining objections to scope of preliminary injunction discovery (.7); telephone conference with B. Stephany re A. Wright issues (.6); review and analyze asbestos due diligence issues (.3); telephone conference with NextEra's counsel re written objections to Elliott's' discovery (.4); review and analyze scope of 30(b)(6) notices and potential witnesses (.6). |
| 5/22/17 | Michael A Petrino | 1.10 | Review and analyze Elliott complaint and motion for preliminary injunction. |
| 5/22/17 | Michael S Fellner | .90 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 5/22/17 | Bryan M Stephany | 5.80 | Review and analyze Elliott preliminary injunction discovery and search terms(2.0); correspond with K&E working group re same (1.5); review and analyze correspondence from plaintiffs (1.0); prepare for depositions re same (.4); research and analyze deadline to file answer to adversary complaint (.4); telephone conference with local counsel re same (.3); review and analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/17 | Jonathan F Ganter | 7.50 | Telephone conference with B. Stephany re case administration and discovery strategy (.3); prepare for same (.2); review and analyze materials re same (.3); review and analyze discovery issues (1.1); correspond with K&E working group re same (.4); review and analyze materials re 30b6 deposition topics (.6); review and analyze materials re board minutes, board materials, and email production materials (2.3); draft summary re privilege issues and proposed redactions re same (1.9); correspond with B. Stephany re same (.4). |
| 5/22/17 | Justin Sowa | 8.70 | Office conference with A. Terteryan re discovery planning (.7); review and analyze documents re privilege and responsiveness to Elliott requests (7.7); office conference with A. Terteryan re Elliott response to discovery letter (.3). |
| 5/22/17 | Meghan Rishel | .50 | Office conference with paralegal team re S. Ding departure and transition. |
| 5/22/17 | Anna Terteryan | 11.10 | Draft chronology re Elliott adversary proceeding facts (.8); office conference with J. Sowa re document discovery (.7); review and analyze deposition notices served on Debtors (.3); review and analyze documents for privilege and responsiveness to Elliott's document requests (8.0); review and analyze Elliott's letter and correspondence re discovery (.8); office conference with J. Sowa re same (.3); telephone conference with e-discovery vendor re document database management (.2). |
| 5/22/17 | Rebecca Blake Chaikin | .20 | Telephone conference with A. Yenamandra re Elliott adversary proceeding. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
      9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/17 | Stephanie Ding | 1.30 | Prepare produced board materials for attorney review (.3); office conference with paralegals re coverage (.5); review and revise discovery tracking index with 30(b)(6) deposition topics (.5). |
| 5/22/17 | Maxwell Coll | 2.70 | Review and analyze documents for the Elliott production (2.2); research deadline for the answer to the Elliott complaint (.5). |
| 5/22/17 | Jonathon P Merriman | 1.10 | Office conference with T. Langenkamp, M. Rishel, and S. Ding re EFH matter and possible hearing (.5); set-up access to shared calendar and shared drive (.6). |
| 5/23/17 | Lisa G Esayian | 1.30 | Compile asbestos claims information (.9); correspond with K&E working group, various parties re same (.4). |
| 5/23/17 | Travis J Langenkamp | 1.40 | Review and revise Compulaw case calendar with stipulation re schedule (.6); review and revise document collection log re Elliot discovery (.4); review and analyze correspondence re Elliot document review and schedule (.4). |
| 5/23/17 | Mark McKane, P.C. | 2.80 | Participate in meet-and-confer discussion with Elliott's counsel re discovery, scheduling and trial issues for preliminary injunction hearing (.7); telephone conference with M. Kieselstein, C. Husnick, and M. Petrino re key arguments for the preliminary injunction opposition brief (.8); telephone conference with C. Husnick, A. Yenamandra re confirmation and restructuring issues (.4); telephone conference with E. Helper A. Kaufman re UCC issues (.4); telephone conference with P. Keglevic, T. Horton and A. Wright deposition scheduling for preliminary injunction (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/17 | Marc Kieselstein, P.C. | 2.20 | Review and analyze discovery issues  re Elliott preliminary injunction motion (1.4); telephone conference with K&E litigation working group re same (.8). |
| 5/23/17 | Michael A Petrino | .50 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 5/23/17 | Michael S Fellner | .50 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 5/23/17 | Bryan M Stephany | 7.20 | Review and analyze Board materials (1.4); telephone conference with J. Ganter and M. Esser re proposed redactions to same (1.2); review and analyze discovery issues re Elliott preliminary injunction (1.9); telephone conference with K&E working group re same (.4); review and analyze collection and discovery of text messages (1.4); deposition planning and preparation (.9). |
| 5/23/17 | Jonathan F Ganter | 7.60 | Telephone conference with B. Stephany and M. Esser re privilege issues and discovery strategy (1.1); review and analyze materials re same (.4); draft summary re board privilege issues and proposed redactions re same (2.1); review and analyze materials re board minutes, board materials, and email production materials (2.8); review and analyze materials re PUCT ruling (.4); telephone conference with A. Wright re document production issues (.3); review and analyze document requests and deposition topics (.5). |
| 5/23/17 | Michael Esser | 2.10 | Review and analyze board documents for redaction. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/23/17 | Justin Sowa | 8.20 | Review and analyze documents re privilege and responsiveness to Elliott requests (5.1); office conference with A. Terteryan re meeting with Ropes and discovery status (.8); telephone conference with A. Terteryan and Ropes re search terms (.4); telephone conference with A. Terteryan and B. Stephany re text message collections (.8); office conference with A. Terteryan re discovery status (.1); correspond with A. Terteryan re search terms and documents review (1.0). |
| 5/23/17 | Aparna Yenamandra | .80 | Correspond with K&E litigation working group re PIK appeal discovery issues, custodians, productions. |
| 5/23/17 | Anna Terteryan | 9.70 | Draft correspondence to Ropes re discovery (.3); office conference with J. Sowa re Elliott discovery (1.2); attend meet and confer with M. McKane, P. Welsh, K. Jobson re Elliott adversary proceeding (1.2); review and analyze documents for privilege and responsiveness to Elliott's document requests (5.7); telephone conference with J. Sowa, B. Stephany re discovery (.8); telephonic meet and confer with J. Sowa, G. Demers, A. Hancock re search terms (.4); prepare for same (.1). |
| 5/23/17 | Rebecca Blake Chaikin | 1.10 | Review chronology for Elliott litigation (.2); telephone conference with K&E working group re reply brief (.9). |
| 5/23/17 | Stephanie Ding | .40 | Prepare recent hearing transcripts for electronic file (.3); correspond with vendor re transcript distribution (.1). |
| 5/23/17 | Patrick Venter | .40 | Review and analyze caselaw re contract enforceability. |
| 5/23/17 | Maxwell Coll | 2.00 | Review and analyze documents for Elliott production. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/17 | Andrew M Kaufman, P.C. | 1.50 | Review and analyze Elliott complaint and related material re adverse claim issues (1.3); correspond with E. Hepler re same (.2). |
| 5/24/17 | Travis J Langenkamp | 5.40 | Review and revise Compulaw case calendar with stipulation re schedule (.7); review and analyze Elliot chronology documents (1.8); correspond with A. Terteryan re same (.3); coordinate collection of devises from client re Elliot discovery, including emails with vendors and internal case team (2.1) review and revise document collection log re Elliot discovery (.2); review and analyze correspondence re document Elliot document review and case schedule (.3). |
| 5/24/17 | Mark McKane, P.C. | 1.80 | Correspond with K&E litigation working group re pending preliminary injunction discovery, including text messages (.8); correspond with C. Husnick, P. Keglevic, T. Horton and A. Wright re potential adjournment of preliminary injunction hearing (.4); review and finalize adjournment to June 27 for preliminary injunction hearing (.6). |
| 5/24/17 | Bryan M Stephany | 6.70 | Telephone conference with A Wright re text message collection (.4); prepare for same (.1); telephone conference with P. Keglevic and T. Horton re text message collections (.8); review and revise board minutes and presentations (1.4); correspond with J. Ganter re same (.4); review and revise proposed revised schedule (.8); review and analyze Elliott preliminary injunction discovery issues (1.7); correspond with K&E working group re same (.4); review and analyze confidentiality and sealing issues (.7). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/17 | Jonathan F Ganter | 10.80 | Telephone conference with M. McKane re litigation strategy (.4); telephone conference with A. Horton, P. Keglevic, B. Stephany and M. McKane re discovery issues (.5); prepare for same (.2); telephone conferences with M. Esser, B. Stephany, J. Sowa, and A. Terteryan re document productions issues and discovery strategy (.8); draft summary re discovery issues and revised schedule (1.2) correspond with M. McKane, B. Stephany, A. Yenamandra, M. Esser, J. Sowa, and A. Terteryan re same (.4); draft summary re board privilege issues and proposed redactions re same (3.8); correspond and telephone conference with B. Stephany and M. McKane re same (.8); review and analyze materials re board minutes, board materials, email productions (2.1); review and analyze document requests and deposition topics (.6). |
| 5/24/17 | Michael Esser | .50 | Telephone conference with A Horton re document collection (.4); prepare for same (.1). |
| 5/24/17 | Justin Sowa | 3.70 | Office conference with A. Terteryan re final QC checks of production documents (1.4); telephone conference with J. Ganter re discovery schedule (.3); office conference with A. Terteryan re discovery and document review (2.0). |
| 5/24/17 | Colleen C Caamano | 1.90 | Process document searches in preparation for production per request of Attorney, A. Terteryan (1.1); perform quality control analysis for document production (.8). |
| 5/24/17 | Erik Hepler | 1.60 | Draft and revise memorandum re Article 8 arguments in Elliot proceeding. |
| 5/24/17 | Meghan Rishel | .50 | Correspond with K&E conference services re deposition logistics. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/17 | Anna Terteryan | 7.80 | Conduct QC of proposed production set (2.6); office conference with J. Sowa re same (1.4); manage document collection, processing, and review (1.8); office conference with J. Sowa re revised litigation schedule and discovery (2.0). |
| 5/24/17 | Stephanie Ding | .70 | Correspond with vendor re relativity database access (.2); review and analyze relativity database for January board minutes (.3); review and analyze case calendar (.2). |
| 5/24/17 | Patrick Venter | .30 | Correspond with R. Fiedler re contract enforceability research. |
| 5/24/17 | Jonathon P Merriman | 3.40 | Review and analyze relativity database re documents cited in chronology (2.2); cross-reference docs cited in chronology with those in production set (.9); telephone conference with M. Rishel and S. Ding re same (.3). |
| 5/24/17 | Jigna Dalal | .50 | Telephone conference with Advanced Discovery, C. Papenfuss re the status of the review and supplemental production. |
| 5/25/17 | Andrew M Kaufman, P.C. | 3.50 | Review and complaint and related material (2.8); telephone conference with E. Hepler re same (.3); review and analyze Hepler's draft of argument points (.4). |
| 5/25/17 | Travis J Langenkamp | 4.20 | Review and analyze Elliot chronology documents (.8); correspond with A. Terteryan re same (.3); coordinate collection of devises from client re Elliot discovery, including emails with vendors and internal case team (2.6) review and revise document collection log re Elliot discovery (.1); review and analyze correspondence re document Elliot document review and case schedule (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Mark McKane, P.C. | 2.50 | Telephone conference with Elliott's restructuring counsel, C. Husnick re restructuring issues (.9); telephone conferences with B. Stephany, J. Ganter re extending preliminary injunction schedule (.3); correspond with NextEra's litigation counsel re preliminary injunction discovery and schedule (.3); telephone conference with Compuware's counsel re subpoena and production efforts (.4); telephone conference with Elliott's restructuring counsel re potential extension in preliminary injunction schedule (.3); correspond with third parties re same (.3). |
| 5/25/17 | Bryan M Stephany | 6.20 | Telephone conference with counsel for Elliott re potential litigation strategy (1.8); review and revise scheduling order for Elliott preliminary injunction hearing (.8); review and analyze preliminary injunction discovery issues including collection of text messages (2.4); correspond with K&E working group re same (.3); deposition preparation and planning re same (.7); review and analyze confidentiality and sealing issues (.2). |
| 5/25/17 | Jonathan F Ganter | 7.20 | Correspond and telephone conference with M. McKane and B. Stephany re case strategy and revised schedule (.4); prepare for same (.1); review and analyze research re UCC issues (.4); review and analyze discovery responses and objections (.7); review and revise draft privilege redactions (2.7); review and revisese draft schedule (.6); correspond with A. Terteryan and J. Sowa re same (.4); review and analyze materials re trading information (.4); correspond with P. Keglevic, A. Wright, A. Horton, M. McKane, and B. Stephany re discovery issues (.4); review and analyze materials re third party discovery (.6); telephone conference with B. Stephany re case administration (.4); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/25/17 | Justin Sowa | 4.00 | Correspond with K&E working group re discovery schedule for Elliott dispute (.3); review and analyze summary of UCC caselaw re opposition to Elliott preliminary injunction (.2); office conference with A. Terteryan to review production set of documents for Elliott dispute (2.6); prepare for same (.1); office conference with A. Terteryan and G. Maxwell re fact development projects for Elliott dispute (.8). |
| 5/25/17 | Aparna Yenamandra | .50 | Correspond with K&E team re litigation considerations. |
| 5/25/17 | Colleen C Caamano | .60 | Review and analyze quality control issues for document production. |
| 5/25/17 | Erik Hepler | .40 | Revise and finalize memorandum re Elliott Article 8 arguments. |
| 5/25/17 | Anna Terteryan | 5.20 | Review and analyze PIK PSA (.4); draft chronology re same (.4); draft notice re amended scheduling order (.5); manage document collection, processing, and review (.3); office conference with G. Maxwell, J. Sowa re Elliott adversary proceeding fact development (.8); prepare for same (.2) office conference with J. Sowa re document production and discovery (2.6). |
| 5/25/17 | Stephanie Ding | .50 | Review and proof Notice Amending Scheduling Order. |
| 5/26/17 | Travis J Langenkamp | 3.00 | Coordinate collection of devises from client re Elliot discovery including correspondence with internal team and collection vendors (2.3); review and analyze correspondence re revisions to case schedule and status of discovery review (.7). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Bryan M Stephany | 5.60 | Review and revise proposed witness allocations for 30(b)(6) deposition topics ire Elliott preliminary injunction motion (1.4); correspond with K&E working group re same (.4); review and revise scheduling order for Elliott preliminary injunction hearing (1.2); correspond with opposing counsel re same (.6); review and analyze preliminary injunction discovery issues (1.1); correspond with K&E working group re same (.6); review and analyze confidentiality and sealing issues (.3). |
| 5/26/17 | Jonathan F Ganter | 5.30 | Telephone conference with A. Wright re discovery issues (.3); call with Ropes and Gray, B. Stephany, A. Terteryan, and J. Sowa re discovery issues (.6); telephone conferences with B. Stephany, A. Terteryan, and J. Sowa re discovery strategy (1.8); correspond with M. McKane and B. Stephany re case strategy and discovery issues (.7); review and analyze materials re discovery and privilege issues (1.2); review and revise draft summary re 30b6 requests (.3); correspond with B. Stephany re same (.4). |
| 5/26/17 | Michael Esser | 1.60 | Telephone conference with B. Stephany re meet and confer (.3); prepare for same (.2); attend meet and confer (.6); prepare for same (.5). |
| 5/26/17 | Justin Sowa | 2.20 | Telephone conference with A. Terteryan, J. Ganter, B. Stephany re preparation for call with Ropes (.3); telephone conference with K&E working group and Ropes team re discovery meet and confer (.3); correspond with A. Terteryan re discovery tasks (.2); office conference with A. Terteryan re discovery status (.6); review and analyze draft term sheet (.6); review and revise summary of 30(b)(6) topics for distribution to client (.2). |
| 5/26/17 | Aparna Yenamandra | .80 | Correspond with K&E litigation working group re discovery production issues. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/17 | Anna Terteryan | 5.80 | Draft 30(b)(6) witness proposal (.7); office conference with J. Sowa re Elliott litigation and workstreams (.6); review and analyze documents in connection with Elliott adversary proceeding (3.8); telephone conference with J. Ganter, B. Stephany re discovery (.2); telephone conference with K&E working group re discovery (.2); telephonic meet and confer with Ropes and K&E working group re discovery (.3). |
| 5/26/17 | McClain Thompson | .40 | Correspond with K&E working group re discovery issues. |
| 5/27/17 | Mark McKane, P.C. | 1.00 | Correspond with Elliott's restructuring counsel re preliminary injunction hearing stand-down (.4); correspond with C. Husnick re same (.3); telephone conference with Elliott's litigation counsel re preliminary injunction stand-down (.3). |
| 5/27/17 | Bryan M Stephany | .30 | Correspond with K&E working group re Elliott preliminary injunction discovery issues. |
| 5/28/17 | Mark McKane, P.C. | .50 | Telephone conference with Elliott's litigation counsel re parameters for a revised preliminary injunction schedule. |
| 5/28/17 | Anna Terteryan | 2.70 | Review and analyze documents in connection with Elliott adversary proceeding. |
| 5/29/17 | Mark McKane, P.C. | .80 | Correspond with K&E working group re preliminary injunction schedule (.5); review and analyze Elliott's latest proposal re same (.3). |
| 5/29/17 | Bryan M Stephany | .30 | Correspond with K&E working group re Elliott preliminary injunction discovery issues. |
| 5/29/17 | McClain Thompson | 2.40 | Draft responses and objections re Elliott 30(b)(6) topics (2.1); review and analyze term sheet (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Travis J Langenkamp | 5.80 | Coordinate collection of devices from key custodians re Elliot discovery, including emails and teleconferences with vendor and attorney team (4.4); review and revise Compulaw case calendar with stipulation re schedule (.6); review and revise document collection log re Elliot discovery (.4); review and analyze correspondence re Elliot document review and schedule (.4). |
| 5/30/17 | Mark McKane, P.C. | 1.30 | Correspond with K&E working group re Elliott's updated schedule (.4); telephone conferences with B. Stephany, J. Ganter re potential counterproposal (.3); review and send counterproposal to Elliott (.2); correspond with B. Stephany, J. Ganter re timing and status of third party productions (.4). |
| 5/30/17 | Michael S Fellner | 1.10 | Review and analyze main docket and adversary proceeding dockets re possible confidential or sealed documents. |
| 5/30/17 | Bryan M Stephany | 6.90 | Review and analyze asbestos appeals joint status report (.7); review and analyze revised schedule for Elliott preliminary injunction motion (.7); review and analyze issues re Elliott preliminary injunction discovery (1.3); correspond with K&E working group re same (.6); review and analyze third party subpoenas and related discovery in connection with preliminary injunction (1.5); correspond with counsel for third parties re same (.4); plan and prepare for preliminary injunction depositions (.7); telephone conference with J. Ganter re same (.5); review and analyze confidentiality and sealing issues (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/30/17 | Jonathan F Ganter | 4.10 | Telephone conferences with M. McKane and B. Stephany re discovery strategy, discovery schedule, and case administration (.8); review and analyze draft term sheet (.4); review and analyze production materials re privilege issues (2.3); draft summary re same (.3); correspond with B. Stephany re same (.3). |
| 5/30/17 | Adrienne Levin | .50 | Review and prepare key pleadings for attorney review. |
| 5/30/17 | Justin Sowa | 1.00 | Telephone conference with A. Terteryan and M. Thompson re third party discovery requests (.3); telephone conference with A. Terteryan, M. Thompson, and L. Di Silvio re third party discovery requests (.3); telephone conference with A. Terteryan and M. Thompson re revisions to schedule (.3); draft proposal for revised schedule (.1). |
| 5/30/17 | Aparna Yenamandra | 1.80 | Correspond with K&E litigation working group re PI briefing (.6); correspond with same re new schedule (.5); telephone conference with M. McKane re same (.7). |
| 5/30/17 | Anna Terteryan | 1.80 | Telephone conference with J. Sowa, M. Thompson re Elliott adversary litigation (.5); review and ananlyze correspondence re negotiations with Elliott to revise litigation schedule and resolve disputes (.6); telephone conferences with M. Thompson, J. Sowa, and L. Di Silvio re third party subpoenas (.7). |
| 5/30/17 | McClain Thompson | 7.80 | Review and analyze documents for privilege re Elliott PI motion (1.2); telephone conference with B. Stephany re discovery issues (.6); telephone conference with A. Terteryan, J. Sowa re document subpoenas (.4); telephone conference with A. Terteryan, J. Sowa, L. Di Silvio re same (.3); coordinate custodial collection (4.9); telephone conference with B. Stephany re same (.2); telephone conference with A. Terteryan J. Sowa re same (.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
　　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Jigna Dalal | .50 | Correspond with A. Terteryan re document search results. |
| 5/31/17 | Travis J Langenkamp | 2.40 | Correspond with K&E working group re processing and review of data from key custodians re Elliot discovery, including emails with vendor and attorney team (1.4); review and revise Compulaw case calendar with stipulation re schedule (.2); review and revise document collection log re Elliot discovery (.2); review and analyze correspondence re Elliot document review and schedule (.6). |
| 5/31/17 | Mark McKane, P.C. | 1.30 | Telephone conferences with B. Stephany and J. Ganter re preliminary injunction discovery issues (.4); telephone conference with NextEra's counsel re preliminary injunction discovery timing (.2); correspond with M. Petrino and M. Thompson re intervener research issues (.3); review and analyze initial results re same (.4). |
| 5/31/17 | Bryan M Stephany | 3.90 | Review and revise draft asbestos appeals joint status report (.5); review and analyze issues re Elliott preliminary injunction discovery (1.8); telephone conferences with K&E working group re same (.6); review and analyze proposed scheduling order for potential plan of confirmation (.8); review and analyze confidentiality and sealing issues (.2). |
| 5/31/17 | Jonathan F Ganter | 1.40 | Telephone conferences with M. McKane and B. Stephany re discovery strategy, discovery schedule, and case administration (.8) prepare for same (.2); review and analyze materials re same (.1); review and analyze production materials (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/31/17 | Justin Sowa | 2.10 | Correspond with K&E working group re text message collection (.5); telephone conference with Advanced Discovery re text message collection (.1); research caselaw re ability of intervenor to assert new or additional claim (1.5). |
| 5/31/17 | Anna Terteryan | .10 | Review correspondence re litigation strategy and potential paths forward. |
| 5/31/17 | Rebecca Blake Chaikin | 1.20 | Office conferences with S. Chen, S. Ford re preliminary injunction motion and research re same (1.0); review and analyze issues re same (.2). |
| 5/31/17 | McClain Thompson | 2.80 | Draft joint status report re asbestos appeals (.6); telephone conference with B. Stephany re discovery issues (.1); research caselaw re intervention (2.1). |
| 5/31/17 | Patrick Venter | 2.10 | Review and analyze legal precedent re contract enforceability. |
| 5/31/17 | Factual Research | .80 | Research issues re postpetition course of business cases. |
| | | 792.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5125361**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                            $ 77,270.50

For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                            $ 77,270.50

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 11.80 | 735.00 | 8,673.00 |
| Andrew Calder, P.C. | 3.50 | 1,475.00 | 5,162.50 |
| Jonathan F Ganter | .50 | 995.00 | 497.50 |
| Chad J Husnick, P.C. | 6.60 | 1,165.00 | 7,689.00 |
| Natasha Hwangpo | .50 | 835.00 | 417.50 |
| Marc Kieselstein, P.C. | 11.50 | 1,475.00 | 16,962.50 |
| Mark McKane, P.C. | 6.50 | 1,175.00 | 7,637.50 |
| Dennis M Myers, P.C. | 1.50 | 1,445.00 | 2,167.50 |
| Veronica Nunn | 10.20 | 995.00 | 10,149.00 |
| John Pitts, P.C. | .80 | 1,095.00 | 876.00 |
| Patrick Venter | 6.80 | 555.00 | 3,774.00 |
| Wayne E Williams | 1.90 | 1,075.00 | 2,042.50 |
| Aparna Yenamandra | 12.40 | 905.00 | 11,222.00 |
| **TOTALS** | **74.50** | | **$ 77,270.50** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/01/17 | Mark McKane, P.C. | 3.40 | Prepare for and participate in extended board workshop re restructuring alternatives. |
| 5/01/17 | Marc Kieselstein, P.C. | 4.00 | Prepare for and participate in extended board workshop re restructuring alternatives (3.5); pre-meeting with conflicts counsel re same (.5). |
| 5/03/17 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re board deck for restructuring alternatives. |
| 5/04/17 | Marc Kieselstein, P.C. | 2.50 | Review and analyze regulatory advocacy plan and related agenda items for board meeting. |
| 5/05/17 | Mark McKane, P.C. | .20 | Review and analyze and revise draft meeting minutes. |
| 5/05/17 | Marc Kieselstein, P.C. | 1.50 | Review and analyze revisions to board materials. |
| 5/05/17 | Aparna Yenamandra | .40 | Telephone conference with A. Wright re board materials. |
| 5/08/17 | Jonathan F Ganter | .50 | Review and analyze draft board materials re PUCT. |
| 5/08/17 | Veronica Nunn | .30 | Review and analyze merger agreement re DIP issues. |
| 5/08/17 | Patrick Venter | .30 | Review and revise board materials. |
| 5/09/17 | Chad J Husnick, P.C. | 1.20 | Prepare for board meeting. |
| 5/09/17 | Andrew Calder, P.C. | 1.00 | Internal discussions re board meetings; review documentation. |
| 5/10/17 | Mark McKane, P.C. | 1.30 | Prepare for and participate in joint EFH/EFIH telephonic board meeting (.9); correspond with T. Horton and A. Yenamandra re professional fee review (.4). |
| 5/10/17 | Chad J Husnick, P.C. | 2.50 | Prepare for and attend board meeting. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/17 | Andrew Calder, P.C. | 1.50 | Prepare for and attend board meeting. |
| 5/10/17 | John Pitts, P.C. | .80 | Attend board meeting. |
| 5/10/17 | Veronica Nunn | 1.00 | Review and analyze board minutes and board deck (.7); review and analyze strategies re merger agreement (.3). |
| 5/11/17 | Chad J Husnick, P.C. | .60 | Review and revise board materials re Elliott PSA. |
| 5/11/17 | Aparna Yenamandra | .60 | Telephone conference with T. Horton re board materials. |
| 5/12/17 | Marc Kieselstein, P.C. | .80 | Prepare for and participate in board call re Elliot complaint and preliminary injunction motion. |
| 5/12/17 | Chad J Husnick, P.C. | .70 | Prepare for and attend board meeting re Elliott PSA motion. |
| 5/12/17 | Natasha Hwangpo | .50 | Correspond with K&E working group re retained professionals' payment process re board deck. |
| 5/12/17 | Rebecca Blake Chaikin | 4.40 | Telephone conference with T. Horton re board deck (.2); correspond with C. Husnick re same (.2); draft same (4.0). |
| 5/12/17 | Veronica Nunn | .20 | Review and analyze draft CRO term sheet. |
| 5/14/17 | Aparna Yenamandra | 1.40 | Revise board materials. |
| 5/15/17 | Marc Kieselstein, P.C. | .50 | Review and revise board slides. |
| 5/15/17 | Rebecca Blake Chaikin | .50 | Review and revise board deck re professional fees. |
| 5/15/17 | Veronica Nunn | .40 | Review and analyze engagement letter. |
| 5/15/17 | Patrick Venter | .40 | Review and revise board materials re case update. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/17 | Mark McKane, P.C. | .80 | Participate in telephonic joint board update (.5); correspond with C. Husnick re same (.3). |
| 5/16/17 | Marc Kieselstein, P.C. | .80 | Prepare for and participate in board call re restructuring issues. |
| 5/16/17 | Chad J Husnick, P.C. | .70 | Prepare for and participate in board meeting re status update. |
| 5/16/17 | Aparna Yenamandra | 2.40 | Attend telephonic board call (.6); revise NDA and multiple telephone conferences with RG and A. Wright re same (1.8). |
| 5/16/17 | Rebecca Blake Chaikin | 4.00 | Review and revise professional fees board slides (2.7); correspond with A. Yenamandra re same (.2); telephone conference with T. Horton re same (1.1). |
| 5/16/17 | Andrew Calder, P.C. | .50 | Attend board meeting. |
| 5/17/17 | Marc Kieselstein, P.C. | 1.00 | Review and analyze various board materials re term sheets and restructuring issues. |
| 5/17/17 | Rebecca Blake Chaikin | 2.30 | Review and revise professional fee board slides. |
| 5/18/17 | Mark McKane, P.C. | .40 | Participate in telephonic board update re restructuring issues. |
| 5/18/17 | Marc Kieselstein, P.C. | .40 | Prepare for and attend board call re Elliott litigation and restructuring issues. |
| 5/18/17 | Chad J Husnick, P.C. | .90 | Prepare for and participate in board meeting re restructuring strategy and next steps. |
| 5/18/17 | Aparna Yenamandra | 2.00 | Attend telephonic board call (.7); draft board materials (.9); revise same re P. Keglevic comments (.4). |
| 5/18/17 | Andrew Calder, P.C. | .50 | Attend board call. |
| 5/19/17 | Wayne E Williams | 1.00 | Review and analyze proposed term sheet (.5); telephone conference with K&E working group re same (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/19/17 | Aparna Yenamandra | 1.50 | Revise board slides (1.1); review board minutes (.4). |
| 5/19/17 | Rebecca Blake Chaikin | .40 | Review and revise deck re professional fees. |
| 5/19/17 | Veronica Nunn | .70 | Correspond with K&E working group and Company re DIP diligence process. |
| 5/21/17 | Wayne E Williams | .60 | Review and analyze precedent offering documents re proposed term sheet. |
| 5/22/17 | Dennis M Myers, P.C. | 1.50 | Correspondence and office conferences with K&E working group re restructuring issues. |
| 5/22/17 | Wayne E Williams | .30 | Review and analyze terms of proposed transaction. |
| 5/23/17 | Mark McKane, P.C. | .40 | Review and revise draft EFH board minutes. |
| 5/23/17 | Aparna Yenamandra | 1.50 | Revise board minutes and correspond with M. McKane re same (.7); correspond with J. Ganter re production of same (.8); |
| 5/24/17 | Veronica Nunn | 1.30 | Correspond with K&E working group and other professionals re merger agreement (.5); additional review and research reinterpretation of the merger agreement (.3); review and analyze DIP engagement letter (.5). |
| 5/25/17 | Aparna Yenamandra | .40 | Review board minutes. |
| 5/30/17 | Aparna Yenamandra | .80 | Correspond with A. Wright re board deck. |
| 5/30/17 | Veronica Nunn | 2.20 | Telephone conference with K&E working group and Company re EFH meeting (1.8); draft notes re same (.4). |
| 5/31/17 | Aparna Yenamandra | 1.40 | Office conference with P. Venter re board deck (.8); draft portion of board deck (.6). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/17 | Veronica Nunn | 4.10 | Telephone conference with K&E working group and Company re EFH meeting (2.0); review and revise consent and comments thereto (1.0); draft notes of meeting (.6); review and analyze timeline (.1); review and analyze merger agreement issues (.3); correspondence with K&E working group re same (.1). |
| 5/31/17 | Patrick Venter | 6.10 | Correspond with A. Yenamandra and EVR re board materials (1.3); draft board deck (4.8). |
|  |  | 74.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125363**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                     $ 4,065.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 4,065.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick, P.C. | 2.60 | 1,165.00 | 3,029.00 |
| Marc Kieselstein, P.C. | .50 | 1,475.00 | 737.50 |
| Veronica Nunn | .30 | 995.00 | 298.50 |
| **TOTALS** | **3.40** | | **$ 4,065.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/12/17 | Chad J Husnick, P.C. | 1.30 | Prepare for and participate in telephonic hearing re Elliott PSA motion. |
| 5/12/17 | Veronica Nunn | .30 | Participate in telephonic hearing re update call. |
| 5/19/17 | Marc Kieselstein, P.C. | .50 | Participate in telephonic discovery hearing |
| 5/19/17 | Chad J Husnick, P.C. | 1.30 | Prepare for and participate in status hearing with bankruptcy court. |
| | | 3.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125365**
**Client Matter: 14356-14**

_____

**In the matter of     [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                         $ 19,428.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                        $ 19,428.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.10 | 735.00 | 808.50 |
| Natasha Hwangpo | 6.70 | 835.00 | 5,594.50 |
| Kevin McClelland | 3.40 | 555.00 | 1,887.00 |
| Robert Orren | 8.40 | 340.00 | 2,856.00 |
| Matthew Smart | 5.50 | 555.00 | 3,052.50 |
| Patrick Venter | 2.90 | 555.00 | 1,609.50 |
| Aparna Yenamandra | 4.00 | 905.00 | 3,620.00 |
| **TOTALS** | **32.00** | | **$ 19,428.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 5/01/17 | Natasha Hwangpo | .40 | Review and revise February MFIS (.2); correspond with Company re same (.1); correspond with K&E team re calculations re same (.1). |
| 5/02/17 | Natasha Hwangpo | .30 | Correspond with Company re payment process and documents re same. |
| 5/05/17 | Natasha Hwangpo | .30 | Correspond with K&E team re invoices and payment process re same. |
| 5/05/17 | Matthew Smart | 2.60 | Review and analyze April invoices for privileged and confidential information. |
| 5/07/17 | Robert Orren | 3.00 | Review and analyze April invoices. |
| 5/07/17 | Kevin McClelland | 1.30 | Review and analyze invoices for compliance with UST guidelines and privilege. |
| 5/08/17 | Robert Orren | .70 | Review and analyze April invoices for compliance with UST guidelines and privilege. |
| 5/09/17 | Robert Orren | .60 | Review and analyze April invoices for compliance with UST guidelines and privilege. |
| 5/09/17 | Patrick Venter | 1.60 | Review and analyze invoices for privileged and confidential information. |
| 5/10/17 | Robert Orren | 2.60 | Review and revise January through April budgets (2.3); correspond with A. Yenamandra re same (.3). |
| 5/10/17 | Aparna Yenamandra | 2.10 | Draft budgets (.8); correspond with C. Husnick and M. Kilkenney re conflicts issues (.8); correspond with K. McClelland re same (.5). |
| 5/11/17 | Aparna Yenamandra | .50 | Correspond with C. Husnick re conflicts issues. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/17 | Matthew Smart | 2.90 | Review and analyze April invoices for privileged and confidential information. |
| 5/14/17 | Robert Orren | 1.50 | Review and analyze April invoices for compliance with UST guidelines and privilege. |
| 5/15/17 | Natasha Hwangpo | 1.20 | Review and revise April expense invoices re privilege and confidentiality. |
| 5/16/17 | Kevin McClelland | 2.10 | Review and analyze conflicts issues (.6); review and analyze April invoices re privilege and compliance with UST guidelines (1.5). |
| 5/17/17 | Patrick Venter | .40 | Review and analyze fee application schedule. |
| 5/18/17 | Natasha Hwangpo | 3.40 | Review and revise April fee invoices re confidentiality and privilege (2.8); review, revise April expense invoices re same (.6). |
| 5/21/17 | Rebecca Blake Chaikin | 1.10 | Review and analyze April invoice re privilege and compliance with guidelines. |
| 5/22/17 | Patrick Venter | .90 | Correspond with A. Yenamandra re fee applications (.5); review and analyze precedent re same (.4). |
| 5/23/17 | Aparna Yenamandra | .30 | Correspond with C. Husnick re invoicing updates. |
| 5/27/17 | Aparna Yenamandra | 1.10 | Review and analyze April invoices re privilege and compliance with UST guidelines. |
| 5/29/17 | Natasha Hwangpo | 1.10 | Review and analyze April invoices re privilege and confidentiality. |
|  |  | 32.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125368**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                         $ 442.50


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                        $ 442.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Marc Kieselstein, P.C. | .30 | 1,475.00 | 442.50 |
| **TOTALS** | **.30** | | **$ 442.50** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | Marc Kieselstein, P.C. | .30 | Review and analyze American Stock Transfer request for fee payments. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125369**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                    $ 11,516.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 11,516.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick, P.C. | 3.90 | 1,165.00 | 4,543.50 |
| Marc Kieselstein, P.C. | 1.70 | 1,475.00 | 2,507.50 |
| Mark McKane, P.C. | 3.80 | 1,175.00 | 4,465.00 |
| **TOTALS** | **9.40** | | **$ 11,516.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | Mark McKane, P.C. | 1.50 | Travel from Dallas, TX to New York, NY re EFH/EFIH board workshop not spent working on other aspects of the matter (billed at half time). |
| 5/01/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Dallas, TX to New York, NY re board meeting (billed at half time). |
| 5/01/17 | Chad J Husnick, P.C. | 1.20 | Travel from Chicago, IL to Dallas, TX re client meetings (billed at half time). |
| 5/02/17 | Mark McKane, P.C. | 1.10 | Travel from Dallas, TX to New York, NY for EFH strategy meetings (billed at half time). |
| 5/05/17 | Mark McKane, P.C. | 1.20 | Travel from New York, NY to Houston, TX for EFH strategy meetings (billed at half time). |
| 5/10/17 | Chad J Husnick, P.C. | 1.00 | Travel from Houston, TX to Dallas, TX re board meeting (billed at half time). |
| 5/30/17 | Chad J Husnick, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| | | 9.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5125372**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)              $ 481,989.00

For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred              $ 481,989.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 33.40 | 735.00 | 24,549.00 |
| Andrew Calder, P.C. | 6.50 | 1,475.00 | 9,587.50 |
| Chad J Husnick, P.C. | 91.60 | 1,165.00 | 106,714.00 |
| Marc Kieselstein, P.C. | 65.10 | 1,475.00 | 96,022.50 |
| Christopher Kochman | 8.00 | 555.00 | 4,440.00 |
| Kevin McClelland | 3.30 | 555.00 | 1,831.50 |
| Mark McKane, P.C. | 4.20 | 1,175.00 | 4,935.00 |
| Dennis M Myers, P.C. | 2.50 | 1,445.00 | 3,612.50 |
| Linda K Myers, P.C. | .90 | 1,475.00 | 1,327.50 |
| Veronica Nunn | 4.20 | 995.00 | 4,179.00 |
| Robert Orren | .30 | 340.00 | 102.00 |
| John Pitts, P.C. | 8.30 | 1,095.00 | 9,088.50 |
| Daniel Rudewicz | 5.10 | 645.00 | 3,289.50 |
| Edward O Sassower, P.C. | 33.00 | 1,410.00 | 46,530.00 |
| James H M Sprayregen, P.C. | 54.60 | 1,475.00 | 80,535.00 |
| Patrick Venter | 3.80 | 555.00 | 2,109.00 |
| Wayne E Williams | 3.00 | 1,075.00 | 3,225.00 |
| Aparna Yenamandra | 88.30 | 905.00 | 79,911.50 |
| **TOTALS** | **416.10** | | **$ 481,989.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | James H M Sprayregen, P.C. | 5.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/01/17 | Edward O Sassower, P.C. | .80 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/01/17 | Chad J Husnick, P.C. | 5.50 | Prepare for and attend client meetings re restructuring strategy and next steps. |
| 5/01/17 | Aparna Yenamandra | 1.50 | Telephone conference with T. Horton re cash projections and correspond with C. Husnick re same (.8); correspond with C. Husnick, B. Schartz re plan treatment issues (.7). |
| 5/01/17 | Andrew Calder, P.C. | 3.00 | Conference call re director workshop, prepare for the same. |
| 5/01/17 | John Pitts, P.C. | 3.00 | Participate in board strategy session. |
| 5/02/17 | James H M Sprayregen, P.C. | 3.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/02/17 | Marc Kieselstein, P.C. | 2.20 | Analyze restructuring strategy. |
| 5/02/17 | Edward O Sassower, P.C. | .40 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/02/17 | Chad J Husnick, P.C. | 1.40 | Correspond and conference with K&E team re restructuring strategy and next steps (1.2); correspond and conference with K&E team, client, opposing counsel re limited RSA waiver (.2). |
| 5/02/17 | Andrew Calder, P.C. | 1.00 | Internal call re path forward (.6); emails re same (.4). |
| 5/02/17 | John Pitts, P.C. | .70 | Conference with K&E working group re internal strategy discussion. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/17 | James H M Sprayregen, P.C. | 2.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/03/17 | Marc Kieselstein, P.C. | 3.90 | Analyze restructuring strategy and regulatory considerations. |
| 5/03/17 | Edward O Sassower, P.C. | .60 | E-mails and telephone conferences with K&E working group, EFH creditors re plan consummation considerations. |
| 5/03/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team, client re restructuring strategy and next steps. |
| 5/03/17 | Aparna Yenamandra | 7.10 | Revise NDAs and correspond with counsel re same (1.2); draft term sheet (1.5); review precedent re same (.9); telephone conference with M. Roose re PSA (.5); review MA re same (.6); telephone conference with J. Pitts re same (.3); same with T. Horton re cash projections (.6); same with A. Wright re 5-10 board materials and correspond with K&E team re same (1.0); draft PSA letter (.5). |
| 5/04/17 | James H M Sprayregen, P.C. | 2.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/04/17 | Marc Kieselstein, P.C. | .80 | Analyze restructuring next steps. |
| 5/04/17 | Edward O Sassower, P.C. | .70 | E-mails and telephone conferences with KE team, EFH creditors re plan consummation considerations. |
| 5/04/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team, client re restructuring strategy and next steps. |
| 5/04/17 | Aparna Yenamandra | 4.40 | Office conference with C. Husnick re EFH deliverables (.6); review TS precedent (.6); review board minutes (.3); revise PUCT ruling workplan and correspond with K&E team re same (1.6); telephone conference with J. Pitts re NDA (.4); revise PSA correspondence (.9). |
| 5/04/17 | Rebecca Blake Chaikin | 1.10 | Revise NDA (.9); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/04/17 | John Pitts, P.C. | .30 | Conference with A. Yenamandra re Merger Agreement and review same (.2); e-mails re NDA terms (.1). |
| 5/05/17 | Linda K Myers, P.C. | .90 | Correspond with restructuring team re omnibus hearing and filing timeline (.7); correspond with K&E team re new regulatory hearing for NextEra (.2). |
| 5/05/17 | James H M Sprayregen, P.C. | 2.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/05/17 | Marc Kieselstein, P.C. | 1.30 | Consider NEE request re Oncor participation in MFR process, review draft NEE brief re same. |
| 5/05/17 | Edward O Sassower, P.C. | .90 | E-mails and telephone conferences with KE team, EFH creditors re plan consummation considerations. |
| 5/05/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team, client re restructuring strategy and next steps. |
| 5/05/17 | Aparna Yenamandra | 3.10 | Multiple telephone conferences re PSA issues (.7); draft same (.4); correspond with A. Wright re advocacy plan and PSA (.6); revise board minutes (.4); draft correspondence re MA/PSA obligations (.6); review TS precedent (.4). |
| 5/08/17 | James H M Sprayregen, P.C. | 2.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/08/17 | Marc Kieselstein, P.C. | 4.90 | Analyze restructuring strategy (1.8); consider potential regulatory impact briefer NEE appeal strategy (.5); review of NEE MFR brief, consider additional arguments re amicus brief, review of amicus brief (2.6). |
| 5/08/17 | Edward O Sassower, P.C. | 1.70 | E-mails and telephone conferences with K&E working group, EFH creditors re plan consummation considerations. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/17 | Chad J Husnick, P.C. | 4.90 | Correspond and conference with K&E team, client, opposing counsel re restructuring strategy and next steps (3.2); prepare for and attend meeting with M. Thomas, P. Young, L. Eysaian, M. Thompson re asbestos diligence (1.7). |
| 5/08/17 | Aparna Yenamandra | 2.60 | Revise board materials (1.1); multiple telephone conferences with A. Wright re same (.6); correspond with R. Chaikin, A. Calder, T. Horton re NDA issues (.9). |
| 5/08/17 | Rebecca Blake Chaikin | 1.30 | Review comments to NDA (.2); telephone conferences with counsel re same (.2); correspond with A. Yenamandra re same (.2); draft joinder (.7). |
| 5/09/17 | James H M Sprayregen, P.C. | 2.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/09/17 | Marc Kieselstein, P.C. | 3.20 | Consider potential asbestos-related restructuring issues, review response to inquiries from UST re same (.5); analyze restructuring tactics (1.7); telephone conference with regulatory counsel, A. Wright re decision on amicus brief, potential revisions, likely timing of adjudication and related issues (1.0). |
| 5/09/17 | Edward O Sassower, P.C. | 1.30 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/09/17 | Chad J Husnick, P.C. | 2.10 | Prepare for and attend telephone conference with client, regulatory counsel, K&E team re regulatory briefing (.8); correspond and conference with K&E team re restructuring strategy and next steps (1.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/09/17 | Aparna Yenamandra | 4.90 | Revise term sheet (2.1); multiple telephone conferences with C. Husnick re same (.7); attend MfR/amicus call with M. McKane, M. Kieselstein, C. Husnick, EK, EFH (.6); draft professionals NDA (.5);office conference with R. Chaikin re NDA issues (1.0). |
| 5/09/17 | Rebecca Blake Chaikin | 2.20 | Office conference with A. Yenamandra re next steps (1.0); telephone conference with M Davitt re NDA (.1); telephone conferences with counsel re same (.3); review NDA (.7); correspond with Oncor, A. Yenamandra re same (.1). |
| 5/10/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/10/17 | Marc Kieselstein, P.C. | 1.00 | Analyze restructuring strategy and tactics. |
| 5/10/17 | Edward O Sassower, P.C. | 1.80 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/10/17 | Chad J Husnick, P.C. | 2.30 | Conference and correspond with K&E team, client re restructuring strategy and next steps (.9); prepare for and attend office conference with Oncor team, client re same (1.4). |
| 5/10/17 | Aparna Yenamandra | 4.70 | Attend telephonic board meeting (.6); finalize materials re same (.8); correspond with R. Chaikin re NDA status and review same (1.1); correspond with C. Husnick, P. Keglevic re interco agreements (.7); telephone conference with Hunt counsel re NDA issues (.8); correspond with J. Pitts re MA considerations (.7). |
| 5/10/17 | Rebecca Blake Chaikin | .50 | Correspond with counsel, A. Yenamandra re NDA (.3); telephone conferences with T. Horton, Milbank re same (.2). |
| 5/11/17 | James H M Sprayregen, P.C. | 2.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/17 | Marc Kieselstein, P.C. | 5.50 | Analyze restructuring strategy and tactics. |
| 5/11/17 | Edward O Sassower, P.C. | 1.40 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/11/17 | Chad J Husnick, P.C. | 2.50 | Review and analyze Elliott PSA motion (.9); correspond and conference with K&E team, client, opposing counsel re same (.8); review and revise letter re same (.8). |
| 5/11/17 | Aparna Yenamandra | 2.50 | Correspond with R. Chaikin re NDA updates (.8); telephone conference with A. Wright re same (.4); correspond with KE team re same (.7); telephone conference with T. Horton re M/A considerations (.6). |
| 5/11/17 | Rebecca Blake Chaikin | .30 | Correspond with A. Yenamandra re NDA (.2); telephone conferences with Milbank re same (.1). |
| 5/12/17 | James H M Sprayregen, P.C. | 2.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/12/17 | Marc Kieselstein, P.C. | 2.90 | Focus on NDA and unilateral waiver issues in light of court ruling on scheduling issues (1.2); review of and revisions to letter to court re scheduling motion (.7), attend telephonic hearing re scheduling of PI motion (.5), attention to discovery schedule adjustments in light of court ruling (.5). |
| 5/12/17 | Edward O Sassower, P.C. | 1.20 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/12/17 | Chad J Husnick, P.C. | 1.80 | Correspond and conference with K&E team, client, opposing counsel re Elliott PSA motion (1.2); review and revise letter re same (.6). |
| 5/12/17 | Aparna Yenamandra | 1.70 | Attend telephonic board meeting (.6); correspond with R. Chaikin re status of NDAs and review same (1.1). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/17 | Rebecca Blake Chaikin | 1.40 | Review term sheet (.5); correspond with A. Yenamandra, counsel Jones Day re NDA (.6); revise same (.3). |
| 5/12/17 | Andrew Calder, P.C. | 1.00 | Conference calls re restructuring strategy. |
| 5/12/17 | Veronica Nunn | .50 | Draft DIP consent. |
| 5/12/17 | Patrick Venter | .40 | Telephonically attend portion of chambers conference re Elliott PI litigation. |
| 5/13/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team, opposing counsel re Elliott NDA. |
| 5/13/17 | Rebecca Blake Chaikin | 1.50 | Revise Ropes NDA. |
| 5/13/17 | Veronica Nunn | .30 | Review and analyze merger agreement on DIP facility terms and reasonability (.2); Review and revise consent (.1). |
| 5/14/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E working group, opposing counsel re Elliott NDA. |
| 5/14/17 | Rebecca Blake Chaikin | 1.30 | Correspond with K&E working group re NDAs, meeting with Elliott, and next steps. |
| 5/15/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/15/17 | Marc Kieselstein, P.C. | 4.70 | Analyze restructuring strategy and tactics. |
| 5/15/17 | Edward O Sassower, P.C. | 1.60 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/15/17 | Chad J Husnick, P.C. | 7.70 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and Elliott litigation (3.4); review and analyze issues re same (4.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/17 | Aparna Yenamandra | 2.90 | Telephone conference with C. Husnick re principal NDA (.5); multiple telephone conferences with RG re same, revise same (1.9); telephone conference with A. Wright re same (.5); |
| 5/15/17 | Rebecca Blake Chaikin | 5.60 | Telephone conference with Company re status of deal negotiations (.6); organize meeting with stakeholder (.2); telephone conferences with counsel and K&E working group re confidentiality agreements (1.4); revise same (2.8); correspond with K&E working group re same (.6). |
| 5/15/17 | John Pitts, P.C. | 1.30 | Review and analyze Oncor comments to NDA (.2); discuss Oncor comments with Jones Day (.3); address NDA issues with Jones Day (.6); review revised a NDA (.2). |
| 5/16/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/16/17 | Marc Kieselstein, P.C. | 4.50 | Analyze restructuring strategy. |
| 5/16/17 | Edward O Sassower, P.C. | 1.90 | E-mails and telephone conferences with KE team, EFH creditors re plan consummation considerations. |
| 5/16/17 | Chad J Husnick, P.C. | 4.60 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and Elliott litigation (3.2); review and analyze issues re same (1.4). |
| 5/16/17 | Aparna Yenamandra | .80 | Correspond with counsel re professional NDA. |
| 5/16/17 | Rebecca Blake Chaikin | 1.50 | Office conferences with A. Yenamandra re confidentiality agreements (.4); correspond with K&E working group, advisors re same (.9); revise confidentiality agreements (.2). |
| 5/16/17 | John Pitts, P.C. | .50 | Review correspondence re NDA negotiation and review revised drafts of NDA. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/17 | Veronica Nunn | .40 | Correspond with K&E working group re DIP consent (.3); correspond with K&E working group re diligence call (.1 ). |
| 5/17/17 | James H M Sprayregen, P.C. | 2.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/17/17 | Marc Kieselstein, P.C. | 5.00 | Finalize Elliott NDA (.7), analyze restructuring strategy and next steps (4.3). |
| 5/17/17 | Edward O Sassower, P.C. | 1.70 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/17/17 | Chad J Husnick, P.C. | 7.40 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and Elliott litigation (3.8); review and analyze issues re same (3.6). |
| 5/17/17 | Aparna Yenamandra | 4.90 | Telephone conference with K&E team re TS considerations (.6); finalize NDA, multiple telephone conferences and correspondence with K&E team, RG team re same (3.1); correspond with R. Chaikin re status of other NDAs, comments re same (1.2). |
| 5/17/17 | Rebecca Blake Chaikin | 3.80 | Revise confidentiality agreements (1.9); correspond with counsel, company, A. Yenamandra re same (1.3); telephone conference with A. Wright re same (.2); telephone conferences with counsel re same (.4). |
| 5/17/17 | John Pitts, P.C. | .20 | Conference with counsel re NDA. |
| 5/17/17 | Veronica Nunn | 1.20 | Correspond with K&E working group re DIP consent (.2); review and revise re same and follow-up correspondence with same re same (.7); correspond with same re diligence process (.3 ). |
| 5/18/17 | Dennis M Myers, P.C. | 1.00 | Participate in telephone conference re DIP financing proposal (.4); review and analyze re same (.6 ). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/18/17 | Marc Kieselstein, P.C. | 4.40 | Analyze restructuring strategy and tactics. |
| 5/18/17 | Edward O Sassower, P.C. | 1.20 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/18/17 | Chad J Husnick, P.C. | 4.30 | Correspond and conference with K&E team, opposing counsel, client re restructuring negotiations and Elliott litigation (3.2); review and analyze issues re same (1.1). |
| 5/18/17 | Aparna Yenamandra | 1.90 | Correspond with R. Chaikin re finalizing NDAs, correspond with Oncor re same (1.1); telephone conference with C. Husnick, J. Pitts re same (.4); telephone conference with G. Galardi re RG NDA (.4). |
| 5/18/17 | Rebecca Blake Chaikin | 3.70 | Correspond with A. Wright, A. Yenamandra, advisors re confidentiality agreements (.7); draft same (2.3); draft joinders re same (.7). |
| 5/18/17 | John Pitts, P.C. | .20 | Review and comment to DIP consent. |
| 5/18/17 | Veronica Nunn | .30 | Review and revise DIP consent agreement (.2); coordinate diligence call re same (.1). |
| 5/19/17 | Dennis M Myers, P.C. | 1.50 | Correspondence and office conferences with K&E working group re restructuring issues. |
| 5/19/17 | James H M Sprayregen, P.C. | 3.20 | Analyze restructuring strategy and considerations. |
| 5/19/17 | Marc Kieselstein, P.C. | 2.40 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/19/17 | Edward O Sassower, P.C. | 1.30 | E-mails and telephone conferences w/ KE team, EFH creditors re plan consummation considerations. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/17 | Chad J Husnick, P.C. | 6.30 | Correspond and conference with K&E team, opposing counsel, client re restructuring negotiations and Elliott litigation (3.4); review and analyze issues re same (2.9). |
| 5/19/17 | Aparna Yenamandra | 4.20 | Telephone conference with K&E team re TS considerations (.7); draft open issues list re same (.6); review plan considerations (1.2); draft POR issues list for K&E BK review (.5); review revised NDAs and correspond with R. Chaikin, A. Wright re same (1.2). |
| 5/19/17 | Rebecca Blake Chaikin | 2.00 | Office conference with A. Yenamandra re confidentiality agreements (.3); correspond with K&E working group re same (.2); draft confidentiality agreements (.9); telephone conference with company and Oncor re joinders and diligence process (.6). |
| 5/20/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/20/17 | Chad J Husnick, P.C. | 1.50 | Correspond and conference with K&E team, opposing counsel, client re restructuring negotiations and Elliott litigation. |
| 5/21/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E team, opposing counsel, client re restructuring negotiations and Elliott litigation. |
| 5/21/17 | Aparna Yenamandra | 1.00 | Correspond with K&E team re TS review and draft summary re same. |
| 5/22/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/22/17 | Marc Kieselstein, P.C. | 3.20 | Analyze Elliott NDA; address next steps. |
| 5/22/17 | Edward O Sassower, P.C. | 1.70 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/22/17 | Chad J Husnick, P.C. | 3.70 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps. |
| 5/22/17 | Aparna Yenamandra | 5.00 | Draft analysis re TS and high level summary of same (1.4); correspond with M. Kieselstein, J. Sprayregen re same (.9); revise same (.7); correspond with A. Wright re NDA issues (.8); same with R. Chaikin re same (.6); address case management issues (.6). |
| 5/22/17 | Rebecca Blake Chaikin | 1.60 | Correspond with K&E team and outside party re NDA (.3); correspond with A. Yenamandra re joinders to NDAs (.2); draft chart of NDAs (.5); review restructuring analysis (.6). |
| 5/22/17 | Andrew Calder, P.C. | 1.00 | Discussions with internal team. |
| 5/23/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/23/17 | Marc Kieselstein, P.C. | 2.60 | Analyze Elliott NDA; address next steps. |
| 5/23/17 | Edward O Sassower, P.C. | 2.10 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/23/17 | Chad J Husnick, P.C. | 2.10 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps (1.4); correspond and conference with K&E team re Elliott PI motion (.7). |
| 5/23/17 | Aparna Yenamandra | 2.50 | Telephone conference with K&E team re PIK appeal (.8); revise agenda list for principals meeting (.4); correspond with K. McClelland re PIK appeal research (.6); correspond with R. Chaikin re NDA issues (.7). |
| 5/23/17 | Rebecca Blake Chaikin | .30 | Revise NDA (.2); telephone conference with A. Wright re same (.1). |

14

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/17 | Veronica Nunn | .60 | Review and analyze DIP timeline (.1); review and analyze DIP and merger agreement issues (.5). |
| 5/24/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/24/17 | Marc Kieselstein, P.C. | 3.70 | Analyze restructuring strategy and tactics. |
| 5/24/17 | Edward O Sassower, P.C. | 1.90 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/24/17 | Chad J Husnick, P.C. | 3.70 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps (2.4); correspond and conference with K&E team re Elliott PI motion (1.3). |
| 5/24/17 | Aparna Yenamandra | .50 | Telephone conference with C. Husnick re term sheet. |
| 5/24/17 | Rebecca Blake Chaikin | .70 | Telephone conference with M. Davitt, Jones Day re NDAs (.3); correspond with A. Yenamandra, C. Husnick re same (.4). |
| 5/24/17 | Kevin McClelland | 1.00 | Correspond with K&E team re classification strategies. |
| 5/25/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/25/17 | Marc Kieselstein, P.C. | 2.40 | Analyze restructuring strategy considerations. |
| 5/25/17 | Edward O Sassower, P.C. | 1.70 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/25/17 | Chad J Husnick, P.C. | 2.30 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Aparna Yenamandra | 4.50 | Revise term sheet (2.1); correspond with R. Chaikin re NDA issues (.7); correspond with A. Wright, C. Husnick re same (.8); correspond with M. Petrino re research re same (.9). |
| 5/25/17 | John Pitts, P.C. | .60 | Conference with creditors' counsel re restructuring strategy. |
| 5/26/17 | James H M Sprayregen, P.C. | 2.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/26/17 | Marc Kieselstein, P.C. | 2.40 | Analyze restructuring strategy and tactics. |
| 5/26/17 | Edward O Sassower, P.C. | 1.60 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/26/17 | Chad J Husnick, P.C. | 2.50 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and term sheet re same (2.1); review and revise term sheet (.4). |
| 5/26/17 | Wayne E Williams | 2.30 | Correspond with K&E working group and other professionals re merger agreement (.7); additional review and research reinterpretation of the merger agreement (.8); review and analyze DIP engagement letter (.8). |
| 5/26/17 | Aparna Yenamandra | 5.70 | Revise TS (2.9); telephone conferences with C. Husnick re same (.8); telephone conference with A. Sexton re same (.7); correspond with W. Williams, D. Myers re same (.9); correspond with EVR re same (.4). |
| 5/26/17 | Andrew Calder, P.C. | .50 | Analyze restructuring strategy. |
| 5/26/17 | Veronica Nunn | .50 | Review and analyze term sheet. |
| 5/26/17 | Kevin McClelland | 1.30 | Review and analyze classification issues (.7); correspond with K&E team re same (.6). |
| 5/27/17 | James H M Sprayregen, P.C. | .40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/17 | Chad J Husnick, P.C. | 1.60 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and term sheet re same (.3); review and revise term sheet (1.3). |
| 5/27/17 | Aparna Yenamandra | 3.10 | Telephone conference with C. Husnick (.5); revise TS (1.8); correspond with EVR, K&E working groups re same (.8). |
| 5/28/17 | Chad J Husnick, P.C. | .60 | Correspond and conference with K&E working group, client, opposing counsel re restructuring negotiations and term sheet re same. |
| 5/28/17 | Aparna Yenamandra | 1.30 | Revise term sheet (.7); correspond with A. Wright re same (.6) |
| 5/28/17 | Veronica Nunn | .40 | Review and analyze EFH comments to term sheet (.2); review and analyze revised term sheet (.2 ). |
| 5/29/17 | James H M Sprayregen, P.C. | 1.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/29/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and term sheet re same. |
| 5/29/17 | Wayne E Williams | .30 | Review and analyze restructuring term sheet. |
| 5/30/17 | Mark McKane, P.C. | 2.40 | Participate telephonically in portions of meeting with Elliott's counsel and principals (1.3); participate in a series of telephone conferences with C. Husnick, M. Kieselstein, and A. Yenamandra  re restructuring strategy (.8); confer with Elliott's restructuring counsel re same (.3). |
| 5/30/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 5/30/17 | Marc Kieselstein, P.C. | 2.50 | Analyze restructuring strategy and tactics. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/30/17 | Edward O Sassower, P.C. | 2.70 | E-mails and telephone conferences with K&E working group, EFH creditors re plan consummation considerations. |
| 5/30/17 | Chad J Husnick, P.C. | 7.50 | Prepare for and attend meetings with Elliott, client re restructuring negotiations (4.7); correspond and conference with K&E team, client re same (2.8). |
| 5/30/17 | Wayne E Williams | .40 | Telephone conference with K&E working group re term sheet. |
| 5/30/17 | Robert Orren | .30 | Distribute precedent re scheduling motion. |
| 5/30/17 | Aparna Yenamandra | 8.30 | Telephone conference with C. Husnick re agenda re principal meeting (.4); draft same and correspond with EFH team re same (.6); conference with EFH team, KE team re pre-meeting (.5); same with EFH, K&E team, counsel and principals re term sheet, DIP considerations, next steps (5.1); draft priority items list (1.1); office conference with K&E BK team re next steps (.6). |
| 5/30/17 | Rebecca Blake Chaikin | .30 | Office conference with C. Husnick, A. Yenamandra re deal status. |
| 5/30/17 | John Pitts, P.C. | 1.00 | Attend steering conference call. |
| 5/30/17 | Daniel Rudewicz | 3.20 | Conference with C. Kochman, A. Yenamandra re plan term sheet and capital structure (.7); prepare for and participate in telephone conference with K&E team, creditor re plan negotiations (2.0); conference with K&E team re plan of reorganization next steps (.5). |
| 5/30/17 | Patrick Venter | 2.20 | Attend portion of telephone conference re Elliott meeting (1.8); office conference with K&E working group re plan timing (.4). |
| 5/30/17 | Kevin McClelland | 1.00 | Review and analyze separate classification analysis (.5); correspond with K&E team re same (.5). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/17 | Christopher Kochman | 3.90 | Prepare for and participate in telephone conference with K&E team, Ropes, and Elliot re plan discussions (2.0); office conference with A. Yenamandra and D. Rudewicz re case status and next steps (.7); office conference with K&E team re plan discussions (.5); office conference with A. Yenamandra and D. Rudewicz re restructuring issues (.7). |
| 5/31/17 | Mark McKane, P.C. | 1.80 | Participate telephonically in meeting with Elliott's counsel and principals (1.2); confer with J. Sprayregen, E. Sassower, M. Kieselstein and C. Husnick re restructuring strategy issues (.6). |
| 5/31/17 | Marc Kieselstein, P.C. | 1.60 | Consider open issues re potential TS. |
| 5/31/17 | Edward O Sassower, P.C. | 2.80 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 5/31/17 | Chad J Husnick, P.C. | 8.50 | Prepare for and attend meetings with Elliott, client, K&E team re restructuring negotiations (5.6); correspond and conference with K&E team re same (2.9). |
| 5/31/17 | Aparna Yenamandra | 9.20 | Attend follow up meeting with EFH team, KE team, principals and counsel (4.2); office conference with R. Chaikin re priority items list (.4); office conference with A. Wright re illustrative case timeline (.8); telephone conference with K&E team re next steps (.7); telephone conference with M. McKane re litigation TPs re same (.4); correspond with KE team re research re same (.6); correspond with R. Chaikin re status of NDAs (.6); correspond with K&E team, re EVR re diligence items (.8); correspond with D. Myers re securities items re proposal (.7) |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/17 | Rebecca Blake Chaikin | 4.30 | Telephone conference with K. Begley re NDA (.1); correspond with A. Yenamandra re same (.1); telephonically attend meeting with K&E working group, outside advisors re restructuring strategy (1.5); telephone conference with K&E working group re same (1.5); office conference with C. Kochman re disclosure statement motion (.4); office conference with A. Yenamandra re timeline and to do list (.7). |
| 5/31/17 | John Pitts, P.C. | .50 | Conference with working group re steering and strategy meeting. |
| 5/31/17 | Daniel Rudewicz | 1.90 | Prepare for and participate in  telephone conference with K&E team, creditor re plan negotiations. |
| 5/31/17 | Patrick Venter | 1.20 | Attend portion of telephone conference with K&E working group re Elliott discussions (.4); attend portion of Elliott negotiations (.8). |
| 5/31/17 | Christopher Kochman | 4.10 | Telephone conference with K&E team, Ropes, and Elliot re plan and term sheet issues, and next steps (2.0); samewith K&E team re term sheet issues, restructuring strategy issues, and next steps (1.0); office conference with R. Chaikin re DS and DIP research (1.1). |
| | | 416.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5125380**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                    $ 68,726.50

For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 68,726.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 2.00 | 1,525.00 | 3,050.00 |
| Todd F Maynes, P.C. | 22.80 | 1,625.00 | 37,050.00 |
| Anthony Sexton | 15.70 | 1,015.00 | 15,935.50 |
| Matthew Smart | .70 | 555.00 | 388.50 |
| Sara B Zablotney | 9.50 | 1,295.00 | 12,302.50 |
| **TOTALS** | **50.70** | | **$ 68,726.50** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/17 | Todd F Maynes, P.C. | 2.50 | Board of Directors call. |
| 5/01/17 | Anthony Sexton | .50 | Review and analyze tax consequences restructuring issues. |
| 5/02/17 | Anthony Sexton | 1.30 | Review stranded tax caselaw and correspond with S&C re same (.8); review and revise audit committee presentation (.5) |
| 5/03/17 | Todd F Maynes, P.C. | .50 | Phone calls with Chadbourne re IRS status. |
| 5/04/17 | Todd F Maynes, P.C. | .50 | Phone calls with Husnick re IRS status. |
| 5/05/17 | Todd F Maynes, P.C. | 1.00 | Preparation of slides for board deck; phone calls with Chadbourne. |
| 5/05/17 | Anthony Sexton | .50 | Review and analyze tax considerations |
| 5/08/17 | Todd F Maynes, P.C. | 1.50 | Phone calls with Paul Keglevic; preparation of slides for board call. |
| 5/08/17 | Sara B Zablotney | .20 | Review Board slides. |
| 5/08/17 | Anthony Sexton | 1.20 | Draft tax board materials (.7); review and revise same (.5) |
| 5/09/17 | Gregory W Gallagher, P.C. | .90 | Telephone conference with A. Sexton, T. Maynes and Proskauer restructuring issues; research re same. |
| 5/09/17 | Todd F Maynes, P.C. | 1.00 | Preparation of slides for Board call. |
| 5/10/17 | Todd F Maynes, P.C. | 1.50 | Board of Directors call. |
| 5/10/17 | Anthony Sexton | .50 | Review and revise board-related materials and correspond with K&E team re same |
| 5/11/17 | Anthony Sexton | .40 | Review Elliot litigation pleading and consider tax issues re Elliot ownership |
| 5/15/17 | Todd F Maynes, P.C. | .80 | Phone calls re Board matter. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/17 | Todd F Maynes, P.C. | .20 | Emails re board slides. |
| 5/17/17 | Todd F Maynes, P.C. | 1.30 | Phone calls re Term Sheet. |
| 5/17/17 | Anthony Sexton | .50 | Review and analyze 382 issues |
| 5/18/17 | Todd F Maynes, P.C. | .30 | Phone calls re Term Sheet. |
| 5/18/17 | Sara B Zablotney | .50 | Review term sheet. |
| 5/18/17 | Anthony Sexton | .40 | Review and analyze term sheet proposal. |
| 5/19/17 | Gregory W Gallagher, P.C. | .50 | Review DIP proposal; research re same. |
| 5/19/17 | Sara B Zablotney | 1.60 | Review termsheet (.8); attend telephone conference re term sheet (.4); discuss with A. Sexton (.4). |
| 5/19/17 | Anthony Sexton | 3.40 | Review, analyze and research tax consideration re restructuring issues (2.5); telephone conferences and correspondence with K&E team re same (.9). |
| 5/20/17 | Anthony Sexton | .50 | Review and research issues re EFIH DIP proposal. |
| 5/21/17 | Gregory W Gallagher, P.C. | .60 | Review summary of issues with DIP proposal; research re same. |
| 5/21/17 | Sara B Zablotney | 1.20 | Review summary of tax comments in proposal (.2); review debt equity cases (1.0). |
| 5/21/17 | Anthony Sexton | .80 | Review and research issues re EFIH DIP proposal and correspond with K&E team re same. |
| 5/22/17 | Todd F Maynes, P.C. | 1.20 | Revisions to term sheet and comments and phone calls re term sheet. |
| 5/22/17 | Anthony Sexton | .50 | Analyze proposed DIP term sheet and correspond with K&E team re same. |
| 5/23/17 | Todd F Maynes, P.C. | .20 | Phone calls with D. Wheat re IRS call. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/17 | Todd F Maynes, P.C. | 1.00 | Emails re revised term sheet; phone calls with A. Sexton re term sheet. |
| 5/24/17 | Anthony Sexton | .20 | Correspond with K&E team re DIP term sheet |
| 5/25/17 | Todd F Maynes, P.C. | 3.10 | Phone calls re IRS call; emails re revised term sheet; phone calls with A. Sexton and S. Zablotney re revised term sheet; review of term sheet. |
| 5/25/17 | Sara B Zablotney | 1.00 | Discuss implications of Elliot proposal. |
| 5/25/17 | Anthony Sexton | 1.00 | Correspond with K&E team re term sheet tax structuring considerations |
| 5/26/17 | Todd F Maynes, P.C. | 1.80 | Phone calls with David Wheat re IRS call (.5); phone calls with RG re tax issues (.7); review of emails re potential TS (.3); preparation of responses re same (.3). |
| 5/26/17 | Sara B Zablotney | 1.20 | Attend telephone conference with Ropes & Gray (.4); summarize same for group (.3); telephone conferences with A. Sexton re debt equity issues (.5). |
| 5/26/17 | Anthony Sexton | 1.70 | Review and analyze DIP proposal and correspond with K&E team re same. |
| 5/27/17 | Anthony Sexton | .20 | Correspond with K&E team re tax issues. |
| 5/30/17 | Todd F Maynes, P.C. | 3.00 | Phone calls re term sheet; revisions to term sheet. |
| 5/30/17 | Sara B Zablotney | 3.10 | Attend pre-meeting re termsheet (.2); attend meeting re termsheet (2.6); discuss meeting with A. Sexton (.3). |
| 5/30/17 | Anthony Sexton | .70 | Analyze tax issues re restructuring and correspond with K&E team re same. |
| 5/31/17 | Todd F Maynes, P.C. | 1.40 | Emails re revised term sheet; phone calls with Ropes & Gray re revised term sheet. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/17 | Sara B Zablotney | .70 | Attend telephone conference re structure with Ropes & Gray; follow up re same. |
| 5/31/17 | Anthony Sexton | 1.40 | Telephone conferences re tax implications of restructuring issues and review and analyze same. |
| 5/31/17 | Matthew Smart | .70 | Correspond with K&E tax working group, A. Yenamandra re revised DIP issues (.1); research and analyze same (.6). |
| | | 50.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125417**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                       $ 281,291.00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                       $ 281,291.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aaron M Berlin | 33.70 | 955.00 | 32,183.50 |
| Rebecca Blake Chaikin | 1.50 | 735.00 | 1,102.50 |
| Katherine Bolanowski | 5.70 | 1,035.00 | 5,899.50 |
| Mary Elizabeth Brady | 4.30 | 735.00 | 3,160.50 |
| Elizabeth Burns | .70 | 390.00 | 273.00 |
| Thomas Dobleman | 9.40 | 995.00 | 9,353.00 |
| Jonathan F Ganter | 1.20 | 995.00 | 1,194.00 |
| Chad J Husnick, P.C. | 13.10 | 1,165.00 | 15,261.50 |
| Marc Kieselstein, P.C. | 8.70 | 1,475.00 | 12,832.50 |
| Michelle Kilkenney, P.C. | 35.90 | 1,225.00 | 43,977.50 |
| Mark McKane, P.C. | 2.20 | 1,175.00 | 2,585.00 |
| Linda K Myers, P.C. | 47.70 | 1,475.00 | 70,357.50 |
| Robert Orren | 6.50 | 340.00 | 2,210.00 |
| John Pitts, P.C. | .90 | 1,095.00 | 985.50 |
| Daniel Rudewicz | 1.50 | 645.00 | 967.50 |
| McClain Thompson | .60 | 630.00 | 378.00 |
| Patrick Venter | 85.80 | 555.00 | 47,619.00 |
| Aparna Yenamandra | 34.20 | 905.00 | 30,951.00 |
| **TOTALS** | **293.60** | | **$ 281,291.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/01/17 | Linda K Myers, P.C. | 1.10 | Review of information re confirmation negotiations (.8); correspond with debt team re financing extension (.3). |
| 5/01/17 | Marc Kieselstein, P.C. | 1.00 | Consider process for discussing potential DIP proposal and interaction with PIK RSA (.6); further consider scope of unilateral waiver of portions of same (.4). |
| 5/02/17 | Marc Kieselstein, P.C. | 1.60 | Consider RSA and DIP issues. |
| 5/03/17 | Linda K Myers, P.C. | 2.10 | Correspond with K&E restructuring team re board consent for financing (.6); review of Citi discussion materials for extend and upsized facility and correspond with K&E team re same (1.5). |
| 5/03/17 | Marc Kieselstein, P.C. | 1.50 | Consider replacement DIP issues. |
| 5/03/17 | Thomas Dobleman | .10 | Review DIP extension proposal. |
| 5/03/17 | Patrick Venter | .50 | Review procedures re DIP maturity date extension. |
| 5/04/17 | Linda K Myers, P.C. | 1.10 | Correspond with K&E and EFH working group re DIP terms (.6); correspond with K&E team re bankruptcy motion, terms and filing date (.5). |
| 5/04/17 | Michelle Kilkenney, P.C. | .50 | Correspond re refinancing (.3); review materials re same (.2). |
| 5/04/17 | Robert Orren | 4.00 | Retrieve EFIH DIP filings and agreements (1.5); draft motion for second amendment to DIP Credit Agreement and resolutions to same (2.0); correspond with P. Venter re same (.5). |
| 5/04/17 | Aparna Yenamandra | 1.00 | Correspond with M. Kilkenney, T. Horton re EFIH DIP (.7); office conference with P. Venter re same (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/17 | Patrick Venter | 3.40 | Analyze need for DIP motion (.7); draft DIP amendment motion (1.6); correspond with A. Yenamandra re same (.3); draft resolutions re same (.8). |
| 5/05/17 | Marc Kieselstein, P.C. | 1.30 | Consider DIP sizing and related plan issues. |
| 5/05/17 | Robert Orren | 1.70 | Retrieve precedent re McMullan Declaration in Support of EFIH DIP Amendment (1.1); correspond with P. Venter re same (.3); correspond with RLF re same (.3). |
| 5/05/17 | Aparna Yenamandra | .80 | Correspond with KE team, T. Horton re EFIH DIP modifications. |
| 5/05/17 | Patrick Venter | 3.40 | Draft DIP Amendment motion (2.6); correspond with A. Yenamandra re same (.3); draft declaration re same (.5). |
| 5/06/17 | Linda K Myers, P.C. | 1.20 | Correspond with K&E working group and EFH re loan terms (.8); correspond re K&E team re resolutions (.4). |
| 5/07/17 | Linda K Myers, P.C. | 1.10 | Correspond with K&E team re resolutions and DIP terms (.4); correspond with M. Kilkenney re discussion with management team on DIP terms, next steps and potential objections and timing (.7). |
| 5/07/17 | Michelle Kilkenney, P.C. | .50 | Conference with C. Husnick, M. McKane, M. Kieselstein and J. Sprayregen. |
| 5/07/17 | Chad J Husnick, P.C. | .70 | Correspond and conference with K&E team, client re EFIH DIP issues. |
| 5/07/17 | Aparna Yenamandra | 3.60 | Multiple telephone conferences with T. Horton re DIP facility (1.1); draft DIP motion (1.3); revise board slides (.6); revise resolutions (.6). |
| 5/08/17 | Linda K Myers, P.C. | .70 | Correspond with K&E team re DIP parameters (.4); review of information re NextEra re-hearing re Oncor purchase (.3). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/17 | Marc Kieselstein, P.C. | 2.20 | Consider DIP sizing issues and implications for equitization plan (.7); calls with team re same (.7); consider NEE consent issues (.8). |
| 5/08/17 | Michelle Kilkenney, P.C. | 1.10 | Draft letters for refinancing (.8); various conferences with T. Horton re same (.3). |
| 5/08/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team, client re EFIH DIP issues. |
| 5/08/17 | Aparna Yenamandra | 4.10 | Telephone conference with EVR re DIP (.4); telephone conference with M. Kilkenney, T. Horton re DIP (.7); revise DIP motion (.5); review E-DIP and T-exit financing materials re same (.4); telephone conference with A. Wright, P. Venter re DIP resos (.5); office conference with P. Venter re DIP motion, resos (.5); correspond with EVR re syndication timing (.7); telephone conference with A. Wright re MA/DIP issues (.4). |
| 5/08/17 | Patrick Venter | 8.50 | Correspond with A. Yenamandra, A. Wright re board resolutions (1.5); draft and revise same (.7); correspond with EVR re timing of DIP motion (.3); revise DIP motion (3.8); correspond with A. Yenamandra re same (.5); correspond with EVR re same (.6); draft Ying declaration (1.1). |
| 5/09/17 | Linda K Myers, P.C. | 2.80 | Review of information re PUC process with NextEra (.5); review of Citi presentation on timeline and considerations and correspond with restructuring team re same (1.0); review of engagement letter (1.3). |
| 5/09/17 | Michelle Kilkenney, P.C. | 1.20 | Revise engagement letter (.8); review time line and correspondence re same (.2); conference with A. Yenamandra re same (.2). |
| 5/09/17 | Aparna Yenamandra | .80 | Correspond with M. Kilkenney re DIP issues. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/09/17 | Patrick Venter | 1.20 | Correspond with EVR re Ying declaration (.3); revise same (.4) correspond with J. Madron, A. Yenamandra re filing deadlines (.5). |
| 5/10/17 | Mark McKane, P.C. | .90 | Review and revise portions of EFIH DIP motion (.4); review and analyze timing for DIP hearing and sizing of EFIH DIP issues (.5). |
| 5/10/17 | Robert Orren | .80 | Distribute to P. Venter precedent re sealing of DIP motion. |
| 5/10/17 | Aparna Yenamandra | .90 | Correspond with M. Kilkenney, P. Venter re DIP pleadings. |
| 5/10/17 | Patrick Venter | 1.30 | Correspond with R. Orren re DIP sealing precedent (.5); revise DIP sealing motion (.8). |
| 5/11/17 | Mark McKane, P.C. | .70 | Review and revise draft EFIH DIP Motion through. |
| 5/11/17 | Linda K Myers, P.C. | 1.60 | Review of Citi discussion materials on financing and correspondence re Oncor (1.2); review of information re Elliot potential proposal (.4). |
| 5/11/17 | Marc Kieselstein, P.C. | .50 | Review of DIP motion |
| 5/11/17 | Michelle Kilkenney, P.C. | 1.20 | Various conferences with T. Horton and T. Dobleman re documentation (.6); review same (.6). |
| 5/11/17 | Aaron M Berlin | 1.00 | Draft fee letter. |
| 5/11/17 | Aparna Yenamandra | 3.20 | Telephone conference with M. Kilkenney, T. Horton re DIP (.3); multiple telephone conferences with T. Horton re same (.6); review DIP materials (.8); correspond with KE team re DIP pleadings (.9); correspond with P. Venter re precedent relief (.6). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/17 | Patrick Venter | 7.50 | Review and revise DIP Motion (5.2), correspond with EVR, C. Husnick A. Yenamandra re same (2.3). |
| 5/12/17 | Linda K Myers, P.C. | 2.60 | Review of correspondence re DIP time line and draft of DIP motion and order (2.2); review of information re alternative financing/new POR proposal (.4). |
| 5/12/17 | Michelle Kilkenney, P.C. | 1.10 | Correspond re DIP engagement letter and fee letter (.2); review revised letters (.5); conference with N. Shodek re transaction (.4). |
| 5/12/17 | Aaron M Berlin | 2.10 | Revisions to draft Fee Letter and Engagement Letter (1.0); correspondence with client (.3); further revisions to draft letters (.5) circulate same to Shearman (.3). |
| 5/12/17 | Aparna Yenamandra | 2.10 | Revise DIP pleadings (1.2); correspond with KE team re same (.9). |
| 5/12/17 | Rebecca Blake Chaikin | .30 | Telephone conference with A. Wright re DIP documents (.2); correspond with A. Yenamandra re same (.1). |
| 5/12/17 | Thomas Dobleman | .70 | Review DIP extension engagement letter and fee letter (.4); call with T. Horton re engagement letter and fee letter (.1); correspondence re extension engagement letter and fee letter (.2) |
| 5/12/17 | Patrick Venter | 7.30 | Revise NEE Consent Letter (.6); revise motion to seal (.3); revise declaration (.8); revise DIP motion (3.5); correspond with K&E working group re same (2.1). |
| 5/13/17 | Linda K Myers, P.C. | 1.70 | Review of information re filing of DIP motion and review of revised draft of same. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/17 | Patrick Venter | 3.90 | Correspond with V. Nunn re DIP procedures (1.1); analyze issues re same (1.0); correspond with K&E working group re DIP motion (.3); correspond with EVR re DIP motion (.2); review DIP motion (1.1); correspond with T. Horton re same (.2). |
| 5/14/17 | Michelle Kilkenney, P.C. | .40 | Conference with C. Husnick re status (.1); correspond re same (.3). |
| 5/14/17 | Thomas Dobleman | .50 | Correspondence re DIP extension (.2); review lender comments to DIP extension engagement letter and fee letter (.3) |
| 5/14/17 | Patrick Venter | .40 | Correspond with C. Husnick, EVR re motion and declaration. |
| 5/15/17 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re documents related to DIP agreement. |
| 5/15/17 | Marc Kieselstein, P.C. | .60 | Attention to DIP issues |
| 5/15/17 | Michelle Kilkenney, P.C. | .70 | Correspond re letters (.3); review same (.4). |
| 5/15/17 | Elizabeth Burns | .70 | Review and respond to email correspondence regarding documents related to DIP agreement and provide copies of same to working group. |
| 5/15/17 | Jonathan F Ganter | .90 | Review and revise draft declaration re DIP Motion (.6); correspond and telephone conference with M. Thompson re same (.3). |
| 5/15/17 | Aaron M Berlin | 1.30 | Revise draft Engagement Letter and Fee Letter re M. Kilkenney comments and client comments (.9); circulate same to Lender's counsel (.4). |
| 5/15/17 | McClain Thompson | .60 | Telephone conference with R. Chaikin re DIP motion (.1); telephone conference with P. Venter re same (.1); review and revise D. Ying declaration re same (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/17 | Thomas Dobleman | .40 | Review and revise DIP engagement letter and fee letter (.2); correspondence re DIP proposal and credit agreement (.2). |
| 5/15/17 | Patrick Venter | 10.80 | Correspond with M. Thompson re declaration revisions (.3); revise declaration (.8); revise orders to DIP motion (1.1); review correspondence re DIP motion (1.6); revise DIP motion (5.2); correspond with K&E working group re revisions to DIP motion (1.1); correspond with EVR re revisions to DIP declaration (.4); review same (.3). |
| 5/16/17 | Linda K Myers, P.C. | .80 | Correspond with EFH and K&E working groups re NEE merger agreement and consent for DIP changes (.4); review of summary of DIP terms and structure (.4). |
| 5/16/17 | Michelle Kilkenney, P.C. | 1.70 | Review and mark-up order (1.0); correspond re refinancing (.3); review revised letters (.4). |
| 5/16/17 | Aparna Yenamandra | 6.00 | Review and revise DIP Order (2.1); review and analyse revised motion (.8); telephone conferences with KE team re status of DIP pleadings (.8); multiple telephone conferences with S&S re same (1.4); telephone conference with T. Horton, J. Hunt re budget (.9). |
| 5/16/17 | Thomas Dobleman | 1.20 | Review changes to DIP engagement letter (.2); review consent to DIP refinancing under NEE merger agreement (.2); review changes to DIP order (.8) |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/16/17 | Patrick Venter | 11.00 | Revise DIP motion (4.3); correspond with company, EVR, K&E working group re same (1.5); review declaration (.5); revise motion to seal (.6); correspond with J. Madron re motion to seal (.3); correspond with Chadbourne, K&E working group re financing budget (.8); correspond with K&E debt finance team re maturity schedule and DIP material terms (.9); correspond with Chadbourne re DIP motion, motion to seal fees (.5); correspond with all parties re cumulative DIP motion revisions (1.6). |
| 5/17/17 | Mark McKane, P.C. | .60 | Review and analyze NextEra's proposed consent for DIP motion (.4); correspond with A. Yenamandra re same (.2). |
| 5/17/17 | Linda K Myers, P.C. | 3.40 | Review of DIP motion and order (1.6); review of Elliot DIP term sheet and correspondence with K&E team re same (1.5); correspond with K&E team re delay on DIP filing (.3). |
| 5/17/17 | Michelle Kilkenney, P.C. | 1.30 | Review and markup order and motion (.8); correspond re same (.2); review Elliot proposal (.3). |
| 5/17/17 | Jonathan F Ganter | .30 | Review and analyze DIP term sheet. |
| 5/17/17 | Aaron M Berlin | 3.80 | Draft  A&R DIP Credit Agreement (1.8); revisions to Engagement Letter (.8); review revised fee letter (.4); revise DIP motion re proposed changes to facility (.8). |
| 5/17/17 | Aparna Yenamandra | 4.60 | Review revised DIP order, revised pleadings (1.8); multiple telephone conferences with S&S re finalization of docs (1.3); correspond with K&E corporate and litigation teams re same (.7); telephone conferences with A. Wright, T. Horton re communications re same (.8). |
| 5/17/17 | John Pitts, P.C. | .20 | Correspond with working group re DIP extension. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/17 | Thomas Dobleman | .80 | Correspondence re DIP engagement letter and fee letter (.3); review DIP motion (.2); review financing proposal (.3). |
| 5/17/17 | Patrick Venter | 12.80 | Correspond with K&E debt finance working group re DIP motion (.8); correspond with Shearman re motion to seal fees (.5), telephone conferences with Shearman re DIP motion (.7); correspond with same re DIP Motion (.6); revise DIP motion (4.8); revise motion to seal (.8); correspond with EVR re timing of financing (.3); correspond with A. Yenamandra re DIP motion (1.3); review NEE revisions to financing documents (.4); correspond with EVR re declaration (.5); review correspondence re DIP motion (2.1). |
| 5/18/17 | Linda K Myers, P.C. | 2.50 | Review of term sheet, board slides and Evercore term sheet analysis (2.1); correspond with K&E team re same (.4). |
| 5/18/17 | Michelle Kilkenney, P.C. | 1.20 | Conference with company and KE team re status of DIP extension. |
| 5/18/17 | Rebecca Blake Chaikin | .80 | Review and analyze DIP financing proposal (.3); telephone conference with Company, Evercore, K&E re same (.5). |
| 5/18/17 | John Pitts, P.C. | .20 | Conference with Oncor re comments to Elliott NDA. |
| 5/18/17 | Thomas Dobleman | .80 | Review financing proposal (.2); call with client and K&E working group re DIP proposal and NEE merger agreement (.6). |
| 5/18/17 | Patrick Venter | .80 | Telephone conference with J. Madron re DIP motion (.2); correspond with A. Yenamandra re same (.1); review correspondence re same (.5). |
| 5/19/17 | Linda K Myers, P.C. | 1.70 | Correspond with K&E team re discussions with re DIP proposal (.4); review of information re re-hearing for Oncor sale (.4); review of revised board materials (.9). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
     66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/17 | Michelle Kilkenney, P.C. | 1.20 | Various conferences with C. Husnick, A. Yenamendra, T. Dobleman, M. Kieselstein re status of extension and Elliot proposal (.5); review Elliot proposal (.7). |
| 5/19/17 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re DIP proposal. |
| 5/19/17 | Thomas Dobleman | 1.10 | Call with K&E working group re DIP term sheet (.5); prepare issues list re same (.6). |
| 5/21/17 | Linda K Myers, P.C. | .80 | Review of comments on DIP term sheet. |
| 5/22/17 | Linda K Myers, P.C. | 1.20 | Review of tax comments to DIP term sheet and correspond re same (.9); correspond with K&E team re discussion with Elliott (.3). |
| 5/22/17 | Chad J Husnick, P.C. | 1.20 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/23/17 | Linda K Myers, P.C. | 1.00 | Review of illustrative timeline and correspond with working group re same. |
| 5/23/17 | Michelle Kilkenney, P.C. | .80 | Prepare and conference with C. Husnick, N. Schodek, M. O'Sullivan re terms of DIP refinancing. |
| 5/23/17 | Chad J Husnick, P.C. | 2.60 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/23/17 | Aaron M Berlin | 3.80 | Draft fist lien DIP Credit Agreement (2.6); review financing basket grid precedent (.8); telephone conference with Shearman (.2); internal telephone conference with M. Kilkenney and T. Dobleman (.2). |
| 5/23/17 | Thomas Dobleman | .80 | Call with K&E working group re revised DIP proposal (.3); correspondence with K&E working group re DIP proposal and merger agreement consent requirements (.3); call with lender's counsel re revised DIP proposal (.2) |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/17 | Patrick Venter | .70 | Telephone conference re DIP proposal, scheduling (.5), correspond with J. Madron re same (.2). |
| 5/24/17 | Linda K Myers, P.C. | 1.90 | Correspond with M. Kilkenney re redoing of exit facility (.4); review of term sheet and timeline (1.0); review of information re denial of NextEra rehearing (.5). |
| 5/24/17 | Michelle Kilkenney, P.C. | 2.80 | Review comps re structure of exit facility (1.0); review and markup engagement letter and related documents (.9); prepare and conference with T. Horton, A. Wright, C. Husnick, A. Berlin re transaction (.9). |
| 5/24/17 | Chad J Husnick, P.C. | 2.30 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/24/17 | Aaron M Berlin | 7.50 | Revise Engagement Letter new re DIP financing structure (.8); review precedent DIP Credit Agreement (.9); coordinate review of precedent for basket chart (.6); finalize Engagement Letter (.4); circulate same to Arranger's counsel for review (.2); resolve outstanding issues re Nextera consent (1.4); telephone conference re same (.7); draft first lien DIP Credit Agreement (2.1); circulate same for internal review (.4). |
| 5/24/17 | John Pitts, P.C. | .50 | Conference with C. Husnick and M. Kilkenny re NEE consents for DIP arrangements. |
| 5/24/17 | Mary Elizabeth Brady | 4.30 | Review and analyse existing credit agreement (1.2); review and analyse indenture (.9); draft comparison grid (2.2). |
| 5/24/17 | Thomas Dobleman | 2.00 | Review precedent DIP roll facilities (.3); call with client re DIP and exit facility terms (1.2); review DIP Engagement Letter and Fee Letter (.5). |
| 5/24/17 | Patrick Venter | 3.10 | Review revised DIP terms (.3); revise DIP Motion (2.8). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/17 | Linda K Myers, P.C. | 2.10 | Review of correspondence with K&E team re DIP hearing and timing for credit agreement (.8); review of GS DIP term sheet and correspond with K&E team re same (.9); correspond with M. Kilkenney and T. Dobleman re required documentation filings (.4). |
| 5/25/17 | Michelle Kilkenney, P.C. | 2.40 | Review and mark-up DIP credit agreement. |
| 5/25/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/25/17 | Thomas Dobleman | .80 | Review draft amended and restated DIP credit agreement. |
| 5/26/17 | Linda K Myers, P.C. | 3.90 | Review of DIP proposal (1.0); review of correspondence from K&E tax team re GIC proposal and potential tax issues (.5); review of draft of transaction term sheet and correspond with K&E team re same (1.8); review of revised proposed term sheet and correspondence to arrangers (.6). |
| 5/26/17 | Michelle Kilkenney, P.C. | 5.00 | Draft exit credit agreement (4.0); conference with T. Horton, A. Berlin, Evercore re transaction terms (.5); review comps re structure (.5). |
| 5/26/17 | Chad J Husnick, P.C. | 3.60 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/26/17 | Aaron M Berlin | 3.80 | Revise dollar basket grid for company review (1.7); circulate same to company (.2); internal conference re status and next steps (1.3); telephone conference with internal working group re same (.6). |
| 5/26/17 | Katherine Bolanowski | .30 | Communications with W. Williams re second lien DIP. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/26/17 | Aparna Yenamandra | 1.20 | Telephone conference with KE team, T. Horton, EVR re DIP issues (.6); telephone conference with P. Venter re motion (.6). |
| 5/26/17 | Daniel Rudewicz | 1.50 | Correspond with K&E team re proposed debtor in possession term sheet (.1); review and analyze same (1.4). |
| 5/26/17 | Thomas Dobleman | .20 | Telephone conference re DIP facility. |
| 5/26/17 | Patrick Venter | 3.70 | Revise DIP Motion (2.8); telephone conference re same (.3); correspond with A. Yenamandra, EVR re same (.6). |
| 5/27/17 | Linda K Myers, P.C. | 1.90 | Correspond with working group re revolver and letter of credit needs (.4); review of revised term sheet (1.5). |
| 5/27/17 | Michelle Kilkenney, P.C. | 2.50 | Draft exit credit agreement. |
| 5/27/17 | Chad J Husnick, P.C. | .30 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/27/17 | Aparna Yenamandra | .80 | Correspond with P. Venter re DIP draft |
| 5/28/17 | Linda K Myers, P.C. | 3.40 | Review of Morgan Stanley feedback on term sheet (.3); review of company comments to term sheet (1.2); review of negative comments grid for DIP refinancing (.3); review of revised term sheet (.9); review of Citi response to DIP term sheet (.7). |
| 5/28/17 | Michelle Kilkenney, P.C. | 1.90 | Conference with KE team, T. Horton and B. Graham re proposed terms (.5); conference with T. Horton A. Berlin re same (.4); review same (.5); revise credit agreement (.5). |
| 5/28/17 | Chad J Husnick, P.C. | .30 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/17 | Aaron M Berlin | 3.20 | Revisions to basket chart (.9); circulate same (.3); telephone conference with client re economic proposals (.8); revisions to draft term sheet re client feedback (1.2). |
| 5/28/17 | Aparna Yenamandra | .80 | Revise DIP motion. |
| 5/29/17 | Linda K Myers, P.C. | 1.40 | Review of revised summary term sheet for DIP to exit facility (.7); review of revised version of same (.7). |
| 5/29/17 | Michelle Kilkenney, P.C. | 1.50 | Review and draft exit credit agreement (.9); review and analyze summary term sheets (.4); correspond re same (.2). |
| 5/29/17 | Chad J Husnick, P.C. | .30 | Correspond and conference with K&E team, client, opposing counsel re EFIH DIP refi and related issues. |
| 5/29/17 | Aaron M Berlin | 1.90 | Telephone conference with client and potential arranger (.6); research market comps to proposed Exit facility (.7); review draft term sheet (.6). |
| 5/29/17 | Patrick Venter | 1.20 | Revise DIP Motion. |
| 5/30/17 | Linda K Myers, P.C. | 2.80 | Participate in meeting with Elliot and Ropes correspond with K&E working group re same (2.5); review of MS response to DIP grid (.3). |
| 5/30/17 | Michelle Kilkenney, P.C. | 1.50 | Conference with C. Husnick, T. Horton, A. Wright, Elliot and Ropes re proposed second lien financing. |
| 5/30/17 | Katherine Bolanowski | 2.40 | Teleconference with M. Kilkenney, A. Yenamandra, M. McKane and others re status and communications re same. |
| 5/30/17 | Aparna Yenamandra | 1.40 | Revise DIP motion (.9); telephone conference with C. Husnick re same (.5). |
| 5/30/17 | Patrick Venter | 1.10 | Correspond with EVR, A. Yenamandra re DIP motion (.7); revise same (.4). |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/17 | Linda K Myers, P.C. | 2.20 | Correspond with M. Kilkenney re covenant package for exit (.4); review of DIP modification consent for NextEra (.5); review of revised timeline and correspond re same (.5); review of summary chart of DIP proposals (.8). |
| 5/31/17 | Michelle Kilkenney, P.C. | 5.40 | Prepare and conference with A. Berlin and A. Yenamandra re terms of credit facility (.8); Draft exit credit agreement (3.8); review and mark-up DIP credit agreement (.8). |
| 5/31/17 | Aaron M Berlin | 5.30 | Revisions to draft first lien DIP Credit Agreement (2.4); correspondence with A. Sexton and A. Yenamandra re case status (.3); correspondence with T. Horton re certain Credit Agreement deliverables (.5); telephone conference with internal working group (1.2); telephone conference with internal working group and counsel (.9). |
| 5/31/17 | Katherine Bolanowski | 3.00 | Telephone conference with M. Kilkenney, A. Yenamandra, M. McKane and others re status and process and communications re same (2.1); telephone conference with A. Yenamandra and M. Kilkenney re second lien DIP and communications re same (.7); communications with M. Kilkenney re precedent (.2). |
| 5/31/17 | Aparna Yenamandra | 2.90 | Telephone conference with M. Kilkenney, A. Berlin K. Bolanowski re DIP (.6); revise DIP materials re BK issues and correspond with C. Husnick re same (1.0); draft consent and correspond with KE team re same (1.3). |
| 5/31/17 | Patrick Venter | 3.20 | Revise DIP Motion (1.9); revise declaration (.6); correspond with EVR re same (.3); revise fee letter (.4). |
| | | 293.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5125419**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                     $ 12,497.00

For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 12,497.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Paul D Clement, P.C. | 1.00 | 1,745.00 | 1,745.00 |
| Erik Hepler | 1.30 | 1,195.00 | 1,553.50 |
| Marc Kieselstein, P.C. | 5.50 | 1,475.00 | 8,112.50 |
| Aparna Yenamandra | 1.20 | 905.00 | 1,086.00 |
| **TOTALS** | **9.00** | | **$ 12,497.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/17 | Paul D Clement, P.C. | 1.00 | Edit amicus brief. |
| 5/15/17 | Erik Hepler | .80 | Analyze arguments in Elliott pleadings. |
| 5/16/17 | Erik Hepler | .50 | Conference call re arguments asserted by Elliott. |
| 5/17/17 | Marc Kieselstein, P.C. | 1.60 | Attention to Elliott PI motion open discovery issues (.7); review of dueling correspondence re same (.9). |
| 5/18/17 | Marc Kieselstein, P.C. | 1.50 | Attention to open discovery issues and upcoming discovery conference with the Court. |
| 5/19/17 | Marc Kieselstein, P.C. | 2.40 | Review of and revisions to court correspondence re discovery dispute (1.2); conf calls with litigation team re same (.6); review of Elliott correspondence re NEE targeted discovery (.6). |
| 5/22/17 | Aparna Yenamandra | 1.20 | Correspond with M. Petrino re PIK PI Brief (.4); telephone conference with M. McKane re same (.3); correspond with KE lit re PI depositions (.5). |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4921580**
**Client Matter: 14356-4**

---

**In the matter of    [ALL] Bond Issues**

For legal services rendered through July 31, 2016
(see attached Description of Legal Services for detail)                   $ 191.00

For expenses incurred through July 31, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 191.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bryan M Stephany | .20 | 955.00 | 191.00 |
| **TOTALS** | **.20** | | **$ 191.00** |

Legal Services for the Period Ending July 31, 2016
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Bryan M Stephany | .20 | Correspond with D. Herr re expert reports. |
| | | .20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902056**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                           $ 8,664.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                           $ 8,664.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .20 | 605.00 | 121.00 |
| Shavone Green | 1.00 | 295.00 | 295.00 |
| Natasha Hwangpo | 3.40 | 695.00 | 2,363.00 |
| Lina Kaisey | 1.20 | 605.00 | 726.00 |
| Robert Orren | 8.80 | 325.00 | 2,860.00 |
| McClain Thompson | 3.80 | 605.00 | 2,299.00 |
| **TOTALS** | **18.40** | | **$ 8,664.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/01/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/02/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re form pleading and changes re same. |
| 6/03/16 | Natasha Hwangpo | .50 | Revise list of priority workstreams (.3); correspond with K&E working group re same (.2). |
| 6/03/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/04/16 | Rebecca Blake Chaikin | .20 | Review priority workstreams list. |
| 6/04/16 | McClain Thompson | .20 | Correspond with K&E working group re updates to priority items. |
| 6/06/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/06/16 | Natasha Hwangpo | .60 | Correspond with RLF and Epiq re notice block (.3); revise priority worklist re revised workstreams (.3). |
| 6/06/16 | McClain Thompson | .40 | Revise list of priority items. |
| 6/07/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/09/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 6/10/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/13/16 | Robert Orren | .30 | Distribute EFH docket report. |
| 6/13/16 | Natasha Hwangpo | .40 | Revise priority workstreams calendar re hearing updates and revised deadlines. |
| 6/13/16 | McClain Thompson | .40 | Revise list of priority items (.3); correspond with A. Yenamandra re same (.1). |
| 6/14/16 | Robert Orren | .40 | Distribute EFH docket report. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Natasha Hwangpo | .70 | Revise reference deck (.3); correspond with K&E working group re same (.1); review priority worklist (.1); revise same (.2). |
| 6/14/16 | McClain Thompson | .20 | Revise list of priority items. |
| 6/15/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/16/16 | Robert Orren | .60 | Distribute EFH docket report. |
| 6/16/16 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re dataroom access. |
| 6/16/16 | Lina Kaisey | 1.20 | Correspond with K&E working group re transition of workstreams (.7); analyze open issues re same (.5). |
| 6/17/16 | Robert Orren | .60 | Distribute EFH docket report (.4); correspond with A. Yenamandra and K&E library working group re EFH bankruptcy articles (.2). |
| 6/20/16 | Robert Orren | .40 | Distribute EFH docket report. |
| 6/20/16 | Natasha Hwangpo | .40 | Revise priority worklist (.3); correspond with M. Thompson re same (.1). |
| 6/20/16 | McClain Thompson | 1.40 | Revise list of priority items (.9); revise case calendar (.5). |
| 6/21/16 | Robert Orren | .60 | Distribute EFH docket report (.3); correspond with A. Yenamandra re articles re EFH bankruptcy (.3). |
| 6/21/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/22/16 | Robert Orren | .70 | Distribute EFH docket report (.4); review EFH correspondence (.3). |
| 6/22/16 | McClain Thompson | .10 | Revise list of priority items. |
| 6/23/16 | Shavone Green | .50 | Distribute docket report. |
| 6/24/16 | Shavone Green | .50 | Distribute docket report. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | McClain Thompson | .30 | Revise list of priority items. |
| 6/27/16 | Robert Orren | 1.10 | Correspond with A. Yenamandra re EFH bankruptcy article (.3); review EFH voicemail hotline (.4); distribute EFH docket report (.4). |
| 6/27/16 | McClain Thompson | .20 | Revise list of priority items. |
| 6/28/16 | Robert Orren | .70 | Review EFH correspondence (.4); distribute EFH docket report (.3). |
| 6/29/16 | Robert Orren | .70 | Review EFH correspondence (.4); distribute docket report (.3). |
| 6/30/16 | Robert Orren | .40 | Review EFH correspondence (.2); distribute docket report (.2). |
| | | 18.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902058**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 112,745.00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 112,745.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 23.80 | 605.00 | 14,399.00 |
| John Donley, P.C. | 6.70 | 1,155.00 | 7,738.50 |
| Lisa G Esayian | 17.10 | 1,030.00 | 17,613.00 |
| Michael Esser | 8.50 | 875.00 | 7,437.50 |
| Emily Geier | 10.40 | 845.00 | 8,788.00 |
| Warren Haskel | .80 | 900.00 | 720.00 |
| Chad J Husnick | 1.10 | 1,090.00 | 1,199.00 |
| Natasha Hwangpo | .40 | 695.00 | 278.00 |
| Marc Kieselstein, P.C. | 3.10 | 1,310.00 | 4,061.00 |
| Austin Klar | 8.00 | 675.00 | 5,400.00 |
| Andrew R McGaan, P.C. | 1.20 | 1,215.00 | 1,458.00 |
| Mark McKane, P.C. | 9.20 | 1,075.00 | 9,890.00 |
| Veronica Nunn | 3.30 | 895.00 | 2,953.50 |
| Robert Orren | 1.20 | 325.00 | 390.00 |
| Adam C Paul | .40 | 1,090.00 | 436.00 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| Meghan Rishel | 1.50 | 280.00 | 420.00 |
| Brenton A Rogers | 5.00 | 940.00 | 4,700.00 |
| Justin Sowa | 3.40 | 755.00 | 2,567.00 |
| Anna Terteryan | 15.40 | 585.00 | 9,009.00 |
| McClain Thompson | 9.50 | 605.00 | 5,747.50 |
| Spencer A Winters | 1.50 | 695.00 | 1,042.50 |
| Aparna Yenamandra | 7.10 | 775.00 | 5,502.50 |
| **TOTALS** | **139.60** | | **$ 112,745.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
      8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Mark McKane, P.C. | .30 | Analyze draft reply re motion to dismiss the Fenicle and Fahey appeal. |
| 6/01/16 | Brenton A Rogers | 2.50 | Revise draft reply re motion to dismiss. |
| 6/01/16 | Robert Orren | .60 | Correspond with R. Chaikin re various proofs of claim. |
| 6/01/16 | Warren Haskel | .10 | Review correspondence re PSA appeal. |
| 6/01/16 | Michael Esser | .90 | Draft objections and responses to asbestos discovery requests. |
| 6/01/16 | Emily Geier | .20 | Correspond with K&E working group re asbestos issues. |
| 6/01/16 | Anna Terteryan | 2.80 | Revise reply re motion to dismiss Fenicle & Fahy appeal. |
| 6/01/16 | Rebecca Blake Chaikin | 4.90 | Correspond with M. Esser and A. Klar re litigation claims (.2); correspond with A. Sexton re tax claims (.4); research re same (1.0); telephone conferences with claimants re objections (.6); telephone conference with J. Ehrenhofer re open claims issues (.5); review Knife River claims (.9); correspond with counsel re same (.6); correspond with C. Husnick, S. Serajeddini re claims strategy(.4); revise certification of counsel (.2); correspond with A. Yenamandra re same (.1). |
| 6/01/16 | McClain Thompson | .70 | Correspond with J. Madron re supplemental bar date notice (.2); correspond with K. Mailloux re same (.5). |
| 6/02/16 | Brenton A Rogers | .40 | Revise draft reply re motion to dismiss appeal. |
| 6/02/16 | Warren Haskel | .70 | Review materials re PSA appeal (.5); correspond re briefing schedule with K&E working group (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Natasha Hwangpo | .40 | Correspond with A. Alaman, J. Ehrenhofer, R. Chaikin re claims estimation. |
| 6/02/16 | Anna Terteryan | 1.70 | Revise reply re motion to dismiss Fenicle & Fahy appeal. |
| 6/02/16 | Rebecca Blake Chaikin | 1.60 | Revise Liebert COC (.2); telephone conference with J. Ehrenhofer re claim estimates (.1); correspond with C. Husnick re same (.2); correspond with C. Dobry re payments to advisors (.2); telephone conferences with claimants re NOSs (.4); correspond with same re same (.3); telephone conference with K. Mailloux re claims register (.2). |
| 6/02/16 | McClain Thompson | .30 | Correspond with J. Madron re supplemental bar date notice (.1); correspond with K. Mailloux re same (.2). |
| 6/03/16 | Rebecca Blake Chaikin | .10 | Correspond with counsel, A&M, Epiq re entered order. |
| 6/03/16 | McClain Thompson | 1.50 | Analyze issues re escheatment (.4); telephone conference with A&M working group re same (.3); analyze supplemental bar date notice issues (.3); correspond with J. Madron re same (.1); correspond with K&E working group re same (.4). |
| 6/03/16 | Veronica Nunn | 1.10 | Correspond with K&E working group re asbestos issues. |
| 6/04/16 | Rebecca Blake Chaikin | .20 | Correspond with M. McKane, C. Husnick, S. Serajeddini re prosecuting FPL claim objection. |
| 6/05/16 | Rebecca Blake Chaikin | .40 | Correspond with M. McKane, C. Husnick, S. Serajeddini, A. Yenamandra re prosecuting FPL claim objection. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/16 | John Donley, P.C. | 1.00 | Review materials re asbestos claims (.5); telephone conference with C. Husnick, E. Geier, M. Thompson and Company telephone conferencere same (.5). |
| 6/06/16 | Chad J Husnick | .50 | Telephone conference with J. Donley, E. Geier, M. Thompson, Company re asbestos claims. |
| 6/06/16 | Brenton A Rogers | .10 | Correspond with K&E working group re Fenicle & Fahy appeal status. |
| 6/06/16 | Emily Geier | .70 | Telephone conference with client, C. Husnick, J. Donley, M. Thompson re asbestos issues (.5); prepare for same (.2). |
| 6/06/16 | Spencer A Winters | 1.50 | Revise bar date motion (1.2); correspond with K&E working group re same (.3). |
| 6/06/16 | McClain Thompson | .80 | Telephone conference with Company, C. Husnick, E. Geier, J. Donley re asbestos issues (.5); prepare for same (.3). |
| 6/08/16 | Mark McKane, P.C. | 1.10 | Correspond with B. Glueckstein re asbestos discovery issues (.3); correspond with C. Husnick, J. Sowa re same (.6); correspond with B. Rogers, J. Sowa, A. Terteryan re Fenicle and Fahey's surreply request (.2). |
| 6/08/16 | Brenton A Rogers | .20 | Correspond with J. Madron re request for consent to sur-reply. |
| 6/08/16 | Michael Esser | 2.60 | Draft discovery correspondence to S. Kazan re asbestos discovery (2.4); correspond with M. McKane re same (.2). |
| 6/08/16 | Justin Sowa | .80 | Analyze asbestos productions re Fenicle & Fahy discovery requests. |
| 6/09/16 | Michael Esser | 3.60 | Prepare for and attend meet and confer with S. Kazan re asbestos discovery requests (1.5); draft correspondence re same (2.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/16 | Emily Geier | 1.10 | Correspond with K&E working group re claims (.3); correspond with K&E working group re asbestos claims and diligence questions (.8). |
| 6/09/16 | Rebecca Blake Chaikin | .70 | Review solicitation procedures re claims pending objection (.3); correspond with J. Ehrenhofer re same (.2); correspond with E. Geier, A&M re claims estimates (.2). |
| 6/09/16 | McClain Thompson | 1.00 | Analyze escheatment issues (.6); correspond with C. Dobry re same (.4). |
| 6/10/16 | John Donley, P.C. | .90 | Telephone conference with Ankura, Company and E. Geier re asbestos claim estimation (.6); prepare for same (.3). |
| 6/10/16 | Brenton A Rogers | .10 | Correspond with J. Madron re asbestos appeal. |
| 6/10/16 | Emily Geier | 2.30 | Telephone conference with Ankura, Company, J. Donley re asbestos claim estimation (.6); prepare for same (.3); correspond with K&E working group, Company re same (.4); analyze asbestos diligence (.7); correspond with Chadbourne re same (.3). |
| 6/13/16 | Emily Geier | .90 | Telephone conference with interested party re asbestos issues (.7); correspond with same re same (.2). |
| 6/13/16 | Aparna Yenamandra | .50 | Telephone conference with A&M re claims diligence. |
| 6/13/16 | Austin Klar | 6.40 | Draft letter to S. Kazan re Fenicle and Fahy discovery (4.5); review and analyze documents for privilege and responsiveness re same (1.9). |
| 6/14/16 | Emily Geier | 1.70 | Correspond with potential acquirer interested party re asbestos diligence (.8); analyze asbestos related discovery response (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Justin Sowa | 1.90 | Correspond with M. Okon re Ranger Excavating claim (.5); draft responses and objections to Ranger supplemental discovery requests (1.4). |
| 6/14/16 | Aparna Yenamandra | .60 | Telephone conference with A&M re claims register diligence. |
| 6/14/16 | Austin Klar | .60 | Revise letter to S. Kazan re discovery. |
| 6/14/16 | Rebecca Blake Chaikin | 2.00 | Review disclosure statement re GUC recoveries (.1); correspond with outside counsel re same (.3); correspond with A&M, Company, E. Geier re claims issues (.5); telephone conference with J. Ehrenhofer re open claims items (.4); revise claims WIP (.7). |
| 6/15/16 | Robert Orren | .60 | Correspond with A. Yenamandra re hearing transcripts re section 503(b) claims. |
| 6/15/16 | Emily Geier | .30 | Correspond with Company, K&E working group re asbestos issues. |
| 6/15/16 | Aparna Yenamandra | .90 | Telephone conference with A&M, R. Chaikin re claims issues (.6); review analysis re same (.3). |
| 6/15/16 | Rebecca Blake Chaikin | 8.60 | Draft omnibus objections (3.7); correspond with RLF re filing same (.8); telephone conferences with J. Ehrenhofer re same (1.1); draft reasons for disallowance (.5); review notices (.5); correspond with company, A&M, K&E working group re objections (1.4); telephone conference with J. Ehrenhofer, R. Carter, A. Yenamandra re claims build out (.6). |
| 6/16/16 | Rebecca Blake Chaikin | 1.00 | Correspond with J. Sowa re Ranger responses and objections (.4); revise claim stipulation (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/16 | John Donley, P.C. | .50 | Revise claim estimation proposal and related materials (.3); correspond with Ankura re asbestos claim estimation proposal (.1); correspond with K&E working group re same (.1). |
| 6/17/16 | Chad J Husnick | .60 | Revise district court brief re Stewart claims (.5); correspond with A. Yenamandra re same (.1). |
| 6/17/16 | Aparna Yenamandra | 1.30 | Draft Stewart objection (.9); correspond with M. McKane, C. Husnick re same (.4). |
| 6/20/16 | Emily Geier | 1.10 | Correspond with K&E working group, Company re asbestos issues (.4); analyze issues re same (.7). |
| 6/20/16 | Aparna Yenamandra | .80 | Correspond with EFH, A&M working group re claims diligence (.5); revise same (.3). |
| 6/21/16 | Marc Kieselstein, P.C. | 1.10 | Analyze asbestos issues. |
| 6/21/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re open claims issues. |
| 6/22/16 | Marc Kieselstein, P.C. | 1.30 | Analyze asbestos issues. |
| 6/22/16 | Austin Klar | 1.00 | Draft letter to Fenicle & Fahy re deposition notice (.8); revise draft letter to S. Kazan re document discovery and 30(b)(6) (.2). |
| 6/23/16 | Mark McKane, P.C. | .50 | Correspond with DDA counsel re asbestos issues. |
| 6/23/16 | Marc Kieselstein, P.C. | .70 | Analyze asbestos issues (.3); telephone conferences with Ccompany re same (.4). |
| 6/23/16 | Adam C Paul | .20 | Correspond with J. Donley re asbestos claims. |
| 6/23/16 | Justin Sowa | .20 | Review correspondence from S. Kazan re discovery requests. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/23/16 | Anna Terteryan | 9.10 | Review and analyze Fenicle & Fahy motion for sur-reply re motion to dismiss (1.8); draft opposition to same (7.3). |
| 6/24/16 | Mark McKane, P.C. | 3.40 | Participate in appellate oral argument re Plan Support Agreement (1.2); prepare for same (2.2). |
| 6/24/16 | Brenton A Rogers | 1.70 | Revise draft opposition to motion for sur-reply. |
| 6/24/16 | Adam C Paul | .20 | Correspond with J. Donley re asbestos claims. |
| 6/24/16 | Anna Terteryan | 1.60 | Revise opposition to Fenicle & Fahy's motion for leave to file sur-reply (1.3); correspond with B. Rogers re same (.3). |
| 6/25/16 | John Donley, P.C. | 1.20 | Telephone conference with M. McKane, A. Yenamandra, J. Pitts re asbestos claims (.6); analyze issues re asbestos estimation (.6). |
| 6/25/16 | Mark McKane, P.C. | 1.20 | Telephone conference with J. Donley, A. Yenamandra, J. Pitts re asbestos claims (.6); analyze issues re same (.6). |
| 6/25/16 | Aparna Yenamandra | .60 | Telephone conference with J. Donley, M. McKane, J. Pitts re asbestos issues. |
| 6/25/16 | John Pitts | 1.00 | Telephone conference with J. Donley, A. Yenamandra, M. McKane re asbestos matters (.6); analyze issues re same (.4). |
| 6/27/16 | John Donley, P.C. | 1.10 | Review materials re asbestos claims and estimation project (.7); correspond with E. Geier and C. Husnick re same (.2); telephone conference with T. Vasquez re same (.2). |
| 6/27/16 | Lisa G Esayian | 2.80 | Correspond with M. McKane and A. McGaan re EFH asbestos claims estimation issues (.4); correspond with C. Husnick and M. Thompson re same (.4); review materials re same (1.7); correspond with K&E working group re Ankura (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Mark McKane, P.C. | 1.30 | Correspond with A. McGaan re asbestos issues (.7); provide overview of asbestos issues and timing to L. Esayian (.6). |
| 6/27/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with C. Husnick, M. McKane, J. Donley and L. Esayian re asbestos issues and strategy. |
| 6/27/16 | Michael Esser | 1.40 | Correspond with S. Kazan re depositions. |
| 6/27/16 | Emily Geier | .60 | Correspond with K&E working group re asbestos estimation issues. |
| 6/27/16 | Justin Sowa | .30 | Review draft opposition to Fenicle & Fahy motion for leave to file sur-reply. |
| 6/27/16 | Meghan Rishel | 1.50 | Review esponse to Fenicle and Fahy appeal (1.1); prepare electronic file re pleadings in Fenicle and Fahy appeal (.4). |
| 6/27/16 | Anna Terteryan | .20 | Revise opposition to Fenicle & Fahy's motion to file sur-reply (.1); correspond with Company re same (.1). |
| 6/27/16 | McClain Thompson | 2.80 | Telephone conference with J. Ehrenhofer re asbestos issues (.1); correspond with K. Mailloux re same (.1); correspond with K&E working group re same (.2); telephone conference with A&M, Epiq re same (.7); correspond with V. Nunn re same (.2); draft summary re asbestos issues (1.0); correspond with L. Esayian re same (.2); telephone conference with M. Simpson re claimant (.2); review correspondence re same (.1). |
| 6/27/16 | Veronica Nunn | .80 | Correspond with E. Geier re asbestos questions. |
| 6/28/16 | John Donley, P.C. | 1.60 | Telephone conference with Company, Ankura and K&E working group re asbestos claims estimation (.8); prepare for same (.4); correspond with L. Esayian re estimation issues (.2); correspond with D. Kelly and M. Hunter re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Lisa G Esayian | 4.80 | Telephone conference with Ankura, Company and K&E working group re asbestos estimation issues (.8); prepare for same (.3); review diligence re same (3.3); correspond with Epiq and A&M re asbestos claims filings (.4). |
| 6/28/16 | Mark McKane, P.C. | 1.40 | Telephone conference with K&E working group, Company, Ankura re asbestos issues (.8); correspond with S. Dore re asbestos issues and timing (.6). |
| 6/28/16 | Emily Geier | .80 | Telephone conference with Company, Ankura, K&E working group re asbestos claims estimation. |
| 6/28/16 | Rebecca Blake Chaikin | 2.30 | Correspond with Company and A. Yenamandra re Ranger interest question (.4); analyze issue re same (.4); correspond with A&M re unpaid invoices (.3); review correspondence from claimants (1.2). |
| 6/28/16 | McClain Thompson | .80 | Telephone conference with Company, Ankura, and K&E working group re asbestos issues. |
| 6/29/16 | John Donley, P.C. | .40 | Review asbestos claim materials (.3); correspond with L. Esayian, K&E working group and Company re same (.1). |
| 6/29/16 | Lisa G Esayian | 3.70 | Correspond with M. Hunter and R. Moussaid re asbestos estimation issues (.6); analyze issues re same (1.4); draft additional non-disclosure agreement for certain information re same (1.3); correspond with K&E working group re claims estimation data (.4). |
| 6/29/16 | Emily Geier | .70 | Correspond with K&E working group re asbestos issues (.4); research re same (.3). |
| 6/29/16 | Rebecca Blake Chaikin | .10 | Correspond with D. Rudewicz and N. Hwangpo re claim objection question. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/16 | McClain Thompson | .40 | Telephone conference with J. Ehrenhofer re asbestos issues (.1); correspond with K&E working group re same (.3). |
| 6/30/16 | Lisa G Esayian | 5.80 | Correspond with Ankura re claims data (.4); revise proposals re asbestos estimation (3.6); correspond with M. Hunter and R. Moussaid re same (.5); analyze issues re same (1.3). |
| 6/30/16 | Justin Sowa | .20 | Telephone conference with R. Chaikin re Texas Big Springs claim. |
| 6/30/16 | Aparna Yenamandra | 1.50 | Correspond with S. Dore re claims diligence issues (.6); review issues re same (.9). |
| 6/30/16 | Rebecca Blake Chaikin | 1.90 | Correspond with M. Thompson re calls to creditor hotline (.2); telephone conferences with J. Ehrenhofer re claims (.5); telephone conference with J. Sowa re Texas Big Spring (.2); correspond with M. Okon, A. Alaman, J. Sowa re interest issue (.7); correspond with J. Sowa re discovery requests (.3). |
| 6/30/16 | McClain Thompson | 1.20 | Correspond with R. Farmer re retention (.3); telephone conference with same re same (.1); correspond with G. Kavarsky re same (.2); research re asbestos issues (.6). |
| 6/30/16 | Veronica Nunn | 1.40 | Correspond with L. Esayian re asbestos issues. |
| | | 139.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902059**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 129,686.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                      $ 129,686.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Colleen C Caamano | 1.70 | 325.00 | 552.50 |
| Jigna Dalal | 5.00 | 325.00 | 1,625.00 |
| Stephanie Ding | 4.50 | 220.00 | 990.00 |
| Jason Douangsanith | 1.30 | 205.00 | 266.50 |
| Michael S Fellner | 5.80 | 280.00 | 1,624.00 |
| Warren Haskel | 7.50 | 900.00 | 6,750.00 |
| Chad J Husnick | 1.60 | 1,090.00 | 1,744.00 |
| Paul M Jones | 9.90 | 345.00 | 3,415.50 |
| Howard Kaplan | 39.80 | 795.00 | 31,641.00 |
| Travis J Langenkamp | .50 | 370.00 | 185.00 |
| Mark McKane, P.C. | 5.50 | 1,075.00 | 5,912.50 |
| Mark D Menzies | 94.10 | 675.00 | 63,517.50 |
| Jonathon P Merriman | 4.00 | 220.00 | 880.00 |
| Robert Orren | 3.00 | 325.00 | 975.00 |
| Meghan Rishel | 13.20 | 280.00 | 3,696.00 |
| Justin Sowa | .40 | 755.00 | 302.00 |
| Bryan M Stephany | .50 | 955.00 | 477.50 |
| Anna Terteryan | 1.60 | 585.00 | 936.00 |
| McClain Thompson | 1.30 | 605.00 | 786.50 |
| Aparna Yenamandra | 4.40 | 775.00 | 3,410.00 |
| **TOTALS** | **205.60** | | **$ 129,686.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/01/16 | Mark McKane, P.C. | 2.10 | Draft appellee brief re PSA Appeal (.8); revise litigation calendar (.3); correspond with A. Sexton re litigation implications of IRS preliminary ruling (.4); correspond with A. McGaan re same (.2); correspond with W. Haskel re PSA Appeal (.4). |
| 6/01/16 | Michael S Fellner | 1.20 | Analyze dockets re confidentiality and sealing issues. |
| 6/01/16 | Robert Orren | .80 | Research re PSA appellate proceedings. |
| 6/01/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re PSA appeal (.7); correspond with M. McKane re same (.3). |
| 6/01/16 | Colleen C Caamano | 1.70 | Analyze Tree Size Reports. |
| 6/01/16 | Meghan Rishel | .30 | Draft electronic file re correspondence between parties. |
| 6/01/16 | Anna Terteryan | .30 | Analyze appellants' letter re request to stay PSA appeal and order denying stay (.2); correspond with M. McKane re same (.1). |
| 6/01/16 | Stephanie Ding | .70 | Review appellate briefs for electronic file. |
| 6/01/16 | Howard Kaplan | 3.80 | Review background material re draft response to PCRB appeal. |
| 6/01/16 | Jason Douangsanith | .20 | Review new pleadings for electronic file. |
| 6/02/16 | Aparna Yenamandra | 1.10 | Telephone conference with M. Menzies, H. Kaplan re PSA appeal brief (.7); review record re same (.4). |
| 6/02/16 | Howard Kaplan | 3.40 | Review materials re PSA appeal (2.7); telephone conference with M. Menzies, A. Yenamandra re same (.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Mark D Menzies | 5.20 | Telephone conference with H. Kaplan, A. Yenamandra are PSA appeal (.7); review background materials appeal re same (2.5); research re same (1.5); correspond with H. Kaplan re answering brief strategy (.5). |
| 6/03/16 | Michael S Fellner | 1.60 | Analyze dockets re confidentiality and sealing issues. |
| 6/03/16 | Warren Haskel | .10 | Correspond with K&E working group re PSA appeal. |
| 6/03/16 | Anna Terteryan | 1.30 | Analyze issues re PSA appeal (.6); telephone conference with H. Kaplan, M. Menzies re same (.5); correspond with M. McKane and M. Menzies re same (.2). |
| 6/03/16 | McClain Thompson | .40 | Revise fifth removal extension motion. |
| 6/03/16 | Stephanie Ding | .30 | Review appellate briefs for electronic file. |
| 6/03/16 | Howard Kaplan | 5.30 | Draft outline re reply brief (4.8); telephone conference with A. Terteryan and M. Menzies re same (.5). |
| 6/03/16 | Jason Douangsanith | .60 | Review new pleadings for electronic file. |
| 6/03/16 | Jonathon P Merriman | 4.00 | Revise service list (2.2); revise correspondence distribution list (1.5); correspond with T. Langenkamp re same (.3). |
| 6/03/16 | Mark D Menzies | 6.40 | Research re postpetition plan support agreements (.9); telephone conference with H. Kaplan and A. Terteryan PSA appeal research (.5); research re answering brief (4.6); correspond with M. McKane re same (.4). |
| 6/04/16 | McClain Thompson | .60 | Revise removal extension motion. |
| 6/04/16 | Mark D Menzies | 8.60 | Research re PSA appeal (4.4); draft response brief (4.2). |
| 6/05/16 | Mark D Menzies | 9.90 | Research re PSA appeal (4.4); draft response brief (5.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Michael S Fellner | .40 | Analyze dockets re confidentiality and sealing issues. |
| 6/06/16 | Bryan M Stephany | .30 | Analyze confidentiality and sealing issues. |
| 6/06/16 | Robert Orren | 2.20 | Research re PSA appeal (1.6); review fifth removal extension motion (.4); correspond with M. Thompson re same (.2). |
| 6/06/16 | Aparna Yenamandra | .50 | Correspond with K&E working group re PSA appeal. |
| 6/06/16 | Stephanie Ding | .30 | Revise case calendar. |
| 6/06/16 | Howard Kaplan | 12.40 | Draft brief re PSA appeal (8.2); telephone conference with A. Terteryan re same (.2); research re same (1.6); revise same (2.4). |
| 6/06/16 | Jason Douangsanith | .50 | Review court docket re appeal appendices and exhibits (.2); prepare appellate appendices and documents for electronic file (.3). |
| 6/06/16 | Mark D Menzies | 13.30 | Draft appellee brief re PSA (8.2); research re same (5.1). |
| 6/07/16 | Warren Haskel | 4.20 | Draft opposition brief (2.1); revise same (1.9); correspond with M. McKane re confidentiality (.2). |
| 6/07/16 | Justin Sowa | .40 | Review PSA brief. |
| 6/07/16 | Howard Kaplan | 7.60 | Revise brief re PSA appeal (7.2); correspond with W. Haskel re same (.4). |
| 6/07/16 | Mark D Menzies | 11.00 | Revise brief re PSA appeal (10.1); correspond with W. Haskel re same (.6); correspond with H. Kaplan re same (.3). |
| 6/08/16 | Travis J Langenkamp | .50 | Research re board materials. |
| 6/08/16 | Mark McKane, P.C. | 1.70 | Revise draft PSA brief (1.3); correspond with H. Kaplan, M. Menzies re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Michael S Fellner | 1.40 | Analyze dockets re confidentiality and sealing issues. |
| 6/08/16 | Warren Haskel | 1.20 | Revise PSA brief (.8); correspond with M. McKane and M. Menzies re same (.3); review correspondence re discovery issues (.1). |
| 6/08/16 | Meghan Rishel | 4.00 | Research re sponsor releases (1.5); correspond with A. Terteryan re board document project refresh (.3); revise index re board document refresh (2.2). |
| 6/08/16 | Howard Kaplan | 4.40 | Revise PSA brief (3.1); research re same (1.3). |
| 6/08/16 | Mark D Menzies | 6.50 | Revise response brief (5.6); correspond with A. Yenamandra re same (.2); correspond with H. Kaplan re same (.4); correspond with Company re same (.3). |
| 6/08/16 | Jigna Dalal | 5.00 | Review the exception report, telephone conference with Advanced Discovery regarding the exception report, and quality check the loaded data (1.0); pre-production quality check for the supplemental production and discuss the conflicts with J. Sowa (.5); quality check the final supplemental production with D. Davidson (.5); search and export the outside counsel and common interest privilege log for emails only (3.0). |
| 6/09/16 | Bryan M Stephany | .20 | Analyze confidentiality and sealing issues. |
| 6/09/16 | Warren Haskel | .20 | Correspond with K&E working group re PSA appeal. |
| 6/09/16 | Meghan Rishel | 3.00 | Review appellees' brief re PSA appeal (1.6); revise re same (1.4). |
| 6/09/16 | Stephanie Ding | 3.20 | Revise appellee brief re PSA (2.8); revise case calendar (.4). |
| 6/09/16 | Howard Kaplan | .50 | Revise brief re PSA appeal (.3); telephone conference with M. Menzies re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/16 | Mark D Menzies | 12.10 | Revise PSA response brief (6.0); correspond with A. Yenamandra re open items for filing (.2); correspond with RLF re filing (.8); correspond with W. Haskel re filing (.2); telephone conference with H. Kaplan re PSA appeal (.2); revise citations re record (3.4); research re same (1.0); correspond with document services re table of authorities and table of contents (.3). |
| 6/10/16 | Mark McKane, P.C. | .90 | Analyze final PSA appellee brief (.7); correspond with H. Kaplan, M. Menzies re same (.2). |
| 6/10/16 | Chad J Husnick | 1.60 | Revise PSA appellate brief (1.4); correspond with K&E working group re same (.2). |
| 6/10/16 | Warren Haskel | 1.00 | Revise draft of appeal. |
| 6/10/16 | Aparna Yenamandra | .90 | Correspond with K&E working group re PSA brief. |
| 6/10/16 | Howard Kaplan | 2.10 | Revise PSA brief (1.8); telephone conference with M. Menzies re same (.3). |
| 6/10/16 | Mark D Menzies | 6.50 | Revise brief re PSA appeal (5.4); telephone conference with H. Kaplan re same (.3); file same (.8). |
| 6/13/16 | Warren Haskel | .60 | Review correspondence re discovery issues. |
| 6/13/16 | Howard Kaplan | .30 | Prepare for PSA appeal oral argument. |
| 6/14/16 | Meghan Rishel | 2.40 | Research re cash collateral (.3); revise index re board materials (2.1). |
| 6/15/16 | Michael S Fellner | 1.20 | Analyze dockets re confidentiality and sealing issues. |
| 6/16/16 | Meghan Rishel | 3.50 | Revise index re board materials (2.8); correspond with Company and K&E working group re same (.7). |
| 6/18/16 | Mark McKane, P.C. | .20 | Analyze PSA appeal hearing issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Warren Haskel | .20 | Correspond with M. Menzies re preparation re oral argument for PSA appeal. |
| 6/20/16 | Aparna Yenamandra | .90 | Review PSA briefs re talking points. |
| 6/20/16 | Mark D Menzies | 1.30 | Correspond with M. McKane re PSA appeal oral argument (.3); review materials re same (.9); review background materials re privilege log (.1). |
| 6/21/16 | McClain Thompson | .30 | Draft CNO re fifth removal extension motion. |
| 6/22/16 | Mark McKane, P.C. | .60 | Draft summary re key issues re PSA appeal. |
| 6/22/16 | Mark D Menzies | 5.50 | Draft memorandum re PSA oral argument prep. |
| 6/23/16 | Mark D Menzies | 7.80 | Revise memorandum re PSA oral argument prep (7.4); correspond with M. McKane, C. Husnick, and A. Yenamandra re same (.4). |
| 6/30/16 | Paul M Jones | 9.90 | Revise brief. |
| | | 205.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902060**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 181,613.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 181,613.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Altmayer | 1.30 | 245.00 | 318.50 |
| Jack N Bernstein | 2.20 | 1,075.00 | 2,365.00 |
| Andrew Calder, P.C. | .90 | 1,325.00 | 1,192.50 |
| Jeanne T Cohn-Connor | .70 | 1,010.00 | 707.00 |
| Gregory W Gallagher, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Emily Geier | 1.60 | 845.00 | 1,352.00 |
| Chad J Husnick | 3.40 | 1,090.00 | 3,706.00 |
| Natasha Hwangpo | 11.50 | 695.00 | 7,992.50 |
| Ellen M Jakovic | .30 | 1,100.00 | 330.00 |
| Lina Kaisey | 1.40 | 605.00 | 847.00 |
| Matthew D Keiser | 1.70 | 1,145.00 | 1,946.50 |
| Marc Kieselstein, P.C. | 3.50 | 1,310.00 | 4,585.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Gregg G Kirchhoefer, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Joshua N Korff, P.C. | .50 | 1,325.00 | 662.50 |
| Todd F Maynes, P.C. | .80 | 1,445.00 | 1,156.00 |
| Mark McKane, P.C. | 4.00 | 1,075.00 | 4,300.00 |
| James C Melchers | 33.80 | 695.00 | 23,491.00 |
| David Moore | .50 | 510.00 | 255.00 |
| Jennie L Morawetz | 1.00 | 605.00 | 605.00 |
| Kevin L Morris | 20.20 | 1,040.00 | 21,008.00 |
| Dennis M Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Veronica Nunn | 88.90 | 895.00 | 79,565.50 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| William T Pruitt | 4.50 | 940.00 | 4,230.00 |
| Jeffrey S Quinn | 1.80 | 1,075.00 | 1,935.00 |
| Joshua Samis | 2.80 | 995.00 | 2,786.00 |
| Anthony Sexton | 6.00 | 895.00 | 5,370.00 |
| Wayne E Williams | .30 | 1,020.00 | 306.00 |
| Aparna Yenamandra | 5.00 | 775.00 | 3,875.00 |
| Sara B Zablotney | .70 | 1,225.00 | 857.50 |
| **TOTALS** | **204.20** | | **$ 181,613.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Ellen M Jakovic | .30 | Correspond with M. Boney re substantive antitrust analysis. |
| 6/01/16 | David Moore | .50 | Review research re D&O Insurance provision precedent. |
| 6/02/16 | Veronica Nunn | 8.70 | Analyze corporate filings (2.5); draft summary re same (3.6); analyze issues re same (2.6). |
| 6/02/16 | James C Melchers | 4.60 | Analyze merger agreement (4.2); correspond with J. Pitts and V. Nunn re same (.4). |
| 6/04/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with K&E working group re Merger Agreement (.3); review same (.7). |
| 6/06/16 | Veronica Nunn | 6.70 | Draft Transition Services Agreement (4.2); correspond re same with J. Pitts (.2); analyze timing issue (.5); correspond with K&E working group re same (1.0); correspond re transaction with J. Melchers re same (.8). |
| 6/07/16 | Gregory W Gallagher, P.C. | .50 | Revise board deck. |
| 6/07/16 | Sara B Zablotney | .40 | Review board presentation. |
| 6/07/16 | Anthony Sexton | .50 | Draft board presentation. |
| 6/07/16 | Lina Kaisey | 1.40 | Correspond with A. Yenamandra re board deck (.1); draft same (.9); review materials re same (.4). |
| 6/07/16 | Veronica Nunn | 3.50 | Review comments to TSA (2.7); correspond with L. Kaisey re board deck (.4); correspond with J. Pitts re same (.1); review list of business issues (.3). |
| 6/07/16 | Olivia Altmayer | .50 | Draft Hart-Scott-Rodino information requests. |
| 6/07/16 | James C Melchers | 2.90 | Revise board presentation. |
| 6/08/16 | Gregory W Gallagher, P.C. | .60 | Revise board presentations.. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Sara B Zablotney | .30 | Review board deck. |
| 6/08/16 | Aparna Yenamandra | .40 | Revise board deck. |
| 6/08/16 | Anthony Sexton | .30 | Revise board presentation. |
| 6/08/16 | Veronica Nunn | 6.80 | Revise TSA (3.2); correspond with K. Morris re same (.4); correspond with bankruptcy working group re same (.9); revise board deck (1.6); revise list of priority items (.7). |
| 6/08/16 | Matthew D Keiser | 1.70 | Correspond with A. Calder re pension issue (.2); review CBA (1.0); correspond with J. Quinn re same (.2); telephone conference with Merrill Daily re pension issue (.3). |
| 6/08/16 | James C Melchers | 2.50 | Revise board deck. |
| 6/09/16 | Mark McKane, P.C. | .60 | Revise board presentation. |
| 6/09/16 | Kevin L Morris | 5.00 | Review checklist (.4); correspond with K&E working group re same (.5); review reorganization materials (2.0); analyze issues re same (2.1). |
| 6/09/16 | Chad J Husnick | 2.20 | Revise board materials (.9); correspond and conference with K&E working group, Company re same (1.3). |
| 6/09/16 | Aparna Yenamandra | .70 | Revise board materials. |
| 6/09/16 | Anthony Sexton | .40 | Revise board materials. |
| 6/09/16 | Natasha Hwangpo | 1.20 | Review board materials (.9); correspond with K&E working group re same (.3). |
| 6/09/16 | Veronica Nunn | 11.20 | revise Separation Agreement (5.4); review board deck (1.3); revise Separation Agreement and provide comments (3.6); correspond with K&E working group re distribution process (.9). |
| 6/09/16 | James C Melchers | 2.10 | Review revised board presentation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/10/16 | Todd F Maynes, P.C. | .80 | Telephone conferences with Board of Directors re tax issues. |
| 6/10/16 | Mark McKane, P.C. | .80 | Participate in portion of telephonic joint board meeting. |
| 6/10/16 | Marc Kieselstein, P.C. | 1.00 | Participate in board telephone conference. |
| 6/10/16 | Chad J Husnick | 1.20 | Participate in telephonic joint board meeting (1.0); prepare for same (.2). |
| 6/10/16 | Natasha Hwangpo | 2.30 | Review board materials (.8); telephonically attend joint board meeting (1.0); prepare for same (.2); correspond with K&E working group re same (.3). |
| 6/10/16 | John Pitts | 1.00 | Participate in EFH Board Meeting. |
| 6/10/16 | Veronica Nunn | 1.60 | Correspond with K. Morris re separation agreement (.3); revise recitals table (1.3). |
| 6/10/16 | Jennie L Morawetz | 1.00 | Review background emails (.1); review management presentation (.9). |
| 6/13/16 | William T Pruitt | .40 | Correspond with V. Nunn re insurance issues. |
| 6/13/16 | Jeanne T Cohn-Connor | .70 | Correspond with J. Morawetz re schedules and correspond with V. Nunn. |
| 6/13/16 | Natasha Hwangpo | 1.30 | Correspond with A. Burton re corporate minutes and board resolutions (.6); review same (.7). |
| 6/14/16 | William T Pruitt | 2.10 | Analyze D&O insurance issues (.7); telephone conference with R. Moussiad and V. Nunn re same (.9); review and analyze policies re same (.5). |
| 6/14/16 | Veronica Nunn | 4.10 | Revise list of priority items (2.8); telephone conference with W. Pruitt and R. Moussaid re D&O insurance (.9); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/16 | Kevin L Morris | 4.30 | Review Plan Support Agreement (1.8); telephone conferences with Company re same (1.0); prepare for same (1.5). |
| 6/15/16 | Natasha Hwangpo | 2.30 | Correspond with V. Nunn re corporate document resolutions (.3); draft same (2.0). |
| 6/15/16 | Veronica Nunn | 6.10 | Telephone conference with J. Melchers re PSA (.3); telephone conference with environmental specialist re issues re same (.4); correspond with K. Morris re TSA (.2); revise TSA (2.6); correspond with K&E working group re high priority issues (.5); review PSA (2.1). |
| 6/15/16 | James C Melchers | .70 | Telephone conference with V. Nunn re PSA (.3); correspond with A. Calder, J. Pitts and V. Nunn re same (.4). |
| 6/16/16 | Jeffrey S Quinn | 1.20 | Review revised SPA. |
| 6/16/16 | Kevin L Morris | 2.80 | Revise TSA (2.0); analyze issues re same (.8). |
| 6/16/16 | Andrew Calder, P.C. | .90 | Telephone conference with Company, V. Nunn re PSA (.5); analyze issues re same (.4). |
| 6/16/16 | Veronica Nunn | 11.20 | Telephone conference with Company, A. Calder re PSA (.5); analyze next steps re same (.7); research re dissolution (3.2); analyze diligence issues (2.5); analyze WARN Act provision (.8); revise TSA (2.6); revise PSA (.9). |
| 6/17/16 | Jeffrey S Quinn | .60 | Review issues re SPA. |
| 6/17/16 | Natasha Hwangpo | 3.40 | Revise corporate doc resolutions (2.3); review amended plan and DS re same (1.1). |
| 6/17/16 | Veronica Nunn | 10.10 | Revise TSA (2.1); revise PSA (3.9); correspond with K&E tax, real estate, and bankruptcy working groups re same (2.9); revise assignment agreement (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Mark McKane, P.C. | 1.70 | Revise draft minutes re EFH, TCEH, EFIH board and committee meetings. |
| 6/19/16 | Veronica Nunn | 3.70 | Review plan and PSA and open issues re same. |
| 6/20/16 | Aparna Yenamandra | .60 | Correspond with S. Dore, PW re board consultant issues. |
| 6/20/16 | James C Melchers | 2.90 | Review plan, PSA. |
| 6/22/16 | Kevin L Morris | 1.00 | Revise TSA. |
| 6/22/16 | Joshua Samis | 1.60 | Review Tax Receivables Agreement. |
| 6/22/16 | Veronica Nunn | 1.20 | Telephone conference with J. Melchers re TSA and Separation Agreement. |
| 6/22/16 | James C Melchers | 4.80 | Telephone conference with V. Nunn re TSA and Separation Agreement (1.2); draft interim transition services agreement (3.3); correspond with V. Nunn and K. Morris re same (.3). |
| 6/23/16 | Dennis M Myers, P.C. | 1.00 | Analyze financing provision re merger agreement. |
| 6/23/16 | Marc Kieselstein, P.C. | .90 | Review board presentation re restructuring update. |
| 6/23/16 | Kevin L Morris | .50 | Correspond with V. Nunn re TSA. |
| 6/23/16 | Aparna Yenamandra | 1.60 | Draft board deck re transaction updates (1.1); revise minutes (.5). |
| 6/23/16 | Anthony Sexton | 4.80 | Draft board presentation tax update (.6); revise documents re same (4.2). |
| 6/23/16 | Natasha Hwangpo | .60 | Revise board materials. |
| 6/24/16 | Mark McKane, P.C. | .90 | Participate in a portion of the telephonic joint board meeting (.5); analyze issues re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Marc Kieselstein, P.C. | 1.60 | Present restructuring update to board (.6); prepare for same (1.0). |
| 6/24/16 | Michelle Kilkenney | .20 | Correspond with R. Little re TRA comments. |
| 6/24/16 | Kevin L Morris | 2.00 | Revise transition services agreements (1.6); correspond with K&E re same (.4). |
| 6/24/16 | Aparna Yenamandra | .60 | Attend board telephone conference. |
| 6/24/16 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra, A. Burton re board minutes. |
| 6/24/16 | Veronica Nunn | 3.60 | Analyze issues re TSA (.5); analyze revised TSAs (3.1). |
| 6/24/16 | James C Melchers | 2.30 | Revise TSA and interim TSA . |
| 6/25/16 | Kevin L Morris | .50 | Correspond with K&E working group re TSA. |
| 6/25/16 | Wayne E Williams | .30 | Analyze bid letter and term sheet. |
| 6/25/16 | Aparna Yenamandra | .50 | Revise minutes. |
| 6/25/16 | James C Melchers | 3.00 | Review transition services agreement (.4); draft interim transition services agreement (2.1); correspond with K. Morris re same (.3); correspond with Company re same (.2). |
| 6/27/16 | Joshua N Korff, P.C. | .50 | Review TRA (.3); correspond with working group members re same (.2). |
| 6/27/16 | Joshua Samis | .40 | Review Tax Receivables Agreement. |
| 6/28/16 | Michelle Kilkenney | .60 | Review TRA (.2); telephone conference with Company re same (.4). |
| 6/28/16 | Kevin L Morris | .80 | Telephone conference with Company, V. Nunn, J. Melchers re TSA (.7); correspond with K&E working group re TSA (.1). |
| 6/28/16 | William T Pruitt | .20 | Correspond with J. Walker re D&O tail insurance. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Joshua Samis | .80 | Revise Tax Receivables Agreement. |
| 6/28/16 | Veronica Nunn | 3.10 | Telephone conference with Company, K. Morris, J. Melchers re TSA (.7); correspond with Company re WARN provision (.2); revise list of priority items (.9); analyze open issues re same (1.3). |
| 6/28/16 | James C Melchers | 1.00 | Telephone conference with Company, K. Morris, V. Nunn re TSA (.7); correspond with G. Santos re same (.1); correspond with A. Calder re same (.2). |
| 6/29/16 | Kevin L Morris | 2.00 | Revise transaction services agreement. |
| 6/29/16 | Aparna Yenamandra | .60 | Telephone conference with A. Burton re minutes and board meeting issues. |
| 6/29/16 | Veronica Nunn | 4.30 | Analyze open issues re plan supplement (2.2); revise TSA (1.1); revise Interim TSA (1.0). |
| 6/29/16 | James C Melchers | 3.00 | Revise TSA. |
| 6/30/16 | Jack N Bernstein | 2.20 | Review split dollar arrangements (1.8); correspond with K&E working group re same (.4). |
| 6/30/16 | Kevin L Morris | 1.30 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, J. Melchers, V. Nunn re TSA (.5). |
| 6/30/16 | William T Pruitt | 1.80 | Telephone conference with J. Walker and R. Moussaid re D&O insurance (.5); prepare for same (.5); analyze issues re same (.4); draft presentation re D&O insurance and run-off coverage (.4). |
| 6/30/16 | Emily Geier | 1.60 | Telephone conference with K&E working group re negotiations (.8); analyze plan issues re same (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/30/16 | Veronica Nunn | 3.00 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, K. Morris, J. Melchers re TSA (.5); analyze list of open items (.7); review revised ancillary documents (1.0). |
| 6/30/16 | Olivia Altmayer | .80 | Telephone conference with K&E working group re negotiations. |
| 6/30/16 | James C Melchers | 4.00 | Telephone conference with K&E working group re negotiations (.8); telephone conference with Company, V. Nunn, K. Morris re TSA (.5); revise transportation services agreement and interim transportation services agreement (2.7). |
| | | 204.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902062**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                 $ 5,320.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 5,320.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .30 | 400.00 | 120.00 |
| Chad J Husnick | 1.90 | 1,090.00 | 2,071.00 |
| Natasha Hwangpo | 1.10 | 695.00 | 764.50 |
| Mark D Menzies | 2.70 | 675.00 | 1,822.50 |
| Aparna Yenamandra | .70 | 775.00 | 542.50 |
| **TOTALS** | **6.70** | | **$ 5,320.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re hearing agenda. |
| 6/23/16 | Natasha Hwangpo | .20 | Correspond with K&E working group re omnibus/fee hearing logistics. |
| 6/24/16 | Chad J Husnick | 1.90 | Attend oral argument re PSA appeal (1.2); prepare for same (.7). |
| 6/24/16 | Mark D Menzies | 2.70 | Prepare for and attend PSA oral argument. |
| 6/27/16 | Aparna Yenamandra | .70 | Attend portion of fee hearing (.3); correspond with K&E working group re same (.4). |
| 6/27/16 | Natasha Hwangpo | .60 | Telephonically attend omnibus/fee hearing. |
| 6/28/16 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902064**
**Client Matter: 14356-14**

_____

**In the matter of     [ALL] K&E Retention and Fee Applications**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 88,833.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 88,833.50

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 10.80 | 605.00 | 6,534.00 |
| Jason Douangsanith | .40 | 205.00 | 82.00 |
| Beth Friedman | .70 | 400.00 | 280.00 |
| Emily Geier | 9.60 | 845.00 | 8,112.00 |
| Shavone Green | 14.30 | 295.00 | 4,218.50 |
| Natasha Hwangpo | 33.20 | 695.00 | 23,074.00 |
| Lina Kaisey | 26.80 | 605.00 | 16,214.00 |
| Robert Orren | 54.70 | 325.00 | 17,777.50 |
| Kenneth Sampson | 4.10 | 250.00 | 1,025.00 |
| Elaine S Santucci | 1.30 | 225.00 | 292.50 |
| Anna Terteryan | 1.60 | 585.00 | 936.00 |
| McClain Thompson | 10.60 | 605.00 | 6,413.00 |
| Aparna Yenamandra | 5.00 | 775.00 | 3,875.00 |
| **TOTALS** | **173.10** | | **$ 88,833.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/01/16 | Kenneth Sampson | 3.60 | Analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 6/01/16 | McClain Thompson | 1.10 | Draft sixth interim fee application. |
| 6/01/16 | Elaine S Santucci | .30 | Draft conflicts search reports re supplemental K&E disclosure declaration. |
| 6/02/16 | Beth Friedman | .30 | Correspond with M. Thompson re fee procedures. |
| 6/02/16 | Natasha Hwangpo | 1.50 | Review April invoices for privilege re case and legal strategy (1.2); correspond with Company re March payment schedule (.3). |
| 6/02/16 | McClain Thompson | 1.80 | Draft sixth interim fee application (.5); correspond with A. Sexton re same (.3); correspond with J. Sowa, A. Terteryan re same (.5); correspond with B. Friedman re invoice review issues (.1); correspond with same re same (.2); correspond with N. Hwangpo, R. Chaikin re same (.2). |
| 6/02/16 | Elaine S Santucci | 1.00 | Analyze conflicts search reports re supplemental K&E disclosure declaration (.2); draft same (.8). |
| 6/03/16 | Emily Geier | .30 | Correspond with K&E working group re supplemental disclosure. |
| 6/03/16 | Kenneth Sampson | .50 | Analyze conflicts search reports re supplemental K&E disclosure declaration. |
| 6/03/16 | Natasha Hwangpo | 2.70 | Review April invoices for privilege re case and legal strategy (1.7); revise March MFIS (.4); correspond with RLF re March CNO filing (.2); correspond with Company re March MFIS and CNO (.4). |
| 6/05/16 | Emily Geier | .90 | Review April invoices for privilege re case and legal strategy (.8); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/16 | McClain Thompson | .20 | Correspond with B. Friedman re May invoices. |
| 6/06/16 | Beth Friedman | .40 | Office conference with K&E working group re June invoice review. |
| 6/06/16 | Robert Orren | 2.40 | Draft April fee statement (2.0); office conference with K&E working group re June invoice review (.4). |
| 6/06/16 | Natasha Hwangpo | 2.80 | Draft April monthly fee statement (.8); calculate distributions re same (.4); office conference with K&E working group re June invoice review (.4); draft April MFIS (.6); calculate same (.3); draft April CNO (.3). |
| 6/06/16 | Anna Terteryan | 1.50 | Draft fee application. |
| 6/06/16 | McClain Thompson | 2.60 | Draft sixth interim fee application (2.1); correspond with A. Sexton re same (.1); office conference with K&E working group re June invoice review (.4). |
| 6/07/16 | Robert Orren | 8.80 | Revise sixth interim fee application (3.1); correspond with K&E working group re same (.4); draft July fee budget (1.8); correspond with K&E working group re same (.3); review May invoices for privilege re case and legal strategy (3.2). |
| 6/07/16 | Emily Geier | 2.70 | Draft supplemental retention declaration (1.8); correspond with K&E billing and disclosures teams re same (.6); correspond with C. Husnick re same (.3). |
| 6/07/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re June invoice. |
| 6/07/16 | Anna Terteryan | .10 | Correspond with J. Douangsanith re fee application. |
| 6/07/16 | McClain Thompson | .10 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/07/16 | Jason Douangsanith | .40 | Revise fee application. |
| 6/08/16 | Robert Orren | 4.60 | Draft July fee budget. |
| 6/08/16 | McClain Thompson | .90 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Robert Orren | 3.70 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Shavone Green | 4.60 | Review May invoices for privilege re case and legal strategy. |
| 6/09/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re Sixth Interim App calculations. |
| 6/09/16 | Lina Kaisey | 7.20 | Review May invoices for privilege re case and legal strategy (5.8); revise interim fee application (1.4). |
| 6/09/16 | McClain Thompson | 1.60 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Robert Orren | 4.90 | Draft July budget (.9); correspond with K&E working group re same (.3); review May invoices for privilege re case and legal strategy (3.7). |
| 6/10/16 | Shavone Green | 1.10 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Natasha Hwangpo | .70 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | Rebecca Blake Chaikin | 2.40 | Review May invoices for privilege re case and legal strategy. |
| 6/10/16 | McClain Thompson | 2.20 | Review May invoices for privilege re case and legal strategy. |
| 6/11/16 | Rebecca Blake Chaikin | 3.20 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/12/16 | Robert Orren | 4.50 | Draft fee summaries and exhibits re sixth interim fee application. |
| 6/13/16 | Robert Orren | 6.60 | Revise sixth interim fee application (6.1); correspond with K&E working group re same (.5). |
| 6/13/16 | Aparna Yenamandra | 1.70 | Revise K&E interim fee application. |
| 6/13/16 | Lina Kaisey | 3.60 | Revise interim fee application (3.2); correspond with K&E working group re same (.4). |
| 6/14/16 | Robert Orren | 2.10 | Revise sixth interim fee application (1.1); correspond with K&E working group re same (.3); draft exhibits re same (.7). |
| 6/14/16 | Emily Geier | 2.10 | Draft supplemental declaration (1.7); correspond with C. Husnick re same (.4). |
| 6/14/16 | Aparna Yenamandra | 1.50 | Review revised fee app (.7); correspond with K&E finance re same (.8). |
| 6/14/16 | Natasha Hwangpo | 1.90 | Review interim fee application re allocation calculations (1.2); correspond with K&E working group re same (.4); revise May CNO (.3). |
| 6/14/16 | Lina Kaisey | 7.20 | Revise interim fee application (3.3); correspond with K&E working group re same (.7); review May invoices for privilege re case and legal strategy (3.2). |
| 6/15/16 | Robert Orren | 5.40 | Review sixth interim fee application (3.2); correspond with K&E working group re same (.4); review May invoices for privilege re case and legal strategy (1.8). |
| 6/15/16 | Emily Geier | 3.60 | Draft supplemental declaration (2.8); correspond with K&E working group re same (.5); correspond with J. Madron re filing of same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Shavone Green | 3.30 | Review May invoices for privilege re case and legal strategy. |
| 6/15/16 | Aparna Yenamandra | 1.20 | Analyze fee application issues (.8); analyze retention declaration (.4). |
| 6/15/16 | Lina Kaisey | 5.20 | Revise interim fee application (2.1); review same (1.8); correspond with K&E working group re same (.7); correspond with RLF re same (.6). |
| 6/15/16 | Rebecca Blake Chaikin | 3.80 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Robert Orren | 3.90 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Shavone Green | 4.90 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Natasha Hwangpo | 1.60 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Lina Kaisey | 3.60 | Review May invoices for privilege re case and legal strategy. |
| 6/16/16 | Rebecca Blake Chaikin | 1.40 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Robert Orren | 3.10 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Shavone Green | .40 | Review May invoices for privilege re case and legal strategy. |
| 6/17/16 | Natasha Hwangpo | 1.70 | Review May invoices for privilege re case and legal strategy. (1.3); correspond with K&E working group re invoice process and timing (.4). |
| 6/20/16 | Natasha Hwangpo | 1.40 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Natasha Hwangpo | 4.60 | Review May fee invoices for privilege re case and legal strategy. |
| 6/23/16 | Natasha Hwangpo | 3.70 | Review May fee invoices for privilege re case and legal strategy. |
| 6/24/16 | Aparna Yenamandra | .30 | Telephone conference with M. Hancock re fees. |
| 6/24/16 | Natasha Hwangpo | 2.90 | Review May fee invoices for privilege re case and legal strategy (2.1); review May expense invoices re same (.8). |
| 6/27/16 | Natasha Hwangpo | 2.70 | Review May invoices re privilege and confidentiality (2.1); review May expenses re same (.6) |
| 6/28/16 | Robert Orren | 2.60 | Draft May fee application (2.3); correspond with N. Hwangpo re same (.3). |
| 6/28/16 | Natasha Hwangpo | 2.40 | Review May invoices for privilege re case and legal strategy (1.6); correspond with K&E working group re same (.3); correspond with K&E working group re allocation (.3); revise MFIS (.2). |
| 6/30/16 | Robert Orren | 2.10 | Revise May fee application (1.8); correspond with N. Hwangpo re same (.3). |
| 6/30/16 | Aparna Yenamandra | .30 | Analyze fee issues. |
| 6/30/16 | Natasha Hwangpo | 1.80 | Revise May fee statement (.7); calculate data re same (.8); correspond with K&E working group re same (.3). |
| 6/30/16 | McClain Thompson | .10 | Correspond with A. Yenamandra, N. Hwangpo re sixth interim fee app. |
| | | 173.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902067**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 2,090.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 2,090.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .40 | 1,090.00 | 436.00 |
| Natasha Hwangpo | 2.10 | 695.00 | 1,459.50 |
| Robert Orren | .60 | 325.00 | 195.00 |
| **TOTALS** | **3.10** | | **$ 2,090.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Natasha Hwangpo | 1.20 | Review EVR fee applications and interim statements (.3); correspond with Company re payment process re same (.3); revise professionals deck re Akin notice of withdrawal (.2); revise reference deck re same (.2); correspond with K&E working group re same (.2). |
| 6/06/16 | Robert Orren | .60 | Correspond with K&E working group re Ying declarations re Evercore retention. |
| 6/07/16 | Natasha Hwangpo | .40 | Telephone conference with K&L Gates re notice of excess fees. |
| 6/23/16 | Chad J Husnick | .40 | Attend meeting with fee review chairman, C. Gooch re case status. |
| 6/28/16 | Natasha Hwangpo | .50 | Correspond with M. Lefan re interim fees (.3); correspond with G. Moor re declaration of disinterestedness (.2). |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902068**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                   $ 47,026.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 47,026.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 9.40 | 875.00 | 8,225.00 |
| Gregory W Gallagher, P.C. | 5.00 | 1,325.00 | 6,625.00 |
| Chad J Husnick | 1.00 | 1,090.00 | 1,090.00 |
| Marc Kieselstein, P.C. | 1.80 | 1,310.00 | 2,358.00 |
| Austin Klar | 4.80 | 675.00 | 3,240.00 |
| Todd F Maynes, P.C. | 6.00 | 1,445.00 | 8,670.00 |
| Andrew R McGaan, P.C. | 3.40 | 1,215.00 | 4,131.00 |
| Mark McKane, P.C. | 5.00 | 1,075.00 | 5,375.00 |
| Mark D Menzies | 9.80 | 675.00 | 6,615.00 |
| Aparna Yenamandra | .90 | 775.00 | 697.50 |
| **TOTALS** | **47.10** | | **$ 47,026.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Gregory W Gallagher, P.C. | 3.00 | Travel from Chicago, IL to Washington, DC re IRS meeting (billed at half time). |
| 6/14/16 | Todd F Maynes, P.C. | 3.00 | Travel from Denver, CO to Washington, DC re IRS conference (billed at half time). |
| 6/15/16 | Gregory W Gallagher, P.C. | 2.00 | Travel from Washington, DC to Chicago, IL re IRS meeting (billed at half time). |
| 6/15/16 | Todd F Maynes, P.C. | 3.00 | Travel from Washington, DC to Chicago, IL re IRS meetings (billed at half time). |
| 6/21/16 | Mark McKane, P.C. | 1.40 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition prep (billed at half time). |
| 6/21/16 | Michael Esser | 2.20 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition preparation (billed at half time). |
| 6/22/16 | Michael Esser | 2.20 | Travel from Chicago, IL to San Francisco, CA re P. Keglevic deposition preparation (billed at half time). |
| 6/22/16 | Mark D Menzies | 5.00 | Travel from San Francisco, CA to Wilmington, DE re PSA Appeal (billed at half time). |
| 6/23/16 | Mark McKane, P.C. | .70 | Travel from Chicago, IL to Wilmington, DE re PSA Appeal (billed at half time). |
| 6/23/16 | Chad J Husnick | 1.00 | Travel from New York, NY to Wilmington, DE re PSA appeal hearing (billed at half time). |
| 6/24/16 | Mark McKane, P.C. | 1.60 | Travel from Wilmington, DE to San Francisco, CA re PSA Appeal (billed at half time). |
| 6/24/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re PSA Appeal (billed at half time). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Mark D Menzies | 4.80 | Travel from Wilmington, DE to San Francisco, CA re PSA Appeal hearing (billed at half time). |
| 6/26/16 | Mark McKane, P.C. | 1.30 | Travel from San Francisco, CA to Chicago, IL re P. Keglevic deposition (billed at half time). |
| 6/27/16 | Aparna Yenamandra | .90 | Travel between Wilmington, DE and New York, NY re depositions (billed at half time). |
| 6/28/16 | Michael Esser | 1.70 | Travel from San Francisco, CA to New York, NY re P. Williams deposition (billed at half time). |
| 6/28/16 | Austin Klar | 2.70 | Travel from San Francisco, CA to New York, NY re P. Williams deposition (billed at half time). |
| 6/29/16 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re S. Dore deposition (billed at half time). |
| 6/30/16 | Andrew R McGaan, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re S. Dore deposition (billed at half time). |
| 6/30/16 | Michael Esser | 3.30 | Travel from New York, NY to San Francisco, CA re P. Williams deposition (billed at half time). |
| 6/30/16 | Austin Klar | 2.10 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| | | 47.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4902071**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 159,328.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 159,328.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.10 | 605.00 | 665.50 |
| Michael Esser | 2.20 | 875.00 | 1,925.00 |
| Gregory W Gallagher, P.C. | 2.80 | 1,325.00 | 3,710.00 |
| Emily Geier | 20.20 | 845.00 | 17,069.00 |
| Chad J Husnick | 17.40 | 1,090.00 | 18,966.00 |
| Natasha Hwangpo | 5.80 | 695.00 | 4,031.00 |
| Marc Kieselstein, P.C. | 8.60 | 1,310.00 | 11,266.00 |
| Michelle Kilkenney | .50 | 1,120.00 | 560.00 |
| Todd F Maynes, P.C. | .80 | 1,445.00 | 1,156.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,215.00 | 1,944.00 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| James C Melchers | 2.20 | 695.00 | 1,529.00 |
| Veronica Nunn | 4.30 | 895.00 | 3,848.50 |
| Robert Orren | 1.30 | 325.00 | 422.50 |
| John Pitts | 6.20 | 995.00 | 6,169.00 |
| Scott D Price | 1.30 | 1,325.00 | 1,722.50 |
| Brenton A Rogers | .20 | 940.00 | 188.00 |
| Joshua Samis | .60 | 995.00 | 597.00 |
| Edward O Sassower, P.C. | 17.10 | 1,310.00 | 22,401.00 |
| Anthony Sexton | 2.10 | 895.00 | 1,879.50 |
| James H M Sprayregen, P.C. | 15.40 | 1,380.00 | 21,252.00 |
| McClain Thompson | 1.10 | 605.00 | 665.50 |
| Jesse T Wallin | 1.20 | 605.00 | 726.00 |
| Aparna Yenamandra | 39.00 | 775.00 | 30,225.00 |
| Sara B Zablotney | 2.60 | 1,225.00 | 3,185.00 |
| **TOTALS** | **158.60** | | **$ 159,328.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Emily Geier | 1.00 | Correspond with Akin, F&F re plan issues (.4); draft release language (.1); correspond with C. Husnick re same (.2); telephone conference with A. Yenamandra re settlement agreement re professional fee issues (.3). |
| 6/01/16 | Aparna Yenamandra | .70 | Telephone conference with E. Geier re settlement agreement re professional fee issues (.3); telephone conference with C. Gooch re same (.4). |
| 6/01/16 | Natasha Hwangpo | 1.60 | Review scheduling order revisions (1.4); correspond with K&E working group re same (.2). |
| 6/02/16 | Edward O Sassower, P.C. | 4.30 | Analyze strategy re plan negotiations (1.2); correspond with DDAs re issues re same (.6); correspond with K&E working group re same (.7); review PSA issues list (1.1); correspond with Company, K&E working group re same (.7). |
| 6/02/16 | Chad J Husnick | 2.00 | Review revised plan (1.2); correspond with K&E working group re same (.8). |
| 6/02/16 | Aparna Yenamandra | 3.80 | Review PSA revisions (2.9); revise same (.9). |
| 6/02/16 | Veronica Nunn | 1.20 | Review plan issues list (.6); review revised plan (.6). |
| 6/02/16 | James C Melchers | 1.00 | Review amended plan (.6); analyze issues re same (.4). |
| 6/03/16 | Mark McKane, P.C. | .40 | Correspond with A. Sexton re status and timing of TMA negotiations. |
| 6/03/16 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with K&E working group re fiduciary duties (1.2); analyze plan discussions (1.1); telephone conferences with FIDO and PIK counsel re same (1.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Scott D Price | 1.30 | Telephone conference with Company, E. Geier, A. Yenamandra re benefits program (.9); prepare for same (.4). |
| 6/03/16 | Emily Geier | 2.10 | Telephone conference with Company re OPEB (1.2); telephone conference with Company, S. Price, A. Yenamandra re benefits (.9). |
| 6/03/16 | Aparna Yenamandra | 7.90 | Telephone conference with Texas AG, re case status (.3); prepare for same (.4); review dataroom issues (.8); telephone conference with Company, M. Davitt re same (.3); correspond with A. Wright re same (.4); analyze fee reimbursement issues under merger agreement (1.8); telephone conference with J. Madron re scheduling order issues (.5); revise PSA (1.4); draft open issues list (.7); telephone conference with Company, E. Geier, S. Price re benefits transition issues (.9); correspond with same re same (.4). |
| 6/03/16 | John Pitts | 2.40 | Telephone conference with K&E working group re fiduciary duties (1.2); correspond with same re same (.4); analyze issues re re execution plan (.8). |
| 6/03/16 | Veronica Nunn | 2.20 | Telephone conference with K&E working group re fiduciary duties (1.2); analyze plan re same (1.0). |
| 6/03/16 | Jesse T Wallin | 1.20 | Telephone conference with K&E working group re fiduciary duties. |
| 6/03/16 | James C Melchers | 1.20 | Telephone conference with K&E working group re fiduciary duties. |
| 6/04/16 | Andrew R McGaan, P.C. | 1.60 | Correspond with K&E working group re confirmation issues (.8); correspond with Company re same (.4); review issues list re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/16 | James H M Sprayregen, P.C. | 2.20 | Correspond with K&E working group re PSA and plan open issues (.9); analyze strategy and tactics re same (1.3). |
| 6/04/16 | Edward O Sassower, P.C. | 2.30 | Telephone conference with Company re updates to plan negotiations (.9); correspond with same re same (.7); telephone conferences with advisors re same (.7). |
| 6/04/16 | Chad J Husnick | 1.30 | Review PSA (.9); correspond with A. Yenamandra re same (.4). |
| 6/04/16 | Emily Geier | .80 | Telephone conference with K&E working group re deal coordination. |
| 6/06/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); prepare for same (.1). |
| 6/06/16 | Mark McKane, P.C. | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); correspond with same re same (.1). |
| 6/06/16 | James H M Sprayregen, P.C. | 1.20 | Review correspondence re updated plan strategy (.8); correspond with Company, K&E working group re same (.4). |
| 6/06/16 | Edward O Sassower, P.C. | 2.60 | Review plan issues (1.2); correspond with Company re same (.5); telephone conferences with same re same (.9). |
| 6/06/16 | Chad J Husnick | 1.20 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); analyze issues re same (.7). |
| 6/06/16 | Robert Orren | 1.30 | Research re dual-track confirmation process. |
| 6/06/16 | Joshua Samis | .60 | Correspond with K&E working re updated transaction issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/06/16 | Michael Esser | 1.10 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); review priority worklist re same (.2); correspond with K&E working group re same (.4). |
| 6/06/16 | Aparna Yenamandra | 5.00 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); revise priority items list (.3); correspond with K&E working group re same (.4); telephone conference with Company re communications update (.5); correspond with K&E working group re board materials (.7); draft PSA open issues list (.5); revise PSA (1.1); correspond with K&E working group re same (.7); correspond with C. Husnick re PSA comments (.3). |
| 6/06/16 | Anthony Sexton | 1.00 | Revise plan and disclosure statement documents. |
| 6/06/16 | Natasha Hwangpo | .70 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); revise worklist re same (.2). |
| 6/06/16 | McClain Thompson | .40 | Attend portion of telephone conference with Company and K&E working group re priority updates and plan strategy. |
| 6/06/16 | John Pitts | .80 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); analyze separation agreement (.3). |
| 6/06/16 | Veronica Nunn | .60 | Telephone conference with Company and K&E working group re priority updates and plan strategy (.5); prepare for same (.1). |
| 6/07/16 | Gregory W Gallagher, P.C. | 1.60 | Revise plan and disclosure statement. |
| 6/07/16 | James H M Sprayregen, P.C. | 1.10 | Analyze plan confirmation issues (.8); correspond with C. Husnick, E. Sassower, DDAs re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Chad J Husnick | 2.20 | Correspond with K&E working group, Company, opposing counsel re plan and confirmation issues. |
| 6/08/16 | Emily Geier | 1.70 | Correspond with K&E working group re plan and confirmation issues (.4); analyze same (.7); review revised plan (.6). |
| 6/08/16 | Aparna Yenamandra | 1.80 | Telephone conference with S. Dore, J. Johnson re PSA (.6); revise same (1.2). |
| 6/09/16 | Chad J Husnick | 3.30 | Telephone conference with Company, opposing counsel re confirmation issues (1.0); correspond with same re same (.3); analyze issues re same (.6); review plan issues list (1.4). |
| 6/09/16 | Emily Geier | 7.40 | Draft revised second amended plan (6.7); correspond with K&E working group, company, PW re same (.5); correspond with J. Madron re same (.2). |
| 6/09/16 | Aparna Yenamandra | 2.90 | revise PSA (1.1); correspond with EFH re same (.7); telephone conference with C. Husnick re settlement agreement issues (.4); telephone conference re PSA comments (.7). |
| 6/10/16 | Chad J Husnick | 1.20 | Analyze plan and confirmation issues (.4); telephone conferences with Company re same (.6); correspond with K&E working group re priority re same (.2). |
| 6/11/16 | James H M Sprayregen, P.C. | .60 | Review PSA issues. |
| 6/11/16 | Chad J Husnick | .30 | Review scheduling amendments. |
| 6/12/16 | Aparna Yenamandra | 1.30 | Revise PSA and open issues list. |
| 6/13/16 | Gregory W Gallagher, P.C. | .60 | Telephone conference with Company and K&E working group re priority plan issues (.5); telephone conference with Company re followup to same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Michelle Kilkenney | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Chad J Husnick | 1.50 | Telephone conference with Company and K&E working group re priority plan issues (.5); prepare for same (.2); correspond with K&E working group, Company re plan and confirmation issues (.8). |
| 6/13/16 | Brenton A Rogers | .20 | Attend portion of telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Michael Esser | 1.10 | Telephone conference with Company and K&E working group re priority plan issues (.5); correspond with K&E litigation working group re follow-up and strategy re same (.6). |
| 6/13/16 | Emily Geier | .40 | Attend portion of telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Aparna Yenamandra | 3.80 | Telephone conference with Company and K&E working group re priority plan issues (.5); revise priority items list (.3); correspond with K&E working group re same (.4); revise communications deck (.5); telephone conference with Company re open PSA, Plan issues (.8); revise PSA (1.3). |
| 6/13/16 | Anthony Sexton | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/13/16 | Natasha Hwangpo | 1.30 | Telephone conference with Company and K&E working group re priority plan issues (.5); revise worklist re same (.2); revise timeline and calendar re same (.6). |
| 6/13/16 | John Pitts | .50 | Telephone conference with Company and K&E working group re priority plan issues. |
| 6/14/16 | James H M Sprayregen, P.C. | .90 | Review revised schedule (.5); correspond with K&E working group re strategy re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/14/16 | Marc Kieselstein, P.C. | 2.40 | Analyze scheduling issues (1.1); correspond with K&E working group re same (.4); telephone conferences with Company re same (.9). |
| 6/14/16 | Edward O Sassower, P.C. | 2.40 | Review update re plan negotiations (.9); correspond with M. Kieselstein re scheduling issues (.5); analyze issues re same (1.0). |
| 6/14/16 | Chad J Husnick | 3.20 | Telephone conference with Company re signing checklist (.7); analyze same (1.6); revise same (.5); correspond with K&E working group re open plan issues (.4). |
| 6/14/16 | Aparna Yenamandra | 2.10 | Review signing checklist (.7); revise same (.2); revise PSA (1.2). |
| 6/15/16 | Emily Geier | 5.90 | Draft modified second amended plan (3.9); correspond with K&E working group re same (1.6); correspond with J. Madron re filing of same (.4). |
| 6/15/16 | Aparna Yenamandra | 1.50 | Review PSA comments and correspond with EFH re same (.7); revise PSA (.8). |
| 6/15/16 | Natasha Hwangpo | 1.20 | Correspond with Company, K&E working group re revised PSA (.3); review same (.9). |
| 6/15/16 | John Pitts | .70 | Correspond with K&E working group re signing checklist. |
| 6/16/16 | Mark McKane, P.C. | .70 | Correspond with S. Dore, M. Kieselstein and C. Husnick re plan negotiations and scheduling. |
| 6/16/16 | John Pitts | .30 | Telephone conference with EFH re PSA issues list. |
| 6/17/16 | Rebecca Blake Chaikin | .20 | Telephone conference with debtholder re plan questions. |
| 6/17/16 | John Pitts | .50 | Revise termination provisions of the Plan Support Agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Aparna Yenamandra | 2.40 | Revise PSA (1.2); correspond with MA working group re same (.4); review tax disclosures (.8). |
| 6/19/16 | Aparna Yenamandra | .80 | Revise PSA (.6); correspond with EK re same (.2). |
| 6/20/16 | Aparna Yenamandra | 1.30 | Correspond with EFH re PSA comments (.6); revise same (.7). |
| 6/21/16 | Emily Geier | .60 | Correspond with Company re plan issues. |
| 6/22/16 | James H M Sprayregen, P.C. | 1.80 | Review revised plan (.5); analyze open issues re same (1.3). |
| 6/23/16 | James H M Sprayregen, P.C. | 2.10 | Review plan supporting documents (1.8); correspond with K&E working group re same (.3). |
| 6/23/16 | Edward O Sassower, P.C. | 3.20 | Review alternative plan (1.1); telephone conferences with Company and advisors re same (.8); correspond with K&E working group re same (1.3). |
| 6/24/16 | James H M Sprayregen, P.C. | 2.30 | Review confirmation issues (1.0); correspond with K&E working group re same (.7); telephone conference with E. Sassower re same (.6). |
| 6/24/16 | Edward O Sassower, P.C. | 2.30 | Telephone conferences with J. Sprayregen re confirmation issues (.6); review revised scheduling (.5); correspond with K&E working group and Company re same (1.2). |
| 6/25/16 | James H M Sprayregen, P.C. | 1.80 | Review open issues re alternative plan. |
| 6/26/16 | Mark McKane, P.C. | .30 | Analyze potential asbestos-debtor issues with the settlement agreement and order. |
| 6/27/16 | Emily Geier | .30 | Correspond with R. Levin re plan. |
| 6/28/16 | Mark McKane, P.C. | .60 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Marc Kieselstein, P.C. | 2.40 | Analyze potential asbestos constructs. |
| 6/28/16 | Sara B Zablotney | 1.00 | Telephone conference with Company and K&E working group re priority plan updates (.5); review tax updates re same (.5). |
| 6/28/16 | Chad J Husnick | 1.20 | Telephone conference with Company and K&E working group re priority plan updates (.5); review scheduling issues (.4); correspond with K&E working group re same (.3). |
| 6/28/16 | Aparna Yenamandra | 2.30 | Telephone conference with Company and K&E working group re priority plan updates (.5); revise open issues list re same (.4); correspond with K&E working group re same (.3); review PSA comments (.6); correspond with EVR and K. Moldovan re same (.5). |
| 6/28/16 | Anthony Sexton | .60 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.1). |
| 6/28/16 | Natasha Hwangpo | 1.00 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2); correspond with same re priority updates (.3). |
| 6/28/16 | Rebecca Blake Chaikin | .90 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2); telephone conference with contract counterparty re plan supplement and voting (.2). |
| 6/28/16 | McClain Thompson | .70 | Telephone conference with Company and K&E working group re priority plan updates (.5); prepare for same (.2). |
| 6/28/16 | John Pitts | .50 | Telephone conference with Company and K&E working group re priority plan updates. |
| 6/28/16 | Veronica Nunn | .30 | Analyze asbestos impact on plan. |
| 6/29/16 | Mark McKane, P.C. | .40 | Analyze EFH Properties' plan issues. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | James H M Sprayregen, P.C. | 1.40 | Analyze scheduling issues (1.1); correspond with C. Husnick re same (.3). |
| 6/29/16 | Aparna Yenamandra | .50 | Correspond with C. Husnick re case timing issues. |
| 6/30/16 | Todd F Maynes, P.C. | .80 | Review execution issues (.5); correspond with K&E working group re same (.3). |
| 6/30/16 | Sara B Zablotney | 1.60 | Correspond with K&E working group re execution issues (.5); analyze tax issues re same (1.1). |
| 6/30/16 | Aparna Yenamandra | .90 | Correspond with K&E working group, Company re execution issues (.7); revise same (.2). |
| 6/30/16 | John Pitts | .50 | Review execution issues. |
| | | 158.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902076**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                                      $ 38,714.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                              $ .00

Total legal services rendered and expenses incurred                                        $ 38,714.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 2.50 | 1,075.00 | 2,687.50 |
| Jonathan F Ganter | 17.90 | 900.00 | 16,110.00 |
| Emily Geier | .40 | 845.00 | 338.00 |
| Natasha Hwangpo | 20.20 | 695.00 | 14,039.00 |
| Matthew D Keiser | 1.30 | 1,145.00 | 1,488.50 |
| Mark McKane, P.C. | .40 | 1,075.00 | 430.00 |
| Bryan M O'Keefe | .70 | 755.00 | 528.50 |
| Scott D Price | 2.10 | 1,325.00 | 2,782.50 |
| Aparna Yenamandra | .40 | 775.00 | 310.00 |
| **TOTALS** | **45.90** | | **$ 38,714.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Jonathan F Ganter | .50 | Correspond with C. Kirby re non-insider severance cap motion. |
| 6/01/16 | Natasha Hwangpo | .80 | Correspond with Company, J. Ganter re insider severance notice (.2); correspond with same re revised severance motion (.6). |
| 6/02/16 | Mark McKane, P.C. | .40 | Analyze non-insider severance issues. |
| 6/02/16 | Jonathan F Ganter | 2.60 | Revise draft motion and declaration re non-insider severance cap (1.2); correspond with N. Hwangpo re same (.2); correspond with C. Kirby re severance issues (.4); correspond with M. McKane, C. Husnick, and B. Schartz re motion strategy (.2); draft talking points re non-insider severance cap motion (.6). |
| 6/02/16 | Natasha Hwangpo | 1.10 | Revise Kirby declaration (.6); correspond with J. Ganter re same (.3); correspond with Company re same (.2). |
| 6/03/16 | Jonathan F Ganter | 1.30 | Revise talking points re non-inside severance cap motion (.6); telephone conferece with U.S. Trustee re same (.2); prepare for same (.2); telephone conference with T-1sts re same (.2); correspond with C. Kirby, S. Dore, and J. Walker re same (.1). |
| 6/03/16 | Natasha Hwangpo | 1.10 | Correspond with K&E working group, PW, Company re second severance motion (.5); review declaration comments re same (.4); telephone conference with Company re same (.2). |
| 6/04/16 | Jonathan F Ganter | 1.30 | Correspond with T-1sts re non-insider severance cap motion (.5); telephone conferences with C. Kirby re severance cap motion (.2); review and analyze materials re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/16 | Natasha Hwangpo | 2.50 | Revise severance motion (.6); correspond with PW, J. Ganter re same (.5); review diligence re same (1.4). |
| 6/05/16 | Jonathan F Ganter | 1.80 | Draft response to T-1sts diligence requests, (.7); correspond with T-1sts re non-insider severance cap motion (.4); telephone conferences with C. Kirby re same, (.2); correspond with M. McKane, N. Hwangpo, and B. Schartz re same (.2); review and analyze materials re same (.3). |
| 6/06/16 | Jonathan F Ganter | 1.60 | Revise non-insider severance cap motion (.3); review and analyze draft motion (.5); correspond with T-side 1Ls re same (.3); correspond with C. Kirby, J. Walker, M. McKane, B. Schartz re same (.3); correspond with N. Hwangpo re same (.2). |
| 6/06/16 | Natasha Hwangpo | 1.90 | Correspond with RLF, Company, K&E working group re second severance motion, declaration re same (1.4); revise same (.5). |
| 6/07/16 | Natasha Hwangpo | .80 | Revise second severance order (.4); correspond with S&C and K&E working group re same (.4). |
| 6/08/16 | Natasha Hwangpo | .40 | Correspond with K&E working group re non-insider severance motion updates and diligence requests. |
| 6/09/16 | Jonathan F Ganter | .80 | Review and analyze materials re U.S. Trustee diligence requests (.4); correspond with C. Kirby and J. Walker re same (.4). |
| 6/09/16 | Natasha Hwangpo | .60 | Review UST diligence re non-insider severance cap (.4); correspond with K&E working group re same (.2). |
| 6/09/16 | Matthew D Keiser | 1.30 | Review CBAs re pension obligation (.4); correspond with J. Quinn and B. O'Keefe re same (.4); telephone conference with Merrill Daily re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Bryan M O'Keefe | .70 | Telephone conference with Company re labor relations and pension strategy (.5); prepare for same (.2). |
| 6/10/16 | Jonathan F Ganter | .90 | Telephone conference with C. Kirby, J. Walker, and N. Hwangpo re non-insider severance cap diligence requests, (.5); revise responses re same (.4). |
| 6/10/16 | Natasha Hwangpo | 1.80 | Telephone conference with J. Ganter, J. Walker, C. Kirby re UST diligence (.5); draft responses re same (1.3). |
| 6/13/16 | Jonathan F Ganter | 3.90 | Telephone conferences with C. Kirby re diligence responses (.6); correspond with T-side 1Ls re same (.2); review and analyze materials re diligence requests re same (1.1); revise draft response re same (2.0). |
| 6/13/16 | Natasha Hwangpo | 1.60 | Revise UST response (.5); correspond with J. Walker, J. Ganter, C. Kirby re same (.3); review PW diligence requests (.4); correspond with J. Ganter re same (.4). |
| 6/14/16 | Jonathan F Ganter | .80 | Review and analyze materials re T-side 1Ls diligence requests (.3); telephone conference with T-side 1Ls re same (.2); correspond with C. Kirby re same (.3). |
| 6/14/16 | Natasha Hwangpo | 1.80 | Review PW diligence (.6); revise draft re same (.6); correspond with C. Kirby, J. Ganter re responses to same (.4); correspond with PW re same (.2). |
| 6/16/16 | Jonathan F Ganter | .50 | Telephone conference with C. Kirby re severance issues (.2); review and analyze materials re non-insider severance diligence requests (.3). |
| 6/17/16 | Emily Geier | .40 | Correspond with Company, K&E working group re benefit issues. |
| 6/17/16 | Natasha Hwangpo | .60 | Correspond with C. Kirby, J. Ganter re severance diligence and objection deadline. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Natasha Hwangpo | .30 | Correspond with J. Ganter re severance motion deadlines. |
| 6/20/16 | Natasha Hwangpo | .70 | Correspond with Company, K&E working group, RLF re CoC (.4); review correspondence re same (.3). |
| 6/21/16 | Scott D Price | .80 | Analyze presentation re compensation. |
| 6/21/16 | Aparna Yenamandra | .40 | Correspond with S. Price re comp issues. |
| 6/21/16 | Natasha Hwangpo | .80 | Review second severance CoC (.5); correspond with K&E working group and RLF re same (.3). |
| 6/22/16 | Scott D Price | .50 | Review compensation presentations. |
| 6/22/16 | Jonathan F Ganter | 1.90 | Revise certification of counsel and severance order (1.2); telephone conference with C. Kirby re same (.3); correspond with C. Kirby, M. McKane, and C. Husnick re same (.2); correspond with U.S. Trustee re same (.2). |
| 6/22/16 | Natasha Hwangpo | 1.60 | Telephone conference with S&C re EFH Committee comments to second severance order (.2); telephone conference with PW re order (.2); correspond with RLF re CoC (.3); correspond with J. Ganter and UST re same (.4); telephone conference with J. Ganter re same (.3); correspond with RLF re filing same, revise order (.2). |
| 6/23/16 | Scott D Price | .80 | Prepare for compensation board meeting. |
| 6/24/16 | Natasha Hwangpo | .30 | Correspond with K&E working group, C. Kirby, J. Walker re docketed order. |
| 6/28/16 | Jack N Bernstein | 2.50 | Analyze employee issues (1.7); draft summary re same (.8). |
| 6/28/16 | Natasha Hwangpo | 1.50 | Telephone conference with Company re weekly HR update (.5); correspond with same re same (.2); review termination notices (.5); correspond with Company re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 45.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902079**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 380,659.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 380,659.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .30 | 605.00 | 181.50 |
| Thad Davis | 1.40 | 1,045.00 | 1,463.00 |
| Michael Esser | .90 | 875.00 | 787.50 |
| Gregory W Gallagher, P.C. | 88.30 | 1,325.00 | 116,997.50 |
| Emily Geier | .60 | 845.00 | 507.00 |
| Chad J Husnick | 3.00 | 1,090.00 | 3,270.00 |
| Marc Kieselstein, P.C. | 12.20 | 1,310.00 | 15,982.00 |
| Michelle Kilkenney | 1.70 | 1,120.00 | 1,904.00 |
| Todd F Maynes, P.C. | 56.80 | 1,445.00 | 82,076.00 |
| Mark McKane, P.C. | 6.00 | 1,075.00 | 6,450.00 |
| James C Melchers | .50 | 695.00 | 347.50 |
| JoAnne Nagjee | 3.50 | 1,030.00 | 3,605.00 |
| Veronica Nunn | 1.50 | 895.00 | 1,342.50 |
| Robert Orren | 4.90 | 325.00 | 1,592.50 |
| John Pitts | .30 | 995.00 | 298.50 |
| Anthony Sexton | 100.50 | 895.00 | 89,947.50 |
| James H M Sprayregen, P.C. | 1.50 | 1,380.00 | 2,070.00 |
| Aparna Yenamandra | .50 | 775.00 | 387.50 |
| Sara B Zablotney | 42.00 | 1,225.00 | 51,450.00 |
| **TOTALS** | **326.40** | | **$ 380,659.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Gregory W Gallagher, P.C. | 1.30 | Telephone conferences with IRS re CODI issue (1.0); research re same (.3). |
| 6/01/16 | Sara B Zablotney | 1.70 | Telephone conference with Company and A. Sexton re NOL schedule (.5); telephone conferences with IRS re CODI ruling (1.0); review mark ups (.2). |
| 6/01/16 | JoAnne Nagjee | 3.50 | Revise two-part ruling (3.1); draft summary re same (.4). |
| 6/01/16 | Anthony Sexton | 4.90 | Telephone conference with Company and S. Zablotney re NOL schedule (.5); telephone conferences with IRS re CODI ruling (1.0); telephone conferences with various stakeholders re same (1.0); revise IRS submission materials (1.5); revise disclosure statement (.4); revise objections re same (.5). |
| 6/02/16 | Gregory W Gallagher, P.C. | 4.20 | Revise IRS CODI submission (2.4); research re same (.9); telephone conference with DK Partners re tax issues (.9). |
| 6/02/16 | Todd F Maynes, P.C. | .70 | Telephone conferences with IRS re recourse debt. |
| 6/02/16 | Mark McKane, P.C. | .60 | Correspond with A. Sexton re IRS ruling issues. |
| 6/02/16 | Sara B Zablotney | .60 | Review rights submission. |
| 6/02/16 | Thad Davis | .50 | Correspond with A. Sexton re ruling request. |
| 6/02/16 | Anthony Sexton | 5.00 | Telephone conference with Baker re T-REIT diligence (.5); correspond with creditors re TMA (.2); revise IRS submissions (1.6); revise NOL schedule (.4); revise disclosure statement and plan (.5); analyze comptroller tax audit issues (.7); analyze TMA (.9); revise busted 351 SOW (.2). |
| 6/02/16 | Rebecca Blake Chaikin | .30 | Review notice of tax lien. |

3

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/03/16 | Gregory W Gallagher, P.C. | 1.40 | Revise submission to IRS re CODI issue (.9); research re same (.5). |
| 6/03/16 | Anthony Sexton | 2.40 | Revise busted 351 SOW (.5); revise IRS submissions (1.0); analyze tax diligence issues (.9). |
| 6/04/16 | Gregory W Gallagher, P.C. | .90 | Revise TMA. |
| 6/04/16 | Todd F Maynes, P.C. | 1.50 | Analyze issues re TMA (.8); revise disclosure statement (.7). |
| 6/05/16 | Gregory W Gallagher, P.C. | 1.30 | Revise submission to IRS re new rulings. |
| 6/05/16 | Mark McKane, P.C. | 1.10 | Telephone conference with K&E working group re IRS ruling (.5); prepare for same (.3); correspond with K&E working group re governance issues re same (.3). |
| 6/05/16 | Sara B Zablotney | 2.00 | Telephone conference with K&E working group re IRS ruling (.5); telephone conference with A. Sexton and Company re strategy on ruling (.7); telephone conference with samere merger agreement (.3); review CODI submission and comment re same (.5). |
| 6/05/16 | Michael Esser | .90 | Telephone conference with K&E working group re IRS ruling (.5); prepare for same (.4). |
| 6/05/16 | Anthony Sexton | 2.00 | Telephone conference with K&E working group re IRS ruling (.5); telephone conference with S. Zablotney and Company re IRS ruling (.7); telephone conference with same re merger agreement (.3); revise same (.5). |
| 6/05/16 | John Pitts | .30 | Attend portion of telephone conference with K&E working group re IRS ruling (.2); prepare for same (.1). |
| 6/05/16 | Veronica Nunn | .50 | Telephone conference with K&E working group re IRS ruling (.3); prepare for same (.2). |
| 6/05/16 | James C Melchers | .50 | Telephone conference with K&E working group re IRS ruling (.3); prepare for same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Gregory W Gallagher, P.C. | 2.40 | Revise TMA (1.0); research re IRS submissions (1.4). |
| 6/06/16 | Todd F Maynes, P.C. | 4.90 | Analyze issues re merger agreement (1.4); review TMA (1.1); revise memo re IRS ruling status (1.7); revise disclosure statement (.7). |
| 6/06/16 | Marc Kieselstein, P.C. | 1.20 | Analyze TMA issues. |
| 6/06/16 | Sara B Zablotney | 2.90 | Telephone conference with B. Cavanaugh re tax issues (.5); review CODI submission and authorities re same (1.8); review TMA (.6). |
| 6/06/16 | Anthony Sexton | 6.30 | Draft IRS submissions (2.5); correspond with Company re IRS audits (.4); analyze issues re same (.6); analyze structuring issues and busted 351 points (.4); telephone conference with potential acquirer re tax issues (.8); analyze TMA (1.6). |
| 6/07/16 | Gregory W Gallagher, P.C. | 3.40 | Revise TMA (1.5); revise IRS submissions (.8); research re same (1.1). |
| 6/07/16 | Todd F Maynes, P.C. | 4.10 | Revise TMA (1.3); revise memo re ruling status and recourse/non-recourse debt (2.8). |
| 6/07/16 | Marc Kieselstein, P.C. | 1.80 | Analyze IRS developments re potential taxable deconsolidation. |
| 6/07/16 | Sara B Zablotney | 1.10 | Revise CODI submission (.5); review revised TMA (.6). |
| 6/07/16 | Anthony Sexton | 6.30 | Draft summary for board re CODI ruling issue and related issues (.8); correspond with Company re preferred stock term sheet (.2); correspond with K&E working group re IRS meeting (.5); analyze TMA issues (2.0); correspond with K&E working group and Company re CODI issues (.9); review separation agreement (.2); review signing checklist (.1); revise IRS submissions (1.3); correspond with Proskauer re cash on hand and bonus depreciation issues (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with Jones Day re open tax issues (.4); research re same (.7); revise TMA (1.3). |
| 6/08/16 | Todd F Maynes, P.C. | 1.90 | Revise memorandum and TMA re recourse/non-recourse debt. |
| 6/08/16 | Marc Kieselstein, P.C. | .60 | Analyze TMA negotiations. |
| 6/08/16 | Sara B Zablotney | 1.80 | Review open tax issues (.5); review taxable separation slides (.6); review revised TMA (.7). |
| 6/08/16 | Thad Davis | .30 | Correspond with A. Sexton re ruling request. |
| 6/08/16 | Anthony Sexton | 3.70 | Telephone conference with Jones Day re status of tax matters (.2); review materials re same (.5); revise TMA (1.4); correspond with K&E working group and other counsel re same (.6); analyze taxable separation structure (.5); revise TRA (.2); revise IRS submissions (.3). |
| 6/09/16 | Gregory W Gallagher, P.C. | 4.10 | Research re taxable separation proposal (1.4); revise TMA (1.2); telephone conference with DDAs, S. Zablotney and T. Mayes re same (.4); revise IRS submissions (1.1). |
| 6/09/16 | Todd F Maynes, P.C. | .40 | Telephone conference with DDAs, G. Gallagher, S. Zablotney re TMA. |
| 6/09/16 | Marc Kieselstein, P.C. | 2.40 | Analyze open TMA issues (1.3); analyze new IRS pronouncement re recourse/non-recourse issues (.6); telephone conferences with counsel for T firsts re same (.3); analyze updated disclosures ire IRS developments (.2). |
| 6/09/16 | Sara B Zablotney | 1.00 | Telephone conference with DDAs, G. Gallagher, T. Maynes re TMA (.4); revise disclosure (.2); telephone conferences re IRS ruling posture (.4). |
| 6/09/16 | Aparna Yenamandra | .50 | Correspond with A. Sexton re tax update. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Anthony Sexton | 3.10 | revise TMA (1.8); analyze taxable separation slides (.7); correspond with Sullivan re 2013 PLR (.1); revise IRS submissions (.5). |
| 6/10/16 | Gregory W Gallagher, P.C. | 2.50 | Revise TMA (1.7); telephone conference with DDAs and Paul Weiss re same (.8). |
| 6/10/16 | Todd F Maynes, P.C. | 1.20 | Revise TMA. |
| 6/10/16 | Marc Kieselstein, P.C. | 1.80 | Analyze open TMA issues. |
| 6/10/16 | Sara B Zablotney | 1.40 | Telephone conference with case professionals re TMA. |
| 6/10/16 | Thad Davis | .20 | Correspond with A. Sexton re ruling request. |
| 6/10/16 | Anthony Sexton | 4.20 | Telephone conference with case professionals re TMA (1.4); revise TMA (2.4); revise IRS submissions (.4). |
| 6/11/16 | Gregory W Gallagher, P.C. | 1.00 | Revise TMA. |
| 6/11/16 | Sara B Zablotney | .50 | Review TMA (.2); review Paul Weiss markup (.3). |
| 6/11/16 | Anthony Sexton | 1.00 | Revise TMA (.7); correspond with K&E working group re same (.3). |
| 6/12/16 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with DDAs, potential acquirer, T. Maynes, S. Zablotney, A. Sexton, C. Husnick re TMA (1.5); revise same (.1). |
| 6/12/16 | Todd F Maynes, P.C. | 3.20 | Telephone conference with DDAs, potential acquirer, G. Gallahger, S. Zablotney, A. Sexton, C. Husnick re TMA (1.5); revise same (1.7). |
| 6/12/16 | James H M Sprayregen, P.C. | .40 | Analyze issues re TMA negotiations. |
| 6/12/16 | Sara B Zablotney | 1.50 | Telephone conference with DDAs, potential acquirer, T. Maynes, G. Gallahger, A. Sexton, C. Husnick re TMA. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/16 | Chad J Husnick | 1.80 | Telephone conference with DDAs, potential acquirer, T. Maynes, G. Gallahger, A. Sexton, S. Zablotney re TMA (1.5); prepare for same (.3). |
| 6/12/16 | Anthony Sexton | 4.00 | Revise TMA(2.5); telephone conference with with DDAs, potential acquirer, T. Maynes, S. Zablotney, G. Gallahger, C. Husnick re same (1.5). |
| 6/13/16 | Gregory W Gallagher, P.C. | 4.90 | Revise TMA (2.1); telephone conference with potential acquirer re tax issues (.4); research re same (.7); research re bid proposal (1.7). |
| 6/13/16 | Todd F Maynes, P.C. | 1.60 | Telephone conferences with creditor groups re recourse/non-recourse (.7); telephone conference with Paul Weiss re strategy (.4); prepare for IRS meeting (.5). |
| 6/13/16 | James H M Sprayregen, P.C. | 1.10 | Analyze issues re TMA. |
| 6/13/16 | Marc Kieselstein, P.C. | 2.20 | Analyze open tax items (1.9); correspond with K&E working group re same (.3). |
| 6/13/16 | Sara B Zablotney | 1.00 | Analyze TMA. |
| 6/13/16 | Chad J Husnick | 1.20 | Analyze open tax items (.9); correspond with K&E working group re same (.3). |
| 6/13/16 | Anthony Sexton | 5.20 | Telephone conferences with Company re private letter ruling and related issues (1.0); telephone conference with Deloitte and Company re PLR status and related issues (.4); revise TMA (3.0); revise TRA (.2); revise busted 351 analysis and related issues (.2); revise disclosure statement and related documents (.4). |
| 6/14/16 | Gregory W Gallagher, P.C. | 2.10 | Prepare for meeting with IRS. |
| 6/14/16 | Mark McKane, P.C. | 1.10 | Correspond with A. Sexton re TMA filing (.5); analyze issues re same (.6). |
| 6/14/16 | Sara B Zablotney | .60 | Revise disclosure statement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Anthony Sexton | 1.10 | Correspond with various parties and K&E working group re TMA, revised disclosure statement (.4); correspond with parties re IRS conference of right (.2); correspond with EVR re inbound tax diligence requests (.3); analyze tax diligence requests from various parties (.2). |
| 6/15/16 | Gregory W Gallagher, P.C. | 5.00 | Attend IRS meeting re conference of right. |
| 6/15/16 | Todd F Maynes, P.C. | 5.00 | Attend IRS meeting re recourse/non-recourse issue. |
| 6/15/16 | Sara B Zablotney | 1.10 | Correspond with K&E working group re conference of right (.5); revise talking points re same (.6). |
| 6/15/16 | Anthony Sexton | .90 | Review diligence request from PW re NOLs (.6); correspond with K&E working group re conference of right (.3). |
| 6/16/16 | Gregory W Gallagher, P.C. | 3.40 | Research re follow-up issues from IRS conference. |
| 6/16/16 | Todd F Maynes, P.C. | 2.50 | Draft IRS responses (2.1); telephone conferences with creditor groups re recourse/non-recourse (.4). |
| 6/16/16 | Anthony Sexton | .60 | Correspond with K&E working group re structure steps (.2); correspond with K&E working group re open issues on TMA (.1); review tax diligence items (.3). |
| 6/17/16 | Gregory W Gallagher, P.C. | 5.30 | Telephone conference with Paul Weiss, T. Maynes re IRS process (.6); telephone conference with potential acquirer re tax structure and TMA (.3); draft responses to questions re same (1.4); research re IRS submissions (1.4); telephone conference with MoFo re IRS ruling update (.3); research re CODI ruling (1.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Todd F Maynes, P.C. | 3.60 | Draft IRS responses (1.4); telephone conferences with creditor groups re recourse/non-recourse (.6); telephone conference with Paul Weiss, G. Gallagher re strategy (.6); telephone conferences with Anchorage and Wadlander re tax issues (1.0). |
| 6/17/16 | Marc Kieselstein, P.C. | .80 | Analyze TMA issues. |
| 6/17/16 | Emily Geier | .60 | Review tax disclosure (.3); correspond with A. Sexton re same (.3). |
| 6/17/16 | Anthony Sexton | 6.60 | Telephone conference with potential acquirer re tax diligence (1.1); correspond with Company and K&E working group re same (.3) draft new IRS submissions (4.4);; correspond with Company re various tax diligence items (.4); telephone conference with potential acquirer re tax diligence (.3); review reorganized TCEH charter (.1). |
| 6/18/16 | Gregory W Gallagher, P.C. | 2.40 | Revise IRS submissions (1.1); review merger agreement and plan (1.3). |
| 6/18/16 | Sara B Zablotney | 1.00 | Revise submission (.8); anayze privilege question (.2). |
| 6/18/16 | Anthony Sexton | 1.50 | Revise IRS submissions (1.3); correspond with K&E working group re tax discovery issues (.2). |
| 6/19/16 | Gregory W Gallagher, P.C. | .70 | Revise transaction documents. |
| 6/19/16 | Sara B Zablotney | .50 | Revise submission. |
| 6/19/16 | Anthony Sexton | .90 | Revise IRS submissions. |
| 6/20/16 | Gregory W Gallagher, P.C. | 3.30 | Telephone conference with Evercore and Barclays re tax structuring issues (.6); telephone conference with Company and KPMG re COBE requirements (.5); prepare for same (.8); revise IRS submission (1.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Todd F Maynes, P.C. | 1.10 | Telephone conference with Evercore and Barclays re tax structuring issues (.6); telephone conference with Company and KPMG re COBE requirements (.5). |
| 6/20/16 | Sara B Zablotney | 2.40 | Telephone conference with Company, KPMG, K&E working group re COBE (.5); review supplemental filing (1.2); correspond with K&E working group re merger agreement (.7). |
| 6/20/16 | Anthony Sexton | 6.20 | Telephone conference with Company, KPMG, K&E working group re COBE (.5) revise IRS submission (4.7); analyze audit issues (.6); analyze Generation Devco issues (.4). |
| 6/21/16 | Gregory W Gallagher, P.C. | 5.50 | Participate in meeting with potential acquirer re merger agreement (1.8); review same (1.6); research re NOL and CODI issues (1.5); research re potential acquirer proposal (.6). |
| 6/21/16 | Todd F Maynes, P.C. | 1.70 | Revise IRS submissions (.8); telephone conferences with Paul Weiss re strategy (.4); revise TMA (.5). |
| 6/21/16 | Anthony Sexton | 4.40 | Analyze issues re entity abandonment (1.0); draft memo re OID deduction and other NOL deduction issues (1.9); revise IRS submission (.6); correspond with K&E working group re deposition issues (.3); review various tax diligence items and correspond with Company re same (.6). |
| 6/22/16 | Gregory W Gallagher, P.C. | 4.50 | Telephone conference with K&E working group re tax issues (1.0); revise memorandum re same (2.3); participate in P. Keglevic deposition preparation (1.2). |
| 6/22/16 | Todd F Maynes, P.C. | 4.60 | Telephone conference with K&E working group re tax issues (1.0); analyze issues re TMA (2.7); correspond with M. Kieselstein re same (.3); correspond with G. Gallagher re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group re tax issues (1.0); analyze issues re same (.4). |
| 6/22/16 | Sara B Zablotney | 2.40 | Telephone conference with K&E working group re tax issues (1.0); revise memo re OID deductions (.7); review TMA comments (.7). |
| 6/22/16 | Thad Davis | .40 | Correspond with A. Sexton re treatment of debt. |
| 6/22/16 | Anthony Sexton | 4.80 | Telephone conference with K&E working group re tax issues (1.0); draft materials re P. Keglevic deposition (1.7); revise NOL diligence materials (1.7); revise TRA (.4). |
| 6/22/16 | Veronica Nunn | 1.00 | Telephone conference with K&E working group re tax issues. |
| 6/23/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Baker Tilly, K&E working group re tax structuring (1.0); participate in meeting with potential acquirer (2.1); research re OID deductions (1.0). |
| 6/23/16 | Todd F Maynes, P.C. | 4.10 | Analyze research re OID deductions (3.6); correspond with K&E working group re same (.5). |
| 6/23/16 | Sara B Zablotney | 2.40 | Telephone conference with Nixon Peabody, A. Sexton re tax issues (.9); research re deduction (1.5). |
| 6/23/16 | Anthony Sexton | 2.00 | Telephone conference with Company re status of tax audits (.3); review NOL diligence matters (.8); telephone conference with Nixon Peabody, S. Zablotney tax re various deal status items (.9). |
| 6/24/16 | Gregory W Gallagher, P.C. | 4.40 | Participate in meeting with potential acquirer (2.9); research re OID deductions (1.5). |
| 6/24/16 | Todd F Maynes, P.C. | 3.20 | Analyze issues re P. Keglevic deposition. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Sara B Zablotney | 2.50 | Telephone conference with Oncor, Company, A. Sexton re tax issues (.5); review merger agreement (.8); prepare for P. Keglevic deposition (.5); revise TRA (.7). |
| 6/24/16 | Anthony Sexton | 2.80 | Telephone conference with Oncor, Company, S. Zablotney re deal status and TMA issues (.5); telephone conference with Nixon Peabody re tax matters (.7); analyze tax diligence matters (.3); revise TRA and correspond with K&E working group and PW re same (.7); analyze various tax diligence items (.6). |
| 6/25/16 | Gregory W Gallagher, P.C. | 1.00 | Correspond with potential acquirer re tax issues (.6); research re same (.4). |
| 6/25/16 | Anthony Sexton | .30 | Analyze tax diligence issues. |
| 6/26/16 | Mark McKane, P.C. | 3.20 | Analyze omnibus tax memorandum and EFH PLR-related submissions. |
| 6/26/16 | Michelle Kilkenney | 1.70 | Analyze collateral trust agreement (.2); conference with K. Bolanowski re EFIH credit agreement (1.5). |
| 6/26/16 | Sara B Zablotney | 1.10 | Prepare for P. Keglivic deposition. |
| 6/27/16 | Gregory W Gallagher, P.C. | 3.40 | Research re OID deductions (2.6); review TRA (.8). |
| 6/27/16 | Todd F Maynes, P.C. | 2.20 | Analyze issues re P. Keglevic deposition prep. |
| 6/27/16 | Sara B Zablotney | 8.60 | Attend P. Keglevic deposition and prep (6.4); analyze issues re C. Howard deposition preparation (1.1); draft deposition outline (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/27/16 | Anthony Sexton | 3.80 | Analyze issues re P. Keglevic deposition prepraration (.8); correspond with Company and K&E working group re E-side entities (.6); correspond with various parties re TMA issues (.7); analyze TCEH debt documents (.2); draft materials re P. Keglevic deposition (.4); correspond with Company and K&E working group re audit issues (.5); analyze tax diligence items (.6). |
| 6/28/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Paul Weiss re NOLs (.4); research re same (.8); review Triad case (1.0); analyze responses to diligence questions (1.2); telephone conference with IRS re ruling process (.7). |
| 6/28/16 | Todd F Maynes, P.C. | 4.30 | Telephone conferences with IRS re ruling status (2.4); analyze TMA (.4); revise IRS submissions (1.5). |
| 6/28/16 | Sara B Zablotney | .80 | Analyze Triad decision. |
| 6/28/16 | Robert Orren | 1.70 | Research re NOLs (1.4); correspond with A. Sexton re same (.3). |
| 6/28/16 | Anthony Sexton | 4.40 | Correspond with various parties re TMA and IRS submissions (1.2); analyze TRA (.7); analyze Triad guarantee decision and correspond with K&E working group re same (.7); revise credit agreement issues (.3); draft open items re COBE and ATB (.3); analyze various diligence issues (1.2). |
| 6/29/16 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with Paul Weiss, A. Sexton re busted 351 (.4); research re same (.8); revise two-part (.9); review open TMA issues (.6); revise IRS submission re CODI issue (.4); research re continuity of interest issues (1.0). |
| 6/29/16 | Todd F Maynes, P.C. | 1.80 | Revise proposed IRS ruling (1.4); telephone conference with CP re TMA issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Sara B Zablotney | 3.10 | Attend pre-telephone conference re C. Howard preparation (.3); revise outline (.3); attend C. Howard preparation (1.4); review submissions (.6); review documents (.5). |
| 6/29/16 | Robert Orren | 3.20 | Research re NOLs (2.8); correspond with A. Sexton re same (.4). |
| 6/29/16 | Anthony Sexton | 6.40 | Prepare C. Howard for deposition (1.9); draft materials re same (.4); telephone conference with PW, G. Gallagher re busted 351 issues (.4); prepare for same (.5); telephone conference with Company re plan supplement (.7); correspond with K&E working group re potential acquirer merger document issues (.6); revise IRS submissions (.9); analyze various diligence issues (.6); analyze tax audit issues (.4). |
| 6/30/16 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with Chadbourne, T, Maynes, A. Sexton re TMA (.4); review proposal re same (.8); research re same (.6); review audit resolution documents (.5); research re busted 351 mechanics (1.0); review TRA (.3). |
| 6/30/16 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with IRS re ruling status (.8); correspond with K&E working group re TMA (.4); revise proposed IRS ruling (1.1); telephone conference with CP, G. Gallagher, A. Sexton re TMA (.4); telephone conference with PW, A. Sexton re same (.5). |
| 6/30/16 | Anthony Sexton | 5.70 | Telephone conference with CP, G. Gallagher, T. Maynes re TMA (.4); telephone conference with PW, T. Maynes re same (.5); correspond with K&E working group and Company re audit issues (.9); revise IRS submissions (1.7); analyze various diligence items (1.4); analyze TMA issues (.8). |
| | | 326.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902080**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                          $ 417.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 417.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .60 | 695.00 | 417.00 |
| **TOTALS** | **.60** | | **$ 417.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Natasha Hwangpo | .60 | Review MOR exhibits (.3); correspond with K. Sullivan, C. Dobry re changes to same (.3). |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902084**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                     $ 6,351.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                      $ 6,351.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | .20 | 1,010.00 | 202.00 |
| Natasha Hwangpo | 8.70 | 695.00 | 6,046.50 |
| Michael Krasnovsky | .10 | 1,025.00 | 102.50 |
| **TOTALS** | **9.00** | | **$ 6,351.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 6/01/16 | Natasha Hwangpo | 2.80 | Correspond with creditors re amended de minimis asset order (1.3); correspond with RLF re same (.6); revise order re same (.9). |
| 6/02/16 | Natasha Hwangpo | 1.40 | Telephone conference with T-creditors re amended order (.5); revise de minimis order re same (.2); telephone conference with A. Alaman re same (.3); review Oncor correspondence re same (.4). |
| 6/03/16 | Natasha Hwangpo | .40 | Correspond with Company re amended sales order (.2); correspond with RLF re same and revised notice re same (.2). |
| 6/06/16 | Natasha Hwangpo | 1.30 | Telephone conference with Oncor counsel re renoticing Northlake sale (.3); telephone conference with A. Alaman re same (.2); revise draft re same (.5); correspond with RLF re filing re same (.3). |
| 6/08/16 | Jeanne T Cohn-Connor | .20 | Correspond with D. Moore re new asset disposition. |
| 6/08/16 | Michael Krasnovsky | .10 | Correspond with D. Moore re transaction. |
| 6/15/16 | Natasha Hwangpo | .80 | Draft notice for May report (.4); correspond with A&M and Company re same (.2); correspond with RLF re filing re same (.2). |
| 6/17/16 | Natasha Hwangpo | .60 | Correspond with A. Alaman re notice period (.4); review order re same (.2). |
| 6/28/16 | Natasha Hwangpo | 1.40 | Correspond with A. Alaman re de minimis asset transfer (.3); revise sale notice re same (.8); correspond with C. Husnick re same (.1); correspond with RLF re filing re same (.2). |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902085**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                      $ 242.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 242.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .40 | 605.00 | 242.00 |
| **TOTALS** | **.40** | | **$ 242.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra re consumer suits and automatic stay issues. |
| 6/29/16 | Rebecca Blake Chaikin | .20 | Telephone conference with S. Soesbe re stay issue. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902088**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                $ 14,726.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred            $ 14,726.50

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 15.80 | 845.00 | 13,351.00 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Sara B Zablotney | .50 | 1,225.00 | 612.50 |
| **TOTALS** | **17.00** | | **$ 14,726.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Emily Geier | 2.90 | Correspond with Company re invoices payable under cash collateral order (.4); analyze issues re TCEH/DIP exit issues, documents, and timing (2.5). |
| 6/02/16 | Chad J Husnick | .70 | Correspond with K&E working group, Company re RCT bonding issues. |
| 6/02/16 | Emily Geier | 1.20 | Review cash collateral stipulation (.3); correspond with C. Husnick re same (.1); review financing timeline (.2); correspond with K&E working group re same (.2); correspond with K&E working group re DIP/exit issues (.4). |
| 6/06/16 | Emily Geier | 1.50 | Revise cash collateral extension stipulation (.9); correspond with PW re same (.3); correspond with Company re invoices payable under cash collateral order (.3). |
| 6/08/16 | Emily Geier | .30 | Correspond with J. Adlerstein re cash collateral stipulation. |
| 6/10/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/13/16 | Emily Geier | 1.10 | Correspond with Company re invoices payable under cash collateral order (.4); correspond with K&E working group re cash collateral stipulation (.7). |
| 6/14/16 | Sara B Zablotney | .50 | Telephone conference with E. Geier, A. Ambruoso re DIP credit agreement. |
| 6/15/16 | Emily Geier | 3.30 | Correspond with K&E working group re DIP and cash collateral issues (.5); revise documents re same (2.4); correspond with Company re invoices payable under the cash collateral order (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/16/16 | Emily Geier | 4.10 | Correspond with K&E working group, Paul Weiss, W&C re DIP and cash collateral documents (.4); analyze issues re same (1.7); correspond with J. Madron re same (1.1); revise certification of counsel re same (.4); correspond with Paul Weiss re same (.3); correspond with Company re payments under the cash collateral order (.2). |
| 6/17/16 | Emily Geier | .30 | Correspond with Debevoise re invoices payable under cash collateral order. |
| 6/20/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/28/16 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 6/29/16 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| | | 17.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902089**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                  $ 33,243.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 33,243.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 33.10 | 695.00 | 23,004.50 |
| Lina Kaisey | 3.50 | 605.00 | 2,117.50 |
| Daniel Rudewicz | 14.00 | 510.00 | 7,140.00 |
| Justin Sowa | 1.30 | 755.00 | 981.50 |
| **TOTALS** | **51.90** | | **$ 33,243.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Lina Kaisey | .70 | Correspond with K&E working group re City of Dallas claim. |
| 6/02/16 | Lina Kaisey | 1.90 | Review City of Dallas letter (.4); revise same (.8); review City of Dallas' correspondence re claim (.7). |
| 6/03/16 | Lina Kaisey | .90 | Correspond with K&E working group re City of Dallas claim. |
| 6/06/16 | Daniel Rudewicz | 3.80 | Review letter in response to City of Dallas (.6); revise re same (3.1); correspond with K&E working group re same (.1). |
| 6/07/16 | Natasha Hwangpo | 2.20 | Review claims objection outline (1.8); correspond with K&E working group re same (.4). |
| 6/08/16 | Natasha Hwangpo | 2.00 | Review draft reply letter (1.4); correspond with D. Rudewicz, L. Kaisey re same (.6). |
| 6/09/16 | Natasha Hwangpo | 3.10 | Revise City of Dallas reply letter (2.6); correspond with D. Rudewicz re same (.5). |
| 6/13/16 | Natasha Hwangpo | 2.30 | Revise reply letter (1.8); correspond with D. Rudewicz, S. Moore, A. Alaman re same (.5). |
| 6/13/16 | Daniel Rudewicz | .80 | Review revisions re City of Dallas letter form Company (.7); correspond with S. Serajeddini re same (.1). |
| 6/14/16 | Natasha Hwangpo | 1.20 | Review claims objection documents (1.1); correspond with K&E working group re same (.1). |
| 6/16/16 | Justin Sowa | 1.30 | Draft correspondence to S. Sakonchik re Ranger Excavating claim objection. |
| 6/16/16 | Natasha Hwangpo | 2.30 | Review revised reply letter (1.5); correspond with D. Rudewicz re revisions re same (.6); correspond with S. Serajeddini re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/21/16 | Natasha Hwangpo | 3.70 | Correspond with D. Rudewicz re claims process (.5); telephone conference with same and A. Alaman re same (.3); review pleadings re same (2.1); correspond with S. Serajeddini re same (.5); telephone conference with J. Madron re same (.3). |
| 6/21/16 | Daniel Rudewicz | 1.60 | Telephone conference with Company, N. Hwangpo re City of Dallas claims objection (.3); review and analyze same (1.3). |
| 6/23/16 | Natasha Hwangpo | 4.40 | Correspond with D. Rudewicz re City of Dallas proof of claim (.8); review materials re same (2.5); telephone conference with Company re same (.8); correspond with same re same (.3). |
| 6/23/16 | Daniel Rudewicz | 1.90 | Research re liquidated claims re City of Dallas objection. |
| 6/24/16 | Natasha Hwangpo | 2.30 | Correspond with RLF re hearing schedule (.3); telephone conference with same re claims objection scheduling (.4); review materials re same (1.6). |
| 6/26/16 | Natasha Hwangpo | 2.10 | Revise City of Dallas objection (1.3); review POC re same (.5); correspond with D. Rudewicz re same (.3). |
| 6/28/16 | Natasha Hwangpo | 1.30 | Correspond with D. Rudewicz re claims objection (.4); review revised objection (.9). |
| 6/28/16 | Daniel Rudewicz | 1.50 | Revise city of Dallas claim objection (1.4); correspond with N. Hwangpo re same (.1). |
| 6/29/16 | Natasha Hwangpo | 3.50 | Telephone conference with J. Demmy, City of Dallas, Company, D. Rudewicz re claims objection (.3); revise same (2.8); correspond with D. Rudewicz and R. Chaikin re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Daniel Rudewicz | 2.60 | Analyze claim objection outline (1.2); telephone conference with Company, claimant, and N. Hwangpo re City of Dallas claim (.3); prepare for same (.2); revise claim objection (.9). |
| 6/30/16 | Natasha Hwangpo | 2.70 | Telephone conference with A&M re POC calculations (.3); correspond with same re same (.2); correspond with RLF re same (.6); review precedent re same (1.1); revise POC objection (.5). |
| 6/30/16 | Daniel Rudewicz | 1.80 | Revise objection re city of Dallas claim. |
| | | 51.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902090**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 944,863.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 944,863.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Colleen C Caamano | 26.60 | 325.00 | 8,645.00 |
| Kevin Chang | 36.90 | 585.00 | 21,586.50 |
| Jigna Dalal | 12.10 | 325.00 | 3,932.50 |
| Stephanie Ding | 5.80 | 220.00 | 1,276.00 |
| Jason Douangsanith | 16.20 | 205.00 | 3,321.00 |
| Gary A Duncan | 76.50 | 315.00 | 24,097.50 |
| Barack S Echols | 15.20 | 1,010.00 | 15,352.00 |
| Michael Esser | 115.80 | 875.00 | 101,325.00 |
| Michael S Fellner | 5.10 | 280.00 | 1,428.00 |
| Jeffrey M Gould | 1.60 | 955.00 | 1,528.00 |
| Warren Haskel | .40 | 900.00 | 360.00 |
| Shayne Henry | 35.30 | 585.00 | 20,650.50 |
| Chad J Husnick | .70 | 1,090.00 | 763.00 |
| Samuel Ikard | 32.30 | 585.00 | 18,895.50 |
| Jacob Johnston | 50.20 | 755.00 | 37,901.00 |
| Paul M Jones | 109.70 | 345.00 | 37,846.50 |
| Vinu Joseph | 24.30 | 675.00 | 16,402.50 |
| Austin Klar | 153.80 | 675.00 | 103,815.00 |
| Serafima Krikunova | 35.00 | 755.00 | 26,425.00 |
| Nick Laird | 26.10 | 675.00 | 17,617.50 |
| Travis J Langenkamp | 41.90 | 370.00 | 15,503.00 |
| Andrew R McGaan, P.C. | 31.80 | 1,215.00 | 38,637.00 |
| Mark McKane, P.C. | 61.50 | 1,075.00 | 66,112.50 |
| Mark D Menzies | 33.90 | 675.00 | 22,882.50 |
| Jonathon P Merriman | 14.60 | 220.00 | 3,212.00 |
| Chad M Papenfuss | 76.60 | 330.00 | 25,278.00 |
| Erin Ramamurthy | 42.60 | 585.00 | 24,921.00 |
| Meghan Rishel | 22.40 | 280.00 | 6,272.00 |
| Brenton A Rogers | 2.50 | 940.00 | 2,350.00 |
| Justin Sowa | 147.00 | 755.00 | 110,985.00 |
| Bryan M Stephany | 7.90 | 955.00 | 7,544.50 |
| Anna Terteryan | 212.00 | 585.00 | 124,020.00 |
| Charles D Wineland, III | 47.80 | 675.00 | 32,265.00 |
| Katelyn Ye | .50 | 325.00 | 162.50 |
| Aparna Yenamandra | 2.00 | 775.00 | 1,550.00 |
| **TOTALS** | **1,524.60** | | **$ 944,863.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Travis J Langenkamp | 2.10 | Review objections re disclosure statement (.7); review docket re notices of intent re new plan discovery (.6); review plan confirmation search and document collection correspondence (.8). |
| 6/01/16 | Mark McKane, P.C. | .60 | Telephone conference with K&E working group re discovery. |
| 6/01/16 | Michael Esser | 4.40 | Telephone conference with K&E working group re discovery (.6); prepare for same (.3); draft objections and responses to PCRB discovery requests (2.2); revise document search terms (1.3). |
| 6/01/16 | Justin Sowa | 9.70 | Review EFH Indenture Trustee objection to disclosure statement re T-Side discovery (.9); correspond with A. Terteryan re document discovery (.2); review search results re shared services (.9); revise search terms and search results re process and tax document searches (.8); review list of outstanding issues re interrogatory responses (.3); draft list of search terms (3.0); telephone conference with M. McKane, M. Esser, A. Terteryan and A. Klar re responses and objections to written discovery requests (.6); correspond with M. Esser and A. Klar re written discovery (.3); review documents for privilege and responsiveness to discovery requests (2.7). |
| 6/01/16 | Nick Laird | 2.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Charles D Wineland, III | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Austin Klar | 7.90 | Telephone conference with K&E working group re discovery (.6); revise draft responses and objections to discovery requests (4.8); correspond with M. Esser re discovery requests (.2); review presentation re document review guidance (2.3). |
| 6/01/16 | Kevin Chang | 4.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Shayne Henry | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/01/16 | Anna Terteryan | 4.80 | Telephone conference with K&E working group re discovery (.6); supervise contract attorneys re confirmation document review (1.6); review documents for responsiveness and privilege re plan confirmation (1.1); draft review guidance re same (.8); manage document database, collections, and review re confirmation discovery (.7). |
| 6/01/16 | Paul M Jones | 8.10 | Manage database access for document reviewers (7.2); correspond with K&E working group re same (.6); review case calendar (.3). |
| 6/01/16 | Mark D Menzies | 1.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Mark McKane, P.C. | 2.50 | Office conference with K&E working group re draft interrogatory responses (1.0); correspond with S. Dore, P. Keglevic re potential interrogatory responses (.5); correspond with J. Sowa, A. Klar re interrogatory responses (.6); analyze potential acquirer discovery requests for legacy information (.4). |
| 6/02/16 | Gary A Duncan | 12.00 | Review presentation re document review project (.4); review documents for responsiveness and privilege re plan confirmation (11.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Michael Esser | 6.60 | Office conference with K&E working group re draft interrogatory responses (1.0); draft same (4.3); correspond with S. Goldman re PCRB objection (.7); prepare for same (.4); correspond with F. Vazquez re notice of intent to participate (.2). |
| 6/02/16 | Justin Sowa | 7.60 | Telephone conference with K. Gwynne and A. Klar re PCRB discovery requests (.5); correspond with A. Klar and M. Esser re same (.2); office conference with K&E working group re draft interrogatory responses (1.0); correspond with same re notice of intent to participate (.3); correspond with Advanced Discovery re document searches (1.0); review documents for responsiveness and privilege re plan confirmation (1.3); prepare for telephone conference with Evercore re discovery requests (.2); telephone conference with Evercore re discovery requests (.5); correspond with M. Esser re discovery requests (.1); office conference with A. Terteryan re discovery planning and strategy (.8); correspond with Evercore re document requests (.8); correspond with M. Esser re Company IT discovery requests (.3); draft summary of responses to Company IT discovery requests (.6). |
| 6/02/16 | Charles D Wineland, III | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Austin Klar | 7.10 | Telephone conference with K. Gwynne and J. Sowa re PCRB discovery (.5); correspond with M. Esser and J. Sowa re same (.2); draft responses and objections to discovery requests (.5); review documents for responsiveness and privilege re plan confirmation (4.9); office conference with K&E working group re draft interrogatory responses (1.0). |
| 6/02/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.4); correspond with vendor re same (.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Kevin Chang | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Shayne Henry | 5.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/02/16 | Anna Terteryan | 9.00 | Office conference with K&E working group re draft interrogatory responses (1.0); manage document database, collections, and review re confirmation discovery (1.3); office conference with J. Sowa re confirmation litigation and discovery strategy (.8); correspond with J. Sowa re document review guidance (.2); draft document review guidance re confirmation discovery requests (5.7). |
| 6/02/16 | Paul M Jones | 10.20 | Revise reply brief (6.2); manage database access for document reviewers (1.8); correspond with K&E working group re same (.4); review documents for responsiveness and privilege re plan and confirmation (1.8). |
| 6/02/16 | Jacob Johnston | 3.80 | Review materials re discovery project. |
| 6/02/16 | Mark D Menzies | 2.80 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/03/16 | Mark McKane, P.C. | .80 | Correspond with S. Dore, P. Keglevic, A. Klar re interrogatory responses. |
| 6/03/16 | Michael Esser | 4.60 | Telephone conference with A. Wright re discovery responses (.5); revise discovery objections and responses (4.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/16 | Justin Sowa | 7.80 | Telephone conference with Paul Weiss and E-Side creditors re discovery requests (.5); correspond with K&E working group and Advanced Discovery re document discovery (.4); analyze issues re same (1.2); telephone conference with J. Stuart and D. Blanks re liquidation analysis discovery (.2); revise tracking charts re document discovery (.8); correspond with Advanced Discovery re document searches (.2); draft summary of document search results (.6); review documents for responsiveness and privilege re plan and confirmation. (3.1); office conference with A. Terteryan re discovery on tax issues (.8). |
| 6/03/16 | Colleen C Caamano | .40 | Review ongoing processing requests re preparation for document production. |
| 6/03/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Charles D Wineland, III | 3.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Austin Klar | 6.70 | Revise responses and objections to discovery requests (2.4); review documents for responsiveness and privilege re plan confirmation (4.3). |
| 6/03/16 | Meghan Rishel | .50 | Revise tracking spreadsheet re batch set information (.2); draft materials re final searches (.3). |
| 6/03/16 | Chad M Papenfuss | 3.20 | Analyze best practices re production (2.5); correspond with vendor re same (.2); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/16 | Anna Terteryan | 7.50 | Manage document database, collections, and review re confirmation discovery (1.1); correspond with A. Klar re doc review (.5); office conference with J. Sowa re tax-related issues (.8); review documents for responsiveness and privilege re plan confirmation (5.1). |
| 6/03/16 | Paul M Jones | 8.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/03/16 | Jacob Johnston | 7.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/04/16 | Travis J Langenkamp | 1.60 | Research notices of intent re new plan discovery (1.4); correspond with J. Sowa re same (.2). |
| 6/04/16 | Michael Esser | 2.40 | Draft litigation work stream and witness tracker. |
| 6/04/16 | Aparna Yenamandra | .60 | Correspond with K&E working group re discovery issues. |
| 6/04/16 | Anna Terteryan | 2.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/05/16 | Justin Sowa | 4.10 | Analyze issues re disclosure statement and tax matters (.7); revise tracking charts re document discovery (.6); review documents for responsiveness and privilege re plan confirmation (2.8). |
| 6/05/16 | Austin Klar | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/05/16 | Anna Terteryan | 6.30 | Manage document database, collections, and review re confirmation discovery (1.4); review documents for responsiveness and privilege re plan confirmation (4.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/16 | Travis J Langenkamp | 3.90 | Revise service email distribution list (.6); review search request for valuation discovery (.3); review discovery filings re valuation discovery (2.2); correspond with A. Klar re same (.4); correspond with Epiq re notices of intent re valuation discovery (.4). |
| 6/06/16 | Gary A Duncan | 4.50 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/06/16 | Michael Esser | 2.00 | Correspond with J. Sowa re Wilmer Hale meet and confer (.5); correspond with R. Pedone re discovery meet and confer (.6); correspond with M. McKane re discovery (.2); revise draft document production letter (.5); correspond with B. Rogers re S. Kazan meet and confer (.2). |
| 6/06/16 | Justin Sowa | 4.60 | Telephone conference with K. Allred re discovery from Disinterested Directors (.1); telephone conference with A. Terteryan re document review and production (.7); telephone conference with D. Gringer re search terms and EFIH 1L document requests (.3); telephone conference with Advanced Discovery re document searches (.5); correspond with Evercore re discovery requests and document searches (.7); correspond with A. Terteryan and A. Klar re document discovery (.8); analyze Plan and Disclosure Statement re discovery requests (.4); review documents for responsiveness and privilege re plan confirmation (1.1). |
| 6/06/16 | Colleen C Caamano | 3.90 | Monitor production requests (2.6); analyze accuracy re same (.5); telephone conference with A. Terteryan re same (.3); telephone conference with C. Papenfuss, J. Dalal and vendor (D. Davison, Advanced Discovery) re document production procedures (.5). |
| 6/06/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Austin Klar | 4.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Meghan Rishel | 1.50 | Draft electronic file re debtors' discovery responses (.5); revise tracking spreadsheet re same (1.0). |
| 6/06/16 | Chad M Papenfuss | 3.10 | Telephone conference with C. Caamano, J. Dalal, vendor re document production procedures (.5); analyze issues re production (1.9); correspond with vendor re same (.4); correspond with K&E working group re same (.3). |
| 6/06/16 | Kevin Chang | .20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Shayne Henry | 3.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/06/16 | Anna Terteryan | 8.90 | Telephone conference with H. Kaplan re PSA appeal answer (.2); telephone conference with J. Sowa re production (.7); telephone conference with C. Caamano re same (.3); supervise contract attorneys re confirmation document review (.9); review documents for responsiveness and privilege re plan confirmation. (1.4); manage document database, collections, and review re confirmation discovery (5.4). |
| 6/06/16 | Jonathon P Merriman | 1.00 | Revise service list information (.6); correspond with T. Langenkamp re same (.4). |
| 6/06/16 | Jigna Dalal | .50 | Telephone conference with vendor, C. Papenfuss, and C. Caamano re procedure for supplemental production. |
| 6/07/16 | Travis J Langenkamp | 1.20 | Revise document collection tracker re valuation custodians. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/16 | Mark McKane, P.C. | 2.30 | Correspond with P. Keglevic, S. Dore, C. Husnick, M. Kieselstein re IRS preliminary ruling (.8); correspond with C. Gooch re disclosure statement and scheduling issues (.5); telephone conference with M. Esser, A. Klar and A. Terteryan re confirmation discovery (.6); correspond with W. Haskel re confidentiality issues (.4). |
| 6/07/16 | Michael Esser | 5.10 | Telephone conference with M. McKane, A. Klar and A. Terteryan re confirmation discovery (.6); meet and confer with R. Pedone re discovery (.3); prepare for same (1.0); draft correspondence to R. Pedone re discovery (3.2). |
| 6/07/16 | Justin Sowa | 4.00 | Correspond with Advanced Discovery re document searches (.5); prepare for meet and confer with Nixon Peabody (.3); meet and confer with Nixon Peabody re discovery requests (.3); correspond with M. Esser and F. Vazquez re discovery depository (.3); correspond with M. Esser re document requests (.3); correspond with A. Terteryan re discovery process (.3); review documents for responsiveness and privilege re plan confirmation (2.0). |
| 6/07/16 | Colleen C Caamano | .40 | Monitor and respond to production requests. |
| 6/07/16 | Charles D Wineland, III | 3.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/07/16 | Austin Klar | 1.30 | Telephone conference with M. Esser, M. McKane and A. Terteryan re confirmation discovery (.6); meet and confer with Nixon Peabody re document collection and discovery (.3); prepare for same (.2); draft correspondence to Nixon Peabody re same (.2). |
| 6/07/16 | Meghan Rishel | .50 | Draft electronic file re production correspondence (.2); revise tracking spreadsheet re production information (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (2.7); correspond with vendor re same (.4); correspond with K&E working group re same (.6). |
| 6/07/16 | Kevin Chang | 5.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/07/16 | Anna Terteryan | 10.90 | Telephone conference with M. McKane, M. Esser, A. Klar re confirmation discovery (.6); manage document database, collections, and review re confirmation discovery (2.1); draft correspondence to creditors re confirmation discovery (1.2); review documents for responsiveness and privilege re plan confirmation. (5.4); telephone conference with electronic discovery vendor re database (.4); revise draft answering brief re PSA appeal (1.2). |
| 6/07/16 | Paul M Jones | 7.40 | Review documents for responsiveness and privilege re plan confirmation (7.0); telephone conference with discovery database hosting vendor re open issues (.4). |
| 6/07/16 | Jacob Johnston | 3.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Michael Esser | 1.60 | Draft discovery correspondence to R. Pedone (.5); review documents for responsiveness and privilege re plan confirmation (1.1). |
| 6/08/16 | Justin Sowa | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Nick Laird | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Austin Klar | .20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/16 | Chad M Papenfuss | 2.70 | Analyze issues re production (2.4); correspond with vendor re same (.1); correspond with K&E working group re same (.2). |
| 6/08/16 | Shayne Henry | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/08/16 | Anna Terteryan | 10.30 | Manage document database, collections, and review re confirmation discovery (4.4); correspond with A. Klar re same (.3); correspond with M. Rishel re same (.3); review documents for responsiveness and privilege re plan confirmation (5.3). |
| 6/08/16 | Paul M Jones | 11.70 | Draft searches re document database (3.2); correspond with M. McKane re same (.4); review documents for responsiveness and privilege re plan confirmation (8.1). |
| 6/09/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Colleen C Caamano | 2.30 | Monitor and respond to production requests (1.7); analyze accuracy re same (.6). |
| 6/09/16 | Charles D Wineland, III | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Austin Klar | 4.60 | Review documents for responsiveness and privilege re plan confirmation (3.5); meet and confer with S. Kazan re discovery requests (.8); draft correspondence to S. Kazan re discovery requests (.3). |
| 6/09/16 | Meghan Rishel | 1.00 | Draft electronic file re email correspondence between parties (.3); draft master calendar re confirmation proceedings (.7). |
| 6/09/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.6); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 6/09/16 | Kevin Chang | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Shayne Henry | .60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/09/16 | Anna Terteryan | 7.40 | Review documents for responsiveness and privilege re plan confirmation (3.5); draft guidance re same (1.3); manage document database, collections, and review re confirmation discovery (2.6). |
| 6/09/16 | Paul M Jones | 8.00 | Manage database access (.6); correspond with A. Terteryan re same (.3); review documents for responsiveness and privilege re plan confirmation (7.1). |
| 6/10/16 | Travis J Langenkamp | 2.60 | Revise document collection tracker (1.1); review batch requests re valuation discovery (1.5). |
| 6/10/16 | Gary A Duncan | 7.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Michael S Fellner | .80 | Analyze dockets re confidentiality and sealing issues. |
| 6/10/16 | Michael Esser | 2.30 | Telephone conference with F. Vazquez re notice of intent (.3); prepare for same (.3); revise task list re litigation work streams (1.5); correspond with M. McKane re same (.2). |
| 6/10/16 | Justin Sowa | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Nick Laird | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Charles D Wineland, III | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/10/16 | Chad M Papenfuss | 2.80 | Analyze issues re production (2.4); telephone conference with vendor re same (.4). |
| 6/10/16 | Kevin Chang | 4.10 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/10/16 | Anna Terteryan | 7.10 | Supervise contract attorneys re confirmation document review (1.9); review documents for responsiveness and privilege re plan confirmation (3.9); manage document database, collections, and review re confirmation discovery (1.2); telephone conference with E. Bussigel and K. Allred re same (.1). |
| 6/10/16 | Erin Ramamurthy | 2.20 | Review background materials re discovery review. |
| 6/10/16 | Paul M Jones | 8.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Michael Esser | 2.60 | Telephone conference with A. Bernstein re discovery requests (.5); prepare for same (.4); correspond with M. McKane re discovery (.6); draft witness outline (.5); draft chart of interrogatories (.6). |
| 6/11/16 | Justin Sowa | .20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Austin Klar | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/11/16 | Mark D Menzies | 3.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Gary A Duncan | 4.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Michael Esser | 1.40 | Draft chart re T-Side witness preparation topics and assignments. |
| 6/12/16 | Justin Sowa | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Nick Laird | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/12/16 | Austin Klar | 3.70 | Prepare for meet and confer with UMB Bank re discovery requests (.2); review documents for responsiveness and privilege re plan confirmation (3.5). |
| 6/12/16 | Anna Terteryan | 1.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Erin Ramamurthy | 1.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/12/16 | Mark D Menzies | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Travis J Langenkamp | 1.20 | Correspond with K&E working group re document review searches (.4); revise document collection tracker (.8). |
| 6/13/16 | Mark McKane, P.C. | .40 | Analyze PCRBs efforts to obtain discovery-related stipulations. |
| 6/13/16 | Michael Esser | 4.50 | Meet and confer with Akin Gump re discovery (.3); prepare for same (1.1); revise search terms (1.2); correspond with A. Terteryan re privilege log (.2); draft correspondence to S. Kazan (1.3); draft correspondence to C. Carty (.4). |
| 6/13/16 | Justin Sowa | .50 | Correspond with A. Terteryan and A. Klar re document discovery. |
| 6/13/16 | Charles D Wineland, III | 7.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Austin Klar | 1.30 | Meet and confer with Akin Gump re discovery requests (.3); draft correspondence to Akin Gump re same (.1); review and analyze proposed search terms from Akin Gump (.5); correspond with J. Sowa and A. Terteryan re proposed search terms (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Meghan Rishel | 6.50 | Revise index re board document refresh (5.7); draft electronic file re production correspondence (.2); revise tracking spreadsheet re document production (.6). |
| 6/13/16 | Chad M Papenfuss | 3.90 | Analyze issues re production (3.3); correspond with vendor re same (.5); correspond with K&E working group re same (.1). |
| 6/13/16 | Samuel Ikard | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Anna Terteryan | 15.60 | Manage document database, collections, and review re confirmation discovery (5.3); correspond with A. Klar re confirmation discovery (.5); review documents for responsiveness and privilege re planconfirmation (7.2); correspond with J. Johnston re document review (.4); supervise confirmation document review (1.3); telephone conference with E Side creditors re discovery parameters (.3); draft guidance re document review (.3); draft guidance re privilege log review (.3). |
| 6/13/16 | Serafima Krikunova | 1.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/13/16 | Paul M Jones | 6.50 | Manage database access (.4); revise case calendar (.7); correspond with A. Terteryan re same (.3); review document review protocols (.8); review documents for responsiveness and privilege re plan confirmation (4.3). |
| 6/13/16 | Jacob Johnston | 7.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Travis J Langenkamp | 3.70 | Correspond with K&E working group re document review searches (.3); research status of document collection (.4); correspond with vendor re same (.2); revise document collection tracker (.6); correspond with C. Caamano re tree size reports (.5); review tree size reports (1.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Mark McKane, P.C. | 1.20 | Correspond with B. Echols, A. McGaan re D. Ying expert report (.5); correspond with M. Esser, A. Klar re discovery requests and deposition notices (.3); correspond with M. Firestein, M. Kieselstein re director discovery (.4). |
| 6/14/16 | Andrew R McGaan, P.C. | 1.20 | Correspond with B. Echols re confirmation and witness issues (.6); revise trial preparation work plan (.6). |
| 6/14/16 | Michael Esser | 3.10 | Office conference with A. Klar, J. Sowa, A. Terteryan re discovery issues (1.3); draft letter to S. Kazan (1.8). |
| 6/14/16 | Justin Sowa | 5.50 | Revise privilege log training presentation (.6); office conference with A. Klar, A. Terteryan, and M. Esser re discovery status (1.3); prepare for same (.3); office conference with A. Terteryan re confirmation discovery strategy and planning (1.7); prepare for same (.4); telephone conference with D. Gringer re discovery requests (.3); correspond with A. Terteryan, A. Klar, and Advanced Discovery re supplemental document searches (.9). |
| 6/14/16 | Colleen C Caamano | 3.30 | Respond to production requests (2.9); telephone conference with vendor re same (.4). |
| 6/14/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Charles D Wineland, III | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Austin Klar | 5.40 | Revise privilege log guidance and correspond with A. Terteryan re same (.3); draft summary of issues asserted by objecting parties (3.4); office conference with M. Esser, J. Sowa, A. Terteryan re discovery issues (1.3); review documents for responsiveness and privilege re plan confirmation (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Meghan Rishel | .60 | Draft electronic file re discovery correspondence and deposition notices (.3); draft tracking chart re deposition logistics (.3). |
| 6/14/16 | Chad M Papenfuss | 3.80 | Analyze issues re production (3.4); correspond with K&E working group re same (.4). |
| 6/14/16 | Shayne Henry | .40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Samuel Ikard | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Anna Terteryan | 9.90 | Conduct privilege log review training for Special Counsel (3.3); draft guidance re same (2.0); manage document database, collections, and review re confirmation discovery (1.4); office conference with J. Sowa re confirmation discovery strategy and planning (1.7); office conference with M. Esser, A. Klar, and J. Sowa re same (1.3); telephone conference with electronic discovery vendor re database management (.2). |
| 6/14/16 | Erin Ramamurthy | 4.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jason Douangsanith | 1.50 | Revise confirmation calendar (.8); review new pleadings for electronic file (.7). |
| 6/14/16 | Serafima Krikunova | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jonathon P Merriman | 2.00 | Revise service list (.4); revise deposition tracker (1.2); correspond with T. Langenkamp re same (.4). |
| 6/14/16 | Jacob Johnston | 5.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/14/16 | Jigna Dalal | .80 | Analyze issues re discovery protocol. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Travis J Langenkamp | 4.20 | Review tree size reports (2.2); revise discovery service with new external users (.4); review correspondence re document review searches and batches (.3); research status of document collection (.2); revise document collection tracker (1.1). |
| 6/15/16 | Mark McKane, P.C. | 2.60 | Telephone conferences with disinterested director advisors re document and deposition subpoenas (.5); prepare for same (.4); correspond with J. Sowa, A. Klar, A. Terteryan re document production (.5); analyze disclosure statement-related and scheduling-related pleadings for upcoming hearing (1.2). |
| 6/15/16 | Gary A Duncan | 11.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Jeffrey M Gould | 1.60 | Correspond with A. Terteryan, J. Sowa and T. Langenkamp re discovery issues (.4); telephone conference with A. Terteryan and J. Sowa re same (.4); analyze issues re same (.8). |
| 6/15/16 | Michael Esser | 5.10 | Correspond with K&E working group re confirmation litigation strategy (.5); revise chart of objector issues (1.3); draft correspondence to creditors re search terms (1.1); review documents for responsiveness and privilege re plan confirmation (2.2). |
| 6/15/16 | Justin Sowa | 5.60 | Telephone conference with K&E working group re confirmation litigation strategy (.5); draft summary re supplemental searches (1.7)); review documents for responsiveness and privilege re plan confirmation (.3); correspond with A. Klar and A. Terteryan re redaction of board materials (.4); review documents for responsiveness and privilege re plan and confirmation (2.1); telephone conference with A. Terteryan and J. Gould re shared drive collection and searching (.4); telephone conference with A. Terteryan re document responsiveness and privilege (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Colleen C Caamano | .30 | Monitor and respond to production requests. |
| 6/15/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Charles D Wineland, III | 3.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Austin Klar | 12.90 | Review documents for responsiveness and privilege re plan and confirmation (11.9); draft summary re deposition topics (.9); prepare for same (.1). |
| 6/15/16 | Meghan Rishel | .50 | Draft electronic file re discovery correspondence and deposition notices (.2); revise tracking chart re deposition logistics and deposition notices (.3). |
| 6/15/16 | Chad M Papenfuss | 3.10 | Analyze issues re production (2.7); correspond with K&E working group re same (.4). |
| 6/15/16 | Kevin Chang | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Samuel Ikard | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/15/16 | Anna Terteryan | 10.90 | Manage document database, collections, and review re confirmation discovery (5.6); draft guidance re privilege log review (.8); review documents for responsiveness and privilege re plan confirmation (3.7); telephone conference with electronic discovery vendor re database management (.2); telephone conference with J. Gould and J. Sowa re confirmation discovery strategy (.4); telephone conference with J. Sowa re document review (.2). |
| 6/15/16 | Erin Ramamurthy | 4.30 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/16 | Paul M Jones | 6.00 | Revise document review protocols (2.2); correspond with A. Terteryan re same (.5); review documents for responsiveness and privilege re plan confirmation (3.3). |
| 6/15/16 | Jonathon P Merriman | .50 | Revise deposition tracker (.3); correspond with T. Langenkamp re same (.2). |
| 6/15/16 | Mark D Menzies | 3.70 | Analyze privilege log process (.9); review documents for responsiveness and privilege re plan and confirmation (2.8). |
| 6/16/16 | Travis J Langenkamp | 2.50 | Revise processing specifications re A&M data (1.2); revise document collection tracker (1.1); correspond with J. Merriman re deposition tracker (.2). |
| 6/16/16 | Gary A Duncan | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Michael Esser | 3.80 | Revise redactions re board materials (2.7); draft deposition preparation outlines (1.1). |
| 6/16/16 | Justin Sowa | 3.70 | Correspond with A. Terteryan and Advanced Discovery re document processing and review (.2); office conference with A. Terteryan and A. Klar re document review (.8); review documents for responsiveness and privilege re plan and confirmation (1.9); revise search term tracker (.8). |
| 6/16/16 | Colleen C Caamano | .20 | Respond to production requests. |
| 6/16/16 | Nick Laird | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Vinu Joseph | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Charles D Wineland, III | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Austin Klar | 9.20 | Review documents responsiveness and privilege re plan and confirmation (8.4); office conference with A. Terteryan and J. Sowa re document review (.8). |
| 6/16/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (3.4); correspond with vendor re same (.3). |
| 6/16/16 | Shayne Henry | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Samuel Ikard | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Anna Terteryan | 10.70 | Manage document database, collections, and review re confirmation discovery (6.7); office conference with A. Klar and J. Sowa re document review (.8); prepare production of documents re same (2.0); review documents for responsiveness and privilege re plan confirmation (1.2). |
| 6/16/16 | Erin Ramamurthy | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Stephanie Ding | 4.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Jason Douangsanith | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Serafima Krikunova | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/16/16 | Jonathon P Merriman | .50 | Revise deposition tracker (.2); correspond with T. Langenkamp re same (.3). |
| 6/16/16 | Jacob Johnston | 1.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Travis J Langenkamp | 2.80 | Review correspondence re document review and processing issues (.3); revise document collection tracker (2.2); correspond with J. Merriman re deposition tracker (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Mark McKane, P.C. | 2.10 | Revise response to Stewart-related filings (.8); correspond with A. McGaan re confirmation discovery scheduling and staffing issues (.9); correspond with Munger Tolles working group re responses to disinterested director subpoenas (.4). |
| 6/17/16 | Andrew R McGaan, P.C. | 1.90 | Correspond with M. McKane re status of litigation, witnesses and trial strategies (.8); review materials re witnesses and confirmation issues (1.1). |
| 6/17/16 | Gary A Duncan | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Michael S Fellner | 1.40 | Analyze dockets re confidentiality and sealing issues. |
| 6/17/16 | Bryan M Stephany | .60 | Analyze issues re liquidation analysis expert reports. |
| 6/17/16 | Michael Esser | 4.40 | Telephone conference with Munger Tolles re subpoena responses (.9); correspond with R. Pedone re deposition notices (.5); draft deposition preparation outlines (1.3); draft responses and objection to 30(b)(6) notices (1.2); telephone conference with S. Dore re deposition preparation (.5). |
| 6/17/16 | Justin Sowa | 6.60 | Correspond with A. Terteryan and Advanced Discovery re documents searches (.4); analyze issues re same (.7); office conference with A. Terteryan re document review status (.3); review documents for responsiveness and privilege re plan confirmation (4.5); correspond with M. Esser and A. Klar re meet and confer re discovery requests (.3); correspond with Advanced Discovery re document searches (.4). |
| 6/17/16 | Colleen C Caamano | 1.60 | Monitor and respond to production requests (1.2); correspond with A. Terteryan re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Charles D Wineland, III | 2.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Austin Klar | 3.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Meghan Rishel | 1.50 | Revise tracking spreadsheet re batch set information (.4); draft documents re final searches (.4); revise Relativity searches re board document refresh (.5); draft electronic file re deposition notices (.1); revise tracking spreadsheet re deposition logistics (.1). |
| 6/17/16 | Chad M Papenfuss | 4.20 | Analyze issues re production (3.8); correspond with vendor re same (.2); correspond with K&E working group re same (.2). |
| 6/17/16 | Kevin Chang | 6.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Shayne Henry | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Samuel Ikard | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Anna Terteryan | 6.10 | Manage document database, collections, and review re confirmation discovery (4.0); office conference with J. Sowa re same (.3); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/17/16 | Erin Ramamurthy | 4.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Serafima Krikunova | 11.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Paul M Jones | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/17/16 | Jacob Johnston | 4.50 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Mark D Menzies | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Travis J Langenkamp | 1.50 | Review document collection processing status re valuation discovery (.4); review correspondence re document processing issues re valuation discovery (.5); review correspondence re batch review (.3); review correspondence re document production issues (.3). |
| 6/18/16 | Mark McKane, P.C. | .40 | Analyze scope of E-side creditor discovery re T-side confirmation hearing. |
| 6/18/16 | Andrew R McGaan, P.C. | .60 | Review creditor correspondence re confirmation discovery issues (.3); correspond with K&E working group re strategy (.3). |
| 6/18/16 | Michael Esser | 1.20 | Correspond with T. Horton re deposition (.5); review Proskauer correspondence to Nixon Peabody (.2); review documents for responsiveness and privilege re plan confirmation (.5). |
| 6/18/16 | Justin Sowa | 7.50 | Correspond with Advanced Discovery re document searches (.6); telephone conference with A. Terteryan re document searches (.3); review documents for responsiveness and privilege re plan confirmation (6.6). |
| 6/18/16 | Nick Laird | .60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Charles D Wineland, III | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Austin Klar | 3.80 | Revise summary of objector issues (1.2); review documents for responsiveness and privilege re plan and confirmation (2.6). |
| 6/18/16 | Shayne Henry | 3.70 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Samuel Ikard | 3.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/18/16 | Anna Terteryan | 10.90 | Manage document database, collections, and review re confirmation discovery (2.9); prepare production of documents re same (1.9); review documents for responsiveness and privilege re plan confirmation (5.6); correspond with J. Douangsanith re same (.2); telephone conference with J. Sowa re same (.3). |
| 6/18/16 | Jason Douangsanith | 2.40 | Analyze discovery request re PUCT filings. |
| 6/18/16 | Mark D Menzies | 1.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Travis J Langenkamp | 1.00 | Review correspondence re document processing issues re valuation discovery (.3); review correspondence re batch review (.3); review correspondence re document production issues (.4). |
| 6/19/16 | Mark McKane, P.C. | 1.60 | Correspond with A. Klar re allocating 30(b)(6) depositions (.5); review revisions to draft privilege redactions for board materials (.6); correspond with C. Husnick, A. Yenamandra, M. Esser, A. Klar re witness allocation (.5). |
| 6/19/16 | Gary A Duncan | 9.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Michael Esser | 2.10 | Correspond with C. Husnick and M. McKane re witness allocation (.6); draft outline of witness subject matters, attorney assignments, and preparation schedules (1.5). |
| 6/19/16 | Justin Sowa | 8.80 | Telephone conference with K&E working group re witness prep for T Side depositions (.8); review documents for responsiveness and privilege re plan confirmation (7.2); correspond with A. Terteryan re search terms and document review status (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Nick Laird | 3.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Vinu Joseph | 6.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Austin Klar | 7.30 | Review documents for responsiveness and privilege re plan confirmation (2.6); draft responses and objections to 30(b)(6) notices (3.2); correspond with M. McKane re deposition preparation (.4); revise deposition witness allocation summary (1.1). |
| 6/19/16 | Chad M Papenfuss | 2.40 | Analyze issues re production (1.9); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |
| 6/19/16 | Shayne Henry | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Samuel Ikard | 5.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Anna Terteryan | 9.80 | Manage document database, collections, and review re confirmation discovery (2.2); review documents for responsiveness and privilege re plan and confirmation (5.9); prepare production of documents re same (.7); correspond with C. Caamano re same (.2); correspond with K&E working group re deposition preparation (.8). |
| 6/19/16 | Erin Ramamurthy | 6.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Jacob Johnston | 4.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/19/16 | Mark D Menzies | 5.20 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Travis J Langenkamp | 2.50 | Review tree size reports re collection issues (1.9); review correspondence re production specifications (.3); review correspondence re document review (.3). |
| 6/20/16 | Mark McKane, P.C. | 3.30 | Telephone conference with EFH Indenture Trustee's counsel re T-side deposition discovery (.7); review redaction and privilege waiver issues (.4); revise proposed allocation of topics across witnesses (.6); prepare P. Keglevic and S. Dore for depositions (1.6). |
| 6/20/16 | Andrew R McGaan, P.C. | 1.00 | Review strategy for confirmation (.6); correspond with M. McKane re deposition issues (.4). |
| 6/20/16 | Gary A Duncan | 7.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/20/16 | Bryan M Stephany | 1.30 | Analyze confidentiality and sealing issues (.2); correspond with J. Stuart, D. Herr, and K&E working group re expert reports (.7); telephone conference with J. Sowa re document collection and production efforts re expert reports (.4). |
| 6/20/16 | Warren Haskel | .40 | Correspond with M. Esser re scheduling issues (.1); telephone conference with A. Terteryan re privilege issues and case schedule (.2); review correspondence re discovery issues and bids (.1). |
| 6/20/16 | Michael Esser | 6.10 | Meet and confer with counsel to EFH Indenture Trustee re deposition notices (.9); prepare for same (.6); draft deposition preparation outlines (1.2); draft summary of document production status (.5); draft correspondence to S. Dore and P. Keglevic re deposition topics and chart re same (2.1); correspond with B. Echols and B. Stephany re expert reports (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Justin Sowa | 8.20 | Telephone conference with Nixon Peabody, MTO and Proskauer re T Side deposition topics (1.0); review documents for responsiveness and privilege re plan confirmation (6.1); telephone conference with B. Stephany re document collection progress (.4); analyze bid letter (.3); office conference with A. Terteryan re discovery status (.4). |
| 6/20/16 | Colleen C Caamano | 3.40 | Respond to production requests (2.9); telephone conference with vendor re same (.5). |
| 6/20/16 | Nick Laird | .70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Vinu Joseph | 2.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Charles D Wineland, III | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Austin Klar | 6.30 | Review documents for responsiveness and privilege re plan confirmation (3.3); revise deposition witness allocation summary (1.7); revise responses and objections to 30(b)(6) notices (.4); meet and confer with Nixon Peabody re deposition discovery (.9). |
| 6/20/16 | Meghan Rishel | 1.00 | Draft electronic file re discovery correspondence and production cover letter (.6); revise tracking spreadsheet re production information (.4). |
| 6/20/16 | Chad M Papenfuss | 2.70 | Analyze issues re production (2.0); correspond with vendor re same (.2); correspond with K&E working group re same (.5). |
| 6/20/16 | Samuel Ikard | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/16 | Anna Terteryan | 13.10 | Manage document database, collections, and review re confirmation discovery (1.4); office conference with J. Sowa re confirmation discovery strategy and planning (.4); review documents for responsiveness and privilege re plan confirmation (2.3); prepare production of documents re same (9.0). |
| 6/20/16 | Erin Ramamurthy | 4.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/20/16 | Serafima Krikunova | 6.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/21/16 | Travis J Langenkamp | 1.40 | Research re Filsinger collection (1.1); correspond with J. Merriman re deposition tracker (.3). |
| 6/21/16 | Mark McKane, P.C. | 4.80 | Correspond with M. Esser, A. Klar, J. Sowa, A. Terteryan re T-side discovery (.5); analyze issues re same (.8); correspond with C. Howard re T-side deposition (.4); correspond with EFH Indenture Trustee's counsel re 30(b)(6) deposition issues (.5); analyze issues re P. Keglevic, C. Howard, S. Dore deposition timing and prep (1.7); correspond with B. Stephany re liquidation issues (.4); correspond with S. Dore, C. Gooch re T-side deposition allocation issues (.5). |
| 6/21/16 | Andrew R McGaan, P.C. | .80 | Prepare for depositions (.4); correspond with S. Dore re same (.4). |
| 6/21/16 | Bryan M Stephany | 1.90 | Analyze issues re expert reports (.4); correspond with K&E working group re same (.2); telephone conference with D. Herr re expert report (.4); telephone conference with J. Stuart re expert report (.5); correspond with G. Carter and P. Williams re liquidation analysis and related issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Michael Esser | 7.20 | Office conference with K&E working group re deposition schedule and document production (.5); telephone conference with S. Dore re T-Side witness allocation (.6); meet and confer with K. Mullen of Nixon Peabody re 30(b)(6) notice (.7); prepare for same (.1); telephone conference with T. Filsinger re expert report (.6); correspond with A. Sexton re T-Side deposition preparation (.5); draft materials re P. Keglevic deposition preparation (4.2). |
| 6/21/16 | Justin Sowa | 8.00 | Review documents for responsiveness and privilege re plan confirmation (4.8); office conference with K&E working group re deposition schedule and document production (.5); telephone conference with A. Terteryan re document production (1.1); analyze issues re same (1.6). |
| 6/21/16 | Colleen C Caamano | 1.40 | Monitor and respond to production requests (1.0); telephone conference with vendor re same (.4). |
| 6/21/16 | Austin Klar | 5.80 | Office conference with K&E working group re deposition schedule and document production (.5); review documents for responsiveness and privilege re plan confirmation (3.7); revise deposition witness allocation summary (.8); revise responses and objections to 30(b)(6) notices (.1); meet and confer with Nixon Peabody re discovery process (.7). |
| 6/21/16 | Meghan Rishel | .50 | Correspond with K&E working group re deposition logistics. |
| 6/21/16 | Chad M Papenfuss | 2.90 | Analyze issues re production (2.4); correspond with vendor re same (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Anna Terteryan | 9.60 | Office conference with K&E working group re deposition schedule and document production (.5); manage document database, collections, and review re confirmation discovery (1.2); prepare production of documents re same (3.4); telephone conference with J. Sowa re confirmation discovery (1.1); telephone conference with K. White re contract attorney review guidance (.2); draft summary re privilege log review (3.2). |
| 6/21/16 | Jason Douangsanith | 3.10 | Review key documents re Keglevic notebook (2.2); review new pleadings for electronic file (.5); review EFH Indenture Trustee 30(b)(6) requests re corresponding request numbers (.4). |
| 6/21/16 | Mark D Menzies | 6.50 | Office conference with K&E working group re deposition schedule and document production (.5); draft oral argument prep memorandum and assemble prep materials (6.0). |
| 6/21/16 | Jigna Dalal | 1.20 | Analyze technical issues re supplemental production (.8); correspond with A. Terteryan re same (.1); correspond with vendor re same (.3). |
| 6/22/16 | Mark McKane, P.C. | 7.30 | Draft materials for P. Keglevic prep (2.4); telephone conference with P. Keglevic, A. McGaan re confirmation and deposition preparation (.8); telephone conference with A. McGaan re confirmation litigation strategy (.4); prepare P. Keglevic for deposition (2.7); analyze issues re same (.5); correspond with TCEH First Liens counsel re T-side common interest issues (.5). |
| 6/22/16 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with M. McKane re litigation strategy for confirmation (.4); conference with P. Keglevic, M. McKane re confirmation and deposition planning (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/16 | Gary A Duncan | 3.00 | Review background materials re privilege log review project (.8); review documents for responsiveness and privilege re plan confirmation (2.2). |
| 6/22/16 | Michael S Fellner | 1.10 | Analyze dockets re confidentiality and sealing issues. |
| 6/22/16 | Michael Esser | 5.70 | Attend P. Keglevic deposition preparation session (3.9); prepare for same (1.0); draft correspondence to creditors re deposition scheduling and procedure (.5); telephone conference with J. Sowa and Paul Weiss re common interest privilege (.3). |
| 6/22/16 | Justin Sowa | 5.20 | Telephone conference with M. Esser and Paul Weiss re common interest privilege (.3); correspond with counsel to Bank of New York re discovery requests (.2); attend privilege log review training (1.0); office conference with A. Terteryan re privilege log process (.2); analyze notes from P. Keglevic deposition prep (.3); analyze board materials and minutes (1.4); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/22/16 | Colleen C Caamano | .30 | Respond to production requests. |
| 6/22/16 | Nick Laird | 1.20 | Review documents for responsiveness and privilege re plan and confirmation. |
| 6/22/16 | Vinu Joseph | 1.50 | Attend privilege log review training (1.0); review materials re same (.5). |
| 6/22/16 | Charles D Wineland, III | 1.50 | Attend privilege log review training (1.0); review materials re same (.5). |
| 6/22/16 | Austin Klar | 7.60 | Review documents for responsiveness and privilege re plan confirmation (.2); prepare P. Keglevic for 30(b)(6) deposition (3.9); draft witness preparation outline for same (3.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/16 | Meghan Rishel | 2.50 | Draft electronic file re discovery correspondence (.1); revise tracking spreadsheet re deposition logistics (.1); revise index re board documents (1.3); revise batch tracking spreadsheet (1.0). |
| 6/22/16 | Chad M Papenfuss | 4.40 | Analyze issues re production (3.7); draft summary re same (.7). |
| 6/22/16 | Shayne Henry | 4.20 | Draft privilege log. |
| 6/22/16 | Samuel Ikard | 1.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Anna Terteryan | 10.00 | Office conference with Special Counsel managers re document review and privilege log preparation (1.1); supervise contract attorneys to re confirmation document review (.3); prepare for and conduct privilege log review training for K&E reviewers (1.3); draft guidance re same (1.3); manage document database, collections, and review re confirmation discovery (4.5); office conference with J. Sowa re same (.2); prepare production of documents re confirmation document requests (1.0); telephone conference with electronic discovery vendor re same (.3). |
| 6/22/16 | Erin Ramamurthy | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Jason Douangsanith | 1.10 | Draft timeline of plan filings (.3); review new pleadings for electronic file (.8). |
| 6/22/16 | Serafima Krikunova | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Paul M Jones | 4.90 | Correspond with K&E working group re document review (.5); review privilege designations (3.2); draft search criteria (1.2). |
| 6/22/16 | Jonathon P Merriman | 2.40 | Revise service list (.3); revise deposition tracker (1.6); correspond with T. Langenkamp re same (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Jacob Johnston | .50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/22/16 | Jigna Dalal | 1.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Barack S Echols | 2.30 | Correspond with M. McKane re confirmation preparation (.4); review materials re same (1.9). |
| 6/23/16 | Mark McKane, P.C. | 9.60 | Review correspondence with T-side objectors re 30(b)(6) designees (.6); correspond with T-side objectors re scope and timing of upcoming depositions (.5); correspond with disinterested director advisors re same (.3); analyze diligence re transfer of Corporate Services and Properties to TCEH (.6); analyze issues re P. Williams, S. Dore depositions and prep (.7); analyze PCRB's reply brief re appeal (1.1); prepare for appellate oral argument re Plan Support Agreement (3.7); correspond with M. Menzies re same (.8); correspond with C. Husnick, A. Yenamandra re potential PSA appeal issues (.4); analyze E-side discovery issues (.5); telephone conference with B. Rogers re Ying report (.4). |
| 6/23/16 | Andrew R McGaan, P.C. | .80 | Telephone conference with S. Dore re deposition planning (.4); correspond with C. Husnick, M. McKane and M. Esser re confirmation deposition planning (.4). |
| 6/23/16 | Gary A Duncan | 6.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Brenton A Rogers | .50 | Telephone conference with M. McKane re Ying report (.4); correspond with B. Echols re same (.1). |
| 6/23/16 | Bryan M Stephany | 1.20 | Analyze issues re expert reports (.8); correspond with T. Nutt, J. Stuart, and D. Herr re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/23/16 | Michael Esser | 2.80 | Meet and confer with counsel to EFH Indenture Trustee re deposition notices (.6); prepare for same (.2); telephone conference with P. Williams re witness preparation (.5); draft outline re same (1.5). |
| 6/23/16 | Justin Sowa | 2.90 | Telephone conference with K&E and Nixon Peabody re 30(b)(6) depositions (.6); review documents for responsiveness and privilege re plan confirmation (1.5); telephone conference with Paul Weiss re common interest (.3); correspond with K&E working group re document responsiveness and privilege (.5). |
| 6/23/16 | Nick Laird | 1.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Vinu Joseph | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Charles D Wineland, III | 5.90 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Austin Klar | 5.10 | Review documents for responsiveness and privilege re plan and confirmation (1.6); revise draft responses and objections to 30(b)(6) notices (1.2); prepare for P. Keglevic deposition (2.3). |
| 6/23/16 | Meghan Rishel | 1.30 | Revise production tracking spreadsheet (.2); draft electronic file re discovery correspondence, deposition notices, and production cover letters (.4); revise tracking spreadsheet re deposition notices (.2); correspond with K&E working group re deposition logistics (.5). |
| 6/23/16 | Chad M Papenfuss | 3.80 | Analyze issues re production (2.6); draft summary re same (1.2). |
| 6/23/16 | Kevin Chang | 5.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Shayne Henry | .40 | Revise privilege log. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/23/16 | Samuel Ikard | 1.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Anna Terteryan | 2.40 | Draft guidance re document review (.3); manage document database, collections, and review re confirmation discovery (.7); correspond with J. Johnston re document review (.6); review documents for responsiveness and privilege re plan and confirmation (.8). |
| 6/23/16 | Erin Ramamurthy | 6.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/23/16 | Jason Douangsanith | .80 | Draft amended disclosure statement (.1); review database re key documents re Keglevic deposition preparation (.7). |
| 6/23/16 | Paul M Jones | 3.80 | Revise litigation calendar (.8); correspond with K&E working group re same (.5); analyze issues re same (1.2); review documents for responsiveness and privilege re plan confirmation (1.3). |
| 6/23/16 | Jacob Johnston | 2.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Mark McKane, P.C. | 2.10 | Correspond with P. Keglevic re additional deposition prep (.4); correspond with Munger working group re H. Sawyer deposition timing (.3); correspond with A. McGaan re S. Dore prep materials (.5); analyze S. Dore deposition timing issues (.3); analyze issues re EFH Indenture Trustee's discovery strategy (.6). |
| 6/24/16 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane re preparation for confirmation depositions (.2 ); correspond with C. Husnick and A. Yenamandra re deposition planning and creditor objections re process and discovery (.4); review 30(b)(6) notice (.2); revise objections to same (.2). |
| 6/24/16 | Gary A Duncan | 2.00 | Review documents for responsiveness and privilege re plan confirmation. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Katelyn Ye | .50 | Analyze issues re document production. |
| 6/24/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/24/16 | Bryan M Stephany | .90 | Analyze issues re expert reports (.4); correspond with T. Nutt and M. McKane re same (.3); analyze confidentiality and sealing issues (.2). |
| 6/24/16 | Michael Esser | 2.60 | Attend P. Keglevic preparation session (.5); correspond with A. McGaan re S. Dore deposition issues (.4); correspond with J. Johnston re tax privilege research (.6); draft correspondence to EFH Indenture Trustee counsel re scheduling order (1.1). |
| 6/24/16 | Justin Sowa | .80 | Correspond with K&E working group re document responsiveness and privilege. |
| 6/24/16 | Nick Laird | 2.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Vinu Joseph | 8.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Charles D Wineland, III | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Austin Klar | 7.60 | Prepare for P. Keglevic, S. Dore and P. Williams depositions (4.6); draft responses and objections to BONY 30(b)(6) notice (1.1); draft amended responses and objections to EFH Indenture Trustee 30(b)(6) (.1); review documents for responsiveness and privilege re plan confirmation (1.8). |
| 6/24/16 | Meghan Rishel | 1.00 | Revise production tracking spreadsheet (.1); draft electronic file re production cover letters (.3); correspond with K&E working group re deposition logistics (.4); schedule court reporters for depositions (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Chad M Papenfuss | 3.10 | Analyze issues re production (2.7); correspond with vendor re same (.4). |
| 6/24/16 | Kevin Chang | 2.40 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Samuel Ikard | 5.60 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Anna Terteryan | 7.30 | Manage document database, collections, and review re confirmation discovery (1.4); review documents for responsiveness and privilege re plan and confirmation (5.9). |
| 6/24/16 | Erin Ramamurthy | 4.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jason Douangsanith | 3.20 | Draft materials re P. Keglevic deposition (.3); review docket re revised disclosure statements (.6); draft Dore deposition preparation materials (2.3). |
| 6/24/16 | Serafima Krikunova | 9.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jonathon P Merriman | .50 | Revise deposition tracker with new deposition information (.3); correspond with T. Langenkamp re same (.2). |
| 6/24/16 | Jacob Johnston | 8.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Mark D Menzies | 1.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/24/16 | Jigna Dalal | 2.60 | Draft base searches for the supplemental production. |
| 6/25/16 | Travis J Langenkamp | 2.30 | Review correspondence re processing specifications (.2); correspond with J. Merriman re update of deposition tracker (.3); coordinate collection of board materials (1.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/25/16 | Mark McKane, P.C. | .50 | Analyze discovery issues with EFH Indenture Trustee (.3); coordinate S. Dore witness prep diligence with A. McGaan, A. Yenamandra (.2). |
| 6/25/16 | Justin Sowa | 2.70 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Austin Klar | 5.20 | Review documents for responsiveness and privilege re plan confirmation (4.7); prepare for P. Keglevic, S. Dore and P. Williams depositions (.5). |
| 6/25/16 | Shayne Henry | 3.20 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Anna Terteryan | 6.10 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/25/16 | Mark D Menzies | 3.30 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/26/16 | Justin Sowa | .50 | Telephone conference with A. Terteryan and A. Klar re document discovery status. |
| 6/26/16 | Austin Klar | .50 | Telephone conference with A. Terteryan and J. Sowa re discovery status. |
| 6/26/16 | Chad M Papenfuss | 2.10 | Analyze issues re production (1.7); correspond with vendor re same (.3); correspond with K&E working group re same (.1). |
| 6/26/16 | Anna Terteryan | 5.20 | Review documents for responsiveness and privilege re plan confirmation (2.9); prepare document production (1.8); telephone conference with A. Klar and J. Sowa re confirmation discovery (.5). |
| 6/27/16 | Barack S Echols | 3.20 | Review pleadings re disclosure statement and confirmation hearing (1.1); correspond with B. Rogers re preparation of expert reports (.8); review of materials re same (1.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Travis J Langenkamp | .90 | Review correspondence re deposition schedule and summaries (.4); analyze correspondence re document production processing (.5). |
| 6/27/16 | Mark McKane, P.C. | 8.20 | Prepare P. Keglevic for deposition (.8); defend P. Keglevic deposition (3.1); telephone conference with A. McGaan re same (2.4); correspond with M. Esser re schedule issues (.4); correspond with B. Echols re T-side confirmation issues (.7); draft materials re C. Howard prep (.8). |
| 6/27/16 | Andrew R McGaan, P.C. | 3.00 | Prepare for P. Keglevic deposition (.6); telephone conferences with M. McKane re creditor issues and potential exhibits (2.4). |
| 6/27/16 | Brenton A Rogers | .80 | Analyze D. Ying report. |
| 6/27/16 | Bryan M Stephany | 1.50 | Revise expert reports re T-side confirmation (1.1); correspond with K&E working group re expert reports re liquidation analysis (.4). |
| 6/27/16 | Michael Esser | 8.00 | Attend P. Williams deposition preparation (3.1); prepare for same (1.1); attend P. Keglevic deposition (3.8). |
| 6/27/16 | Justin Sowa | 10.70 | Telephone conference with and P. Williams re P. Williams deposition preparation (.6); correspond with A. Terteryan re discovery status (.2); review documents for responsiveness and privilege re plan confirmation (9.9). |
| 6/27/16 | Aparna Yenamandra | .50 | Correspond with Treasury re deposition topics. |
| 6/27/16 | Colleen C Caamano | .80 | Respond to production requests (.3); telephone conference with vendor re same (.5). |
| 6/27/16 | Austin Klar | 9.70 | Attend P. Keglevic deposition (4.8); prepare for P. Williams deposition (1.2); draft summary re P. Keglevic deposition (3.2); correspond with counsel re deposition schedule (.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Meghan Rishel | .50 | Correspond with court reporter re deposition logistics (.3); draft electronic file re discovery correspondence (.2). |
| 6/27/16 | Chad M Papenfuss | 3.70 | Analyze issues re production (3.1); draft summary re same (.6). |
| 6/27/16 | Anna Terteryan | 7.90 | Prepare production re confirmation discovery (1.9); draft production letter re same (.2); manage document database, collections, and review re confirmation discovery (5.8). |
| 6/27/16 | Jason Douangsanith | .70 | Review new pleadings for electronic file. |
| 6/27/16 | Paul M Jones | 3.10 | Review document production protocols (1.2); prepare documents for production (1.0); analyze issues re coding (.9). |
| 6/27/16 | Jonathon P Merriman | 2.10 | Revise deposition tracker (1.6); revise service list (.2); correspond with T. Langenkamp re same (.3). |
| 6/28/16 | Barack S Echols | 3.60 | Correspond with client and K&E working group re case planning and strategy (1.2); prepare for same (.4); review pleadings and correspondence re same (.9); review expert materials re valuation (1.1). |
| 6/28/16 | Travis J Langenkamp | 2.70 | Correspond with M. Rishel re service list (.4); revise same (.7); review correspondence re document production and privilege logs re valuation discovery (.4); research re processing specifications for network data (1.0); correspond with M. Kunkel re same (.2). |
| 6/28/16 | Mark McKane, P.C. | 3.70 | Correspond with B. Echols, B. Rogers re T-side valuation issues (.4); correspond re S. Dore witness prep issues with A. McGaan (.7); revise draft P. Keglevic deposition summary (.6); analyze issues re same (.9); analyze portions of P. Keglevic deposition for C. Howard prep (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/28/16 | Andrew R McGaan, P.C. | 7.20 | Prepare for confirmation depositions (3.1); correspond with A. Yenamandra, C. Husnick re PCRB and creditor issues (1.1); research re PCRB dispute and plan issues (1.0); correspond with M. McKane re confirmation issues (.9); prepare for confirmation depositions (1.1). |
| 6/28/16 | Brenton A Rogers | .60 | Analyze summary of P. Keglevic deposition (.2); telephone conference with J. Matican re expert report (.4). |
| 6/28/16 | Bryan M Stephany | .50 | Correspond with J. Sowa re document collection and production related to expert reports. |
| 6/28/16 | Michael Esser | 6.30 | Attend P. Williams deposition preparation (3.9); review documents re same (2.4). |
| 6/28/16 | Justin Sowa | 9.40 | Review P. Keglevic deposition transcript (.9); correspond with Advanced Discovery re document searches and production (.3); review documents for responsiveness and privilege re plan confirmation (8.2). |
| 6/28/16 | Colleen C Caamano | .50 | Respond to production requests. |
| 6/28/16 | Austin Klar | 2.60 | Prepare for P. Williams and S. Dore depositions (1.5); draft summary re P. Keglevic deposition (.2); correspond with counsel re deposition schedule (.2); review documents for responsiveness and privilege re plan confirmation (.7). |
| 6/28/16 | Meghan Rishel | 1.50 | Correspond with K&E working group re deposition and prep logistics (.7); revise tracking spreadsheet re production information (.3); draft electronic file re discovery correspondence and production cover letter (.5). |
| 6/28/16 | Chad M Papenfuss | 4.30 | Analyze issues re production (3.8); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Stephanie Ding | 1.10 | Review P. Keglevic deposition transcript and exhibits for electronic file. |
| 6/28/16 | Jason Douangsanith | 1.30 | Draft materials for Williams deposition preparation. |
| 6/28/16 | Paul M Jones | 9.80 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/28/16 | Jonathon P Merriman | .70 | Revise service list (.4); correspond with T. Langenkamp re same (.3). |
| 6/28/16 | Jigna Dalal | 2.50 | Revise privilege log categorization search (1.1); review data for exception/technical issue (.9); review Technical Issue coded documents (.2); correspond re same with J. Sowa (.3). |
| 6/29/16 | Barack S Echols | 3.40 | Telephone conference with consultants re expert reports (1.4); prepare re same (.8); review materials re same (1.2). |
| 6/29/16 | Travis J Langenkamp | 2.20 | Review correspondence re valuation discovery privilege logs (.6); review correspondence re production processing (.9); revise email distribution list and service list re valuation discovery (.7). |
| 6/29/16 | Mark McKane, P.C. | 6.40 | Prepare C. Howard for deposition (1.6); correspond with S. Zablotney, A. Sexton re same (.6); review key points for C. Howard preparation (.8); prepare S. Dore for deposition (1.8); prepare P. Williams for deposition (.7); correspond with R. Pedone re discovery requests (.6); analyze confidentiality issues (.3). |
| 6/29/16 | Andrew R McGaan, P.C. | 7.00 | Telephone conference with S. Dore re confirmation deposition (2.3); review potential exhibits, prior testimony, and plan issues (3.1); correspond with C. Husnick, M. McKane and A. Yenamandra re plan issues and confirmation discovery (.7); analyze issues re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/29/16 | Chad J Husnick | .70 | Participate in portions of S. Dore deposition preparation. |
| 6/29/16 | Brenton A Rogers | .60 | Correspond with B. Echols and Evercore working group re expert report. |
| 6/29/16 | Michael S Fellner | .60 | Analyze dockets re confidentiality and sealing issues. |
| 6/29/16 | Michael Esser | 10.30 | Attend P. Williams deposition preparation (9.1); prepare for same (.3); telephone conference with D. Ying and T. Filsinger re T-Side expert reports (.9). |
| 6/29/16 | Justin Sowa | 9.30 | Draft privilege log for T Side discovery (5.8); telephonically attend deposition prep for C. Howard (1.3); review P. Keglevic deposition transcript (.5); telephone conference with Advanced Discovery re document review and production (.2); review documents for responsiveness and privilege re plan confirmation (.8); telephone conference with W. Reilly and H. Li re Evercore shared drive materials (.6); draft production letter (.1). |
| 6/29/16 | Aparna Yenamandra | .90 | Attend portion of Dore deposition prep (.5); correspond with A. McGaan re same (.4). |
| 6/29/16 | Colleen C Caamano | 5.50 | Respond to production requests (1.9); telephone conference with vendor re same (.3); draft privilege log (3.3). |
| 6/29/16 | Austin Klar | 9.10 | Prepare P. Williams for deposition. |
| 6/29/16 | Meghan Rishel | .50 | Correspond with court reporters re Dore and Williams depositions (.2); draft electronic file re discovery correspondence (.3). |
| 6/29/16 | Chad M Papenfuss | 4.10 | Analyze issues re production (3.6); correspond with vendor re same (.2); correspond with K&E working group re same (.3). |
| 6/29/16 | Stephanie Ding | .50 | Research re P. Keglevic deposition transcript. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/16 | Jason Douangsanith | .70 | Draft materials re Schedules and Statements of Financial Affairs (.2); review database re produced documents (.5). |
| 6/29/16 | Serafima Krikunova | .10 | Analyze production report. |
| 6/29/16 | Paul M Jones | 10.50 | Review documents for responsiveness and privilege re plan confirmation. |
| 6/29/16 | Jonathon P Merriman | 1.20 | Review and revise service list (.3); revise email distribution list (.6); correspond with T. Langenkamp re same (.3). |
| 6/29/16 | Jacob Johnston | .80 | Research re attorney-client privilege. |
| 6/29/16 | Jigna Dalal | 3.50 | Correspond with Epiq re delivery of supplemental production, (.6); revise Outside Counsel privilege searches with the privilege base searches (2.3); correspond re privilege searches and data processing with J. Sowa (.6). |
| 6/30/16 | Barack S Echols | 2.70 | Review deposition transcripts (2.3); telephone conference with M. McKane and M. Esser re case planning and strategy (.4). |
| 6/30/16 | Travis J Langenkamp | 1.60 | Revise valuation discovery service list (.7); correspond with J. Merriman re comparison of service lists (.4); review correspondence re valuation discovery privilege logs (.3); review correspondence re production processing (.2). |
| 6/30/16 | Mark McKane, P.C. | 1.10 | Analyze T-side privilege log issues (.4); analyze portions of S. Dore's and P. Williams' depositions (.7). |
| 6/30/16 | Andrew R McGaan, P.C. | 6.10 | Defend S. Dore deposition re confirmation issues (4.5); prepare for same (1.1); telephone conference with creditor counsel re deposition issues (.5). |
| 6/30/16 | Michael Esser | 9.60 | Attend S. Dore deposition (2.5); attend P. Williams deposition preparation (1.9); defend P. Williams deposition (5.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | Justin Sowa | 7.40 | Analyze P. Keglevic deposition transcript (1.7); draft privilege log for T Side discovery (4.7); serve privilege log (.2); analyze S. Dore deposition transcript (.8). |
| 6/30/16 | Colleen C Caamano | 2.30 | Monitor and respond to production requests (1.4); telephone conference with vendor re same (.5); analyze privilege log reports (.4). |
| 6/30/16 | Austin Klar | 10.60 | Defend depositions of S. Dore and P. Williams (7.1); draft summary re same (3.5). |
| 6/30/16 | Meghan Rishel | 1.00 | Correspond with court reporters re Dore and Williams deposition logistics (.6); draft electronic file re discovery and production correspondence (.2); revise production tracking spreadsheet (.2). |
| 6/30/16 | Chad M Papenfuss | 4.70 | Analyze issues re production (4.1); correspond with vendor re same (.4); correspond with K&E working group re same (.2). |
| 6/30/16 | Anna Terteryan | .40 | Manage document database, collections, and review re confirmation discovery. |
| 6/30/16 | Jonathon P Merriman | 3.70 | Revise service list (3.4); correspond with T. Langenkamp re same (.3). |
| 6/30/16 | Jacob Johnston | .30 | Research re attorney-client privilege. |
| | | 1,524.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902092**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 15,409.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 15,409.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 14.30 | 1,010.00 | 14,443.00 |
| Emily Geier | 1.00 | 845.00 | 845.00 |
| Michael Saretsky | .20 | 605.00 | 121.00 |
| **TOTALS** | **15.50** | | **$ 15,409.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Jeanne T Cohn-Connor | .70 | Correspond with E. Geier re North Main settlement (.2); review correspondence from A. Alaman (.1); correspond with E. Geier re EFH Properties settlement (.4). |
| 6/13/16 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Alaman re negotiations with TRWD (.4); analyze strategy re same (.8). |
| 6/14/16 | Jeanne T Cohn-Connor | 1.30 | Correspond with A. Alaman re next steps (.6); review notes (.2); correspond with E. Geier (.1); prepare for conference with A. Alaman (.2); review correspondence (.2). |
| 6/14/16 | Emily Geier | .20 | Correspond with J. Cohn-Connor re North main property. |
| 6/15/16 | Jeanne T Cohn-Connor | 1.60 | Telephone conference with E. Geier and A. Alaman re North Main property (.8); correspond with TCEQ (.3); correspond with A. Alaman re strategy (.5). |
| 6/15/16 | Emily Geier | .80 | Telephone conference with Company, J. Cohn-Connor re North Main property. |
| 6/16/16 | Jeanne T Cohn-Connor | .90 | Correspond with H. Morris re North Main issues (.3); correspond with A. Ryan re same (.2); review strategy re same (.4). |
| 6/17/16 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with H. Morris and A. Bartram re North Main site settlement (.5); correspond with A. Alaman re same (.3); telephone conference with A. Alaman re same (.4); review strategy (.2). |
| 6/20/16 | Jeanne T Cohn-Connor | 1.00 | Analyze strategy re disposition of North Main site (.7); correspond with A. Alaman re same (.3). |
| 6/21/16 | Jeanne T Cohn-Connor | .50 | Review correspondence from A. Alaman re settlement with respect to North Main site. |

3

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Michael Saretsky | .20 | Correspond with J. Cohn-Connor re environmental legal research. |
| 6/24/16 | Jeanne T Cohn-Connor | 1.20 | Review correspondence from L. Christie and A. Alaman re water district settlement (.4); correspond with A. Alaman re strategy re same (.8). |
| 6/28/16 | Jeanne T Cohn-Connor | 2.80 | Telephone conference with A. Alaman re North Main (.4); review draft term sheet (.4); telephone conference with TRWD and Luminant re same (.9); prepare for same (.4); telephone conference with A. Alaman re same (.3); correspond with A. Alaman re same (.4). |
| 6/30/16 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with A. Alaman re disposition of North Main site (.6); prepare for same (.2); telephone conference with A. Ryan, A. Alaman and TCEQ attorney re TRWD proposal and trust arrangement (.9). |
| | | 15.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902093**
**Client Matter: 14356-43**

_____

**In the matter of     [TCEH] Hearings**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                      $ 22,596.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 22,596.50

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 2.40 | 875.00 | 2,100.00 |
| Beth Friedman | .30 | 400.00 | 120.00 |
| Chad J Husnick | 3.90 | 1,090.00 | 4,251.00 |
| Natasha Hwangpo | 2.40 | 695.00 | 1,668.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,310.00 | 2,620.00 |
| Austin Klar | 1.20 | 675.00 | 810.00 |
| Andrew R McGaan, P.C. | 1.60 | 1,215.00 | 1,944.00 |
| Mark McKane, P.C. | 2.60 | 1,075.00 | 2,795.00 |
| Anthony Sexton | 2.20 | 895.00 | 1,969.00 |
| Justin Sowa | 1.10 | 755.00 | 830.50 |
| McClain Thompson | .30 | 605.00 | 181.50 |
| Sara B Zablotney | 2.70 | 1,225.00 | 3,307.50 |
| **TOTALS** | **22.70** | | **$ 22,596.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    43 - [TCEH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Natasha Hwangpo | .40 | Correspond with RLF re hearing logistics and dial-ins (.2); correspond with K&E working group re same (.2). |
| 6/15/16 | Natasha Hwangpo | .30 | Correspond with K&E working group re DS hearing logistics. |
| 6/16/16 | Mark McKane, P.C. | 2.60 | Attenddisclosure statement hearing (1.8); prepare for same (.8). |
| 6/16/16 | Andrew R McGaan, P.C. | 1.60 | Attend portion of disclosure statement hearing by telephone (1.2); correspond with M. McKane re same (.4). |
| 6/16/16 | Marc Kieselstein, P.C. | 2.00 | Attend T side disclosure statement hearing (1.8); prepare for same (.2). |
| 6/16/16 | Sara B Zablotney | 2.70 | Attend disclosure statement hearing (1.8); draft summary of same (.9). |
| 6/16/16 | Chad J Husnick | 3.90 | Attend TCEH disclosure statement hearing (1.8); prepare for TCEH disclosure statement hearing (2.1). |
| 6/16/16 | Michael Esser | 2.40 | Attend disclosure statement hearing (1.8); prepare for same (.6). |
| 6/16/16 | Justin Sowa | 1.10 | Telephonically attend T Side Disclosure Statement Hearing. |
| 6/16/16 | Anthony Sexton | 2.20 | Attend disclosure statement hearing to analyze any potential tax issues (1.8); prepare for same (.4). |
| 6/16/16 | Natasha Hwangpo | 1.50 | Telephonically attend portion of T-Side DS hearing. |
| 6/16/16 | Austin Klar | 1.20 | Attend portion of disclosure statement hearing. |
| 6/17/16 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   43 - [TCEH] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/20/16 | Natasha Hwangpo | .20 | Correspond with K&E working group, Company re DS hearing transcripts. |
| 6/20/16 | McClain Thompson | .10 | Correspond with J. Madron re DS hearing notice. |
| 6/21/16 | McClain Thompson | .20 | Revise disclosure statement hearing notice. |
| | | 22.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4904015**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 18,500.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 18,500.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Chad J Husnick | 3.50 | 1,090.00 | 3,815.00 |
| Marc Kieselstein, P.C. | 3.80 | 1,310.00 | 4,978.00 |
| Mark McKane, P.C. | 2.40 | 1,075.00 | 2,580.00 |
| Anthony Sexton | 5.50 | 895.00 | 4,922.50 |
| Sara B Zablotney | 1.80 | 1,225.00 | 2,205.00 |
| **TOTALS** | **17.00** | | **$ 18,500.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Mark McKane, P.C. | 1.10 | Travel from San Francisco, CA to Wilmington, DE re T-side disclosure statement hearing (billed at half time). |
| 6/15/16 | Marc Kieselstein, P.C. | 2.00 | Travel from Chicago, IL to Wilmington, DE re T side DS hearing (billed at half time). |
| 6/15/16 | Sara B Zablotney | .80 | Travel from New York, NY to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 6/15/16 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re TCEH disclosure statement hearing (billed at half time). |
| 6/15/16 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Wilmington, DE re Disclosure Statement hearing (billed at half time). |
| 6/16/16 | Mark McKane, P.C. | 1.30 | Travel from Wilmington, DE to San Francisco, CA re T-side disclosure statement hearing (billed at half time). |
| 6/16/16 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL after T side DS hearing (billed at half time). |
| 6/16/16 | Sara B Zablotney | 1.00 | Travel from Wilmington, DE to New York, NY re disclosure statement hearing (billed at half time). |
| 6/16/16 | Chad J Husnick | 1.70 | Travel from Wilmington, DE to Boston, MA re TCEH disclosure statement hearing (billed at half time). |
| 6/16/16 | Anthony Sexton | 3.00 | Travel from Wilmington, DE to Chicago, IL re Disclosure Statement hearing (delayed flight) (billed at half time). |
| | | 17.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902101**
**Client Matter: 14356-51**

---

**In the matter of    [TCEH] Plan/Disclosure Statements**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                              $ 311,208.50

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                 $ 311,208.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Colleen C Caamano | 1.20 | 325.00 | 390.00 |
| Andrew Calder, P.C. | 3.80 | 1,325.00 | 5,035.00 |
| Jeanne T Cohn-Connor | 7.70 | 1,010.00 | 7,777.00 |
| Jigna Dalal | 1.90 | 325.00 | 617.50 |
| Michael Esser | 1.30 | 875.00 | 1,137.50 |
| Gregory W Gallagher, P.C. | 4.00 | 1,325.00 | 5,300.00 |
| Emily Geier | 11.20 | 845.00 | 9,464.00 |
| Chad J Husnick | 46.30 | 1,090.00 | 50,467.00 |
| Natasha Hwangpo | 3.60 | 695.00 | 2,502.00 |
| Marc Kieselstein, P.C. | 12.40 | 1,310.00 | 16,244.00 |
| Austin Klar | .40 | 675.00 | 270.00 |
| Todd F Maynes, P.C. | 5.20 | 1,445.00 | 7,514.00 |
| Mark McKane, P.C. | 3.00 | 1,075.00 | 3,225.00 |
| Mark D Menzies | 5.90 | 675.00 | 3,982.50 |
| David Moore | 2.80 | 510.00 | 1,428.00 |
| Kevin L Morris | 2.00 | 1,040.00 | 2,080.00 |
| Veronica Nunn | 25.20 | 895.00 | 22,554.00 |
| Robert Orren | 6.80 | 325.00 | 2,210.00 |
| John Pitts | 1.40 | 995.00 | 1,393.00 |
| Jeffrey S Quinn | 17.40 | 1,075.00 | 18,705.00 |
| Edward O Sassower, P.C. | 21.10 | 1,310.00 | 27,641.00 |
| Anthony Sexton | 14.30 | 895.00 | 12,798.50 |
| James H M Sprayregen, P.C. | 7.50 | 1,380.00 | 10,350.00 |
| Bryan M Stephany | .80 | 955.00 | 764.00 |
| Anna Terteryan | 5.10 | 585.00 | 2,983.50 |
| McClain Thompson | 42.80 | 605.00 | 25,894.00 |
| Spencer A Winters | 1.00 | 695.00 | 695.00 |
| Kurt J Wunderlich | 1.20 | 560.00 | 672.00 |
| Aparna Yenamandra | 86.60 | 775.00 | 67,115.00 |
| **TOTALS** | **343.90** | | **$ 311,208.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Todd F Maynes, P.C. | 2.10 | Revise disclosure statement re recourse debt. |
| 6/01/16 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with K&E working group, Company re confirmation issues (1.4); analyze strategy and tactics re same (.8). |
| 6/01/16 | Marc Kieselstein, P.C. | .80 | Analyze disclosure statement objections. |
| 6/01/16 | Edward O Sassower, P.C. | 5.20 | Telephone conference with K&E working group, Company re confirmation issues (1.4); analyze issues re same (1.9); telephone conference with DDAs re plan open issues (1.1); telephone conferences with Company re same (.8). |
| 6/01/16 | Chad J Husnick | 2.50 | Telephone conference with K&E working group, Company re confirmation issues (1.4); correspond with same re same (.5); correspond with K&E working group, advisors re same (.6). |
| 6/01/16 | Robert Orren | 3.10 | Draft omnibus reply to objections to disclosure statement (1.1); correspond with M. Thompson re same (.3); analyze ownership of TCEH first lien debt (1.4); correspond with A. Yenamandra re same (.3). |
| 6/01/16 | Emily Geier | .20 | Correspond with K&E working group re plan supplement. |
| 6/01/16 | Aparna Yenamandra | 3.00 | Telephone conference with T uns, T2Ls re same (.4); draft summary re same (.3); review T side DS objections (.5); telephone conference with C. Husnick re same (.6); draft additional disclosures (.9); correspond with EFH re same (.3). |
| 6/01/16 | McClain Thompson | 1.10 | Draft summary re disclosure statement objections (.8); correspond with J. Madron and A. Yenamandra re notice issues (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/16 | John Pitts | 1.40 | Telephone conference with Company and K&E working group re confirmation issues. |
| 6/01/16 | Veronica Nunn | 1.40 | Telephone conference with Company and K&E working group re confirmation issues. |
| 6/02/16 | Mark McKane, P.C. | .50 | Draft outline re T-side confirmation witnesses. |
| 6/02/16 | Aparna Yenamandra | 5.50 | Office conference with M. Thompson re DS reply (.5); revise DS (1.9); telephone conference with C. Husnick re same (.4); telephone conference with MTO re PCRB objection (.7); revise disclosure statement re same (.8); correspond with WC, MoFo, EVR, C. Husnick re same (.4); telephone conference with PCRB re same (.3); prepare for same (.5). |
| 6/02/16 | McClain Thompson | .60 | Office conference with A. Yenamandra re disclosure statement reply (.5); analyze issues re same (.1). |
| 6/03/16 | James H M Sprayregen, P.C. | 1.00 | Analyze strategy and tactics re disclosure statement. |
| 6/03/16 | Edward O Sassower, P.C. | 4.40 | Correspond with K&E working group, Company, opposing counsel re plan and related document negotiations (3.1); correspond with K&E working group, Company, opposing counsel re diligence (1.3). |
| 6/03/16 | Chad J Husnick | 5.20 | Correspond with K&E working group, Company, opposing counsel re plan and related document negotiations (3.1); correspond with K&E working group, Company, opposing counsel re diligence (2.1). |
| 6/03/16 | Michael Esser | 1.30 | Prepare for and meet and confer with R. Pedone and A. Qureshi re discovery requests re TCEH First Lien lenders. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/03/16 | Aparna Yenamandra | 4.30 | Revise DS (1.9); revise PCRB insert (.6); telephone conferences with PCRB Trustee, MoFo, WC re same (.5); telephone conference with EVR re T DS recoveries (.9); analyze UST issues re T DS (.4). |
| 6/03/16 | Anthony Sexton | .40 | Telephone conference with Company and PW re deal implementation. |
| 6/03/16 | Spencer A Winters | .50 | Telephone conference with PW re update. |
| 6/03/16 | McClain Thompson | 2.00 | Draft disclosure statement order (1.2); draft exhibits re same (.8). |
| 6/04/16 | Emily Geier | 1.90 | Revise plan (1.2); correspond with K&E working group re same (.4); correspond with H. Seife re same (.3). |
| 6/04/16 | McClain Thompson | 3.50 | Draft T-Side DS order (.7); draft exhibits re same (2.8). |
| 6/05/16 | Chad J Husnick | 2.30 | Correspond with K&E working group, Company re plan and disclosure statement issues (1.2); correspond with K&E working group, Company re issues list re plan transaction (1.1). |
| 6/05/16 | Emily Geier | 1.10 | Telephone conference with H. Seife, K&E working group re plan issues. |
| 6/05/16 | Aparna Yenamandra | 1.70 | Revise DS reply (1.1); revise PCRB insert (.6). |
| 6/05/16 | McClain Thompson | 6.00 | Draft disclosure statement reply (5.7); correspond with A. Yenamandra re same (.3). |
| 6/06/16 | Gregory W Gallagher, P.C. | 1.10 | Research re TCEH credit agreement. |
| 6/06/16 | Marc Kieselstein, P.C. | 1.30 | Analyze disclosure statement objections. |
| 6/06/16 | Aparna Yenamandra | 6.10 | Telephone conference with EVR working group re T-side recoveries for DS (.4); revise DS (2.1); revise DS reply (1.7); telephone conferences with MoFo, WC re DS (1.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | Anthony Sexton | .50 | Revise disclosure statement reply. |
| 6/06/16 | McClain Thompson | 4.60 | Revise disclosure statement reply (3.9); correspond with A. Yenamandra re same (.5); correspond with Epiq team re disclosure statement order exhibits (.2). |
| 6/07/16 | Jeffrey S Quinn | .40 | Review split participant agreement. |
| 6/07/16 | Marc Kieselstein, P.C. | 2.10 | Review revised DS. |
| 6/07/16 | Edward O Sassower, P.C. | 3.10 | Correspond with K&E working group, Company, opposing counsel re DS issues (1.2); review issues list re same (1.9). |
| 6/07/16 | Chad J Husnick | 6.80 | Correspond with K&E working group, Company, opposing counsel re plan and DS issues (1.2); telephone conference with company re same (1.1); revise disclosure statement reply (2.1); revise disclosure statement, plan, and related documents (2.4). |
| 6/07/16 | Aparna Yenamandra | 7.80 | Telephone conference with C. Gooch re DS issues (.4); revise DS (1.4); revise DS reply (1.9); correspond with M. Thompson re same (.5); revise DS order and ballots (1.9); correspond with Epiq re same (.5); revise PSA (1.2). |
| 6/07/16 | Anthony Sexton | 2.00 | Revise disclosure statement and related materials. |
| 6/07/16 | McClain Thompson | 1.80 | Revise disclosure statement reply. |
| 6/07/16 | Veronica Nunn | 2.00 | Correspond with K&E working group re Split Participant Agreement (.5); correspond with K&E working group re TCEH discussion points (.3); correspond with K&E working group re benefits (1.2). |
| 6/08/16 | Gregory W Gallagher, P.C. | 1.50 | Revise disclosure statement. |
| 6/08/16 | Todd F Maynes, P.C. | .60 | Revise disclosure statement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/08/16 | Mark McKane, P.C. | .50 | Correspond with S. Dore re timing re T-side confirmation hearing. |
| 6/08/16 | Jeffrey S Quinn | 1.20 | Review split participation agreement. |
| 6/08/16 | Marc Kieselstein, P.C. | 1.30 | Revise reply brief in support of DS motion. |
| 6/08/16 | Edward O Sassower, P.C. | 2.90 | Review DS reply issues (1.8); telephone conference with Company re same (1.1). |
| 6/08/16 | Chad J Husnick | 6.70 | Telephone conference with Company, opposing counsel re DS issues (2.1); revise disclosure statement reply (2.4); review related documents (1.6); telephone conference with A. Yenamandra re DS reply (.6). |
| 6/08/16 | Aparna Yenamandra | 11.50 | Telephone conference with Proskauer re DS (.6); revise DS order (.8); revise DS (1.3); revise DS reply (2.7); multiple telephone conferences with MoFo, WC, MTO re same (1.9); revise PCRB insert (.6); correspond with PCRBs re same (.7); telephone conference with A&M re DS (.7); multiple telephone conferences with EVR re T DS recoveries (.9); correspond with lit working group re PSA brief (.7); telephone conference with C. Husnick re DS reply (.6). |
| 6/08/16 | Anthony Sexton | 1.40 | Revise plan and disclosure statement. |
| 6/08/16 | McClain Thompson | 3.40 | Correspond with C. Gooch re disclosure statement order (.3); revise same (.2); revise exhibits re same (1.7); telephone conference with J. Ehrenhofer re same (.2); correspond with same re same (.1); revise disclosure statement reply brief (.8); correspond with A. Yenamandra re same (.1); |
| 6/09/16 | Jeffrey S Quinn | 1.10 | Revise split participation agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/16 | Chad J Husnick | 6.00 | Review disclosure statement reply (1.6); revise same (3.1); correspond with K&E working group re same (.6); telephone conferences with DDAs and Company re same (.7). |
| 6/09/16 | Robert Orren | .80 | Revise TCEH reply to DS objections (.6); correspond with M. Thompson re same (.2). |
| 6/09/16 | Aparna Yenamandra | 8.70 | Revise DS (2.3); finalize DS insert re PCRB objection (1.2); correspond with WC, MoFo, MTO re same (1.4); revise DS reply (.9); telephone conferences with C. Husnick re same (.6); revise DS order and ballots (1.7); telephone conference with comms working group re solicitation (.6). |
| 6/09/16 | Anthony Sexton | 3.30 | Revise disclosure statement (2.4); correspond with K&E working group, Company, and creditors re same and new IRS regulations re same (.9). |
| 6/09/16 | McClain Thompson | 6.90 | Revise disclosure statement order (.8); revise exhibits re same (2.7); revise disclosure statement reply (3.2); revise notice re disclosure statement order (.2). |
| 6/09/16 | Veronica Nunn | .30 | Revise Split Participant Agreement. |
| 6/09/16 | David Moore | 2.80 | Revise Split Participation Agreement. |
| 6/10/16 | James H M Sprayregen, P.C. | .80 | Analyze strategy and tactics re disclosure statement hearing. |
| 6/10/16 | Edward O Sassower, P.C. | 1.20 | Correspond with K&E working group, company re disclosure statement (.8); telephone conference with Company re same (.4). |
| 6/10/16 | Spencer A Winters | .50 | Telephone conference with PW, Company, K. Morris re spin-off. |
| 6/10/16 | Veronica Nunn | 2.70 | Review consolidated comments (1.2); revise Split Participant Agreement (1.5). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
 51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/16 | Veronica Nunn | 3.40 | Review revisions re Split Participant Agreement (2.6); correspond with M&A working group re same (.8). |
| 6/12/16 | Jeffrey S Quinn | .90 | Review revised split participation agreement. |
| 6/13/16 | Jeffrey S Quinn | 1.60 | Review SPA (.4); telephone conference with Company re same (1.2). |
| 6/13/16 | Kevin L Morris | 2.00 | Review and analyze SPA (1.2); correspond with Company re same (.5); correspond with K&E working group re same (.3). |
| 6/13/16 | Chad J Husnick | 1.30 | Draft talking points re hearing re TCEH disclosure statement. |
| 6/13/16 | Emily Geier | 1.70 | Correspond with PW re plan issues (.4); correspond with K&E working group re same (.2); revise same (1.1). |
| 6/13/16 | Aparna Yenamandra | 1.30 | Telephone conference with UST re DS issues (.5); draft plan supplement tracker (.8). |
| 6/13/16 | Natasha Hwangpo | .70 | Review amended plan and DS. |
| 6/13/16 | Veronica Nunn | 11.20 | Revise SPA (4.3); correspond with K&E working group re same (.4); analyze disclosure schedules (6.2); correspond with K&E working group re same (.3). |
| 6/14/16 | Mark McKane, P.C. | .30 | Analyze additional proposed language re standing for pending Plan. |
| 6/14/16 | Jeffrey S Quinn | 1.30 | Review SPA (.7); review issues list re same (.6). |
| 6/14/16 | Chad J Husnick | 3.50 | Revise plan and disclosure statement (1.2); prepare for TCEH disclosure statement hearing (2.1); correspond and conference with K&E working group re same (.2). |
| 6/14/16 | Jeanne T Cohn-Connor | .50 | Correspond with D. Kelly re environmental issues in Plan (.1); correspond with A. Grace re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/14/16 | Robert Orren | 2.10 | Prepare entered disclosure statement order for comparison to working drafts (1.8); correspond with A. Yenamandra and M. Thompson re same (.3). |
| 6/14/16 | Aparna Yenamandra | 7.40 | Revise T DS order and exhibits (1.8); correspond with EFH comms working group re same (.7); revise DS (1.9); correspond with MoFo, WC re same (.7); telephone conference with Akin, K&E working group re T DS hearing (.9); revise open issues list (.7); revise objection status chart (.4); correspond with Akin working group re same (.3). |
| 6/14/16 | Anthony Sexton | 3.10 | Revise disclosure statement disclosures. |
| 6/14/16 | Natasha Hwangpo | 2.30 | Review amended disclosure statement (1.8); correspond with K&E working group, Company re same and hearing re same (.5). |
| 6/14/16 | McClain Thompson | .90 | Correspond with A. Yenamandra re disclosure statement order (.4); correspond with R. Orren re same (.3); correspond with J. Madron re agenda (.2). |
| 6/14/16 | Andrew Calder, P.C. | 3.80 | Analyze issues re SPA. |
| 6/14/16 | Veronica Nunn | 2.30 | Review split participant agreement comments. |
| 6/15/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re disclosure statement hearing (.6); correspond with K&E working group re same (.5). |
| 6/15/16 | Jeffrey S Quinn | .70 | Review revisions to SPA and issues tracker. |
| 6/15/16 | Marc Kieselstein, P.C. | 1.50 | Prepare for DS hearing. |
| 6/15/16 | Edward O Sassower, P.C. | 1.80 | Correspond with K&E working group re DS hearing (.9); review agenda and materials re same (.9). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Chad J Husnick | 7.70 | Prepare for TCEH disclosure statement hearing (4.3); correspond e with K&E working group, Company, opposing counsel re same (.9); correspond with K&E working group, Company, opposing counsel re restructuring issues (1.3); revise plan and disclosure statement (1.2). |
| 6/15/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace re proposed settlement (.1); review correspondence (.3). |
| 6/15/16 | Aparna Yenamandra | 4.80 | Telephone conference with Epiq re solicitation FAQs (.5); review comms materials (.4); revise T side DS (1.6); correspond with C. Husnick re objection language (.4); telephone conference with Akin, K&E working group re DS issues (.6); review DS order and exhibits (1.1); correspond with PW re same (.2). |
| 6/15/16 | Anthony Sexton | 3.60 | Revise disclosure statement and plan (3.1); revise DS hearing talking points retax issues (.5). |
| 6/15/16 | McClain Thompson | .40 | Review correspondence re disclosure statement communications plan (.2); review correspondence re disclosure statement order (.2). |
| 6/16/16 | Mark McKane, P.C. | 1.00 | Correspond with M. Esser, J. Sowa re witness prep for T-side confirmation process (.4); analyze proposed board redactions (.6). |
| 6/16/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re disclosure statement hearing. |
| 6/16/16 | Edward O Sassower, P.C. | 1.90 | Correspond with K&E working group re disclosure statement hearing. |
| 6/16/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace re environmental claim settlement (.1); correspond with D. Kelly re same (.1); review draft settlement (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/16 | Emily Geier | 3.20 | Draft modified second amended plan (1.9); correspond with Paul Weiss re same (.9); correspond with J. Madron re same (.4). |
| 6/16/16 | Aparna Yenamandra | 6.00 | Revise DS and DS order for approval and commencement of solicitation (3.1); telephone conference with T. Horton re same (.5); telephone conference with C. Husnick re same (.4); telephone conference with EFH working group re PSA (.9); revise same (.7); draft revised open issues list re same (.4). |
| 6/17/16 | Jeanne T Cohn-Connor | .50 | Correspond with A. Grace, S. Soesbe re draft settlement agreement. |
| 6/17/16 | Aparna Yenamandra | 1.70 | Correspond with Epiq re solicitation launch. |
| 6/19/16 | Jeffrey S Quinn | .30 | Review revised SPA. |
| 6/20/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with White & Case re IRS update and structuring issues. |
| 6/20/16 | Todd F Maynes, P.C. | 2.50 | Telephone conference with White & Case re IRS update and structuring issues (.7); telephone conferences with Paul Weiss re strategy (.6); analyze issues re same (1.2). |
| 6/20/16 | Jeffrey S Quinn | 3.30 | Review revised SPA (1.1) telephone conference with J. Walker, Company and potential acquirer re same (.5); review revised agreement and schedules (1.7). |
| 6/20/16 | Jeanne T Cohn-Connor | .40 | Correspond with A. Grace and S. Soesbe re environmental claim settlement. |
| 6/20/16 | Aparna Yenamandra | 1.20 | Correspond with K&E lit re production issues (.6); telephone conference with M. McKane re open deal issues (.6). |
| 6/20/16 | McClain Thompson | 1.20 | Telephone conference with A. Yenamandra re confirmation order (.2); correspond with same re same (.5); analyze diligence (.4); correspond with Epiq re confirmation hearing notice (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Jeffrey S Quinn | 3.20 | Telephone conference with Company re SPA and schedules. |
| 6/21/16 | Jeanne T Cohn-Connor | 2.30 | Correspond with S. Soesbe e re settlement agreement (.6); Telephone conference with DOJ re settlement agreement for EFH Properties and EFCH (.8); draft follow up correspondence re corporate chain (.3); correspond with E. Geier (.2); correspond with S. Soesbe (.2); review EPA guidance on RCRA (.2). |
| 6/21/16 | Aparna Yenamandra | 2.00 | Revise DS hearing notice (.6); correspond with J. Madron re same (.2); telephone conference with C. Gooch re plan pro fee issues (.8); review POR provisions re same (.4). |
| 6/21/16 | McClain Thompson | .60 | Correspond with A. Yenamandra re confirmation order (.2); correspond with E. Bishop re same (.4). |
| 6/22/16 | Gregory W Gallagher, P.C. | .70 | Research re OID deduction for TCEH debt. |
| 6/22/16 | Jeanne T Cohn-Connor | 1.70 | Review draft settlement agreement (.3); correspond with S. Soesbe re same (.2); prepare analysis of legal issues with respect to protection under CWA and under 7003 RCRA and review supporting documentation (1.0); correspond with M. Saretsky re prior research (.2). |
| 6/22/16 | Emily Geier | 3.10 | Revise plan (2.7); correspond with Company re same (.2); correspond with Chadbourne re same (.2). |
| 6/22/16 | Aparna Yenamandra | 3.30 | Correspond with C. Gooch re pro fee issues (.6); revise NRC order (.4); correspond with K&E lit re PSA appeal (.7); correspond with Epiq re solicitation issues (.8); correspond with Treasury re T side plan supplement issues (.4); telephone conference with C. Husnick re plan estimate issues (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | McClain Thompson | .80 | Correspond with Epiq re solicitation issues (.3); correspond with A&M team re same (.5). |
| 6/23/16 | Jeanne T Cohn-Connor | .40 | Review draft settlement agreement. |
| 6/23/16 | Aparna Yenamandra | 5.40 | Telephone conference with A&M, Epiq re pro fee estimates (.4); telephone conference with M. McKane re PSA appeal (.3); telephone conference with M McKane, C Husnick re same (.4); telephone conference with A&M, EFH re plan estimates (.7); draft plan estimate analysis (1.8); correspond with A&M re plan definitions (.3); review PSA comments (.4); draft open issues list (.7); office conference with A. Wright re PSA comments (.4). |
| 6/23/16 | Natasha Hwangpo | .60 | Correspond with T. Silvey, J. Ganter re severance employment plan treatment. |
| 6/23/16 | Anna Terteryan | 1.40 | Draft T Side privilege log. |
| 6/23/16 | McClain Thompson | 1.30 | Revise Epiq web site (.8); analyze issues re new plan (.5). |
| 6/24/16 | Marc Kieselstein, P.C. | 3.20 | Analyze open plan issues. |
| 6/24/16 | Jeanne T Cohn-Connor | .20 | Correspond with A. Grace re settlement. |
| 6/24/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re plan classification issues (.6); telephone conference with Epiq re solicitation issues (.4). |
| 6/24/16 | Colleen C Caamano | 1.20 | Telephone conference with J. Dalal and A. Terteryan re document discovery management and preparation of T Side privilege log. |
| 6/24/16 | Austin Klar | .40 | Office conference with A. Terteryan re document discovery and T Side privilege log. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/16 | Anna Terteryan | 3.50 | Office conference with A. Klar re document discovery and T Side privilege log (.4); correspond with J. Johnston re document review (.1); prepare T Side privilege log (1.8); telephone conference with J. Dalal and C. Caamano re document discovery management and preparation of T Side privilege log (1.2). |
| 6/24/16 | McClain Thompson | 1.90 | Telephone conference with counsel to U.S. Bank re new plan (.3); correspond with K&E working group re same (.4); revise solicitation version of disclosure statement (.8); correspond with Epiq re same (.4). |
| 6/24/16 | Jigna Dalal | 1.90 | Telephone conference with A. Terteryan and C. Caamano re document discovery management and preparation of T Side privilege log (1.2); prepare for same (.7). |
| 6/25/16 | Aparna Yenamandra | 1.30 | Correspond with K&E lit re Dore prep (.6); correspond with K&E working group re global settlement agreement (.7). |
| 6/26/16 | Mark McKane, P.C. | .70 | Correspond with T. Maynes, M. Kieselstein, A. McGaan re tax memorandum re T-side confirmation. |
| 6/27/16 | Jeffrey S Quinn | 1.60 | Review revised SPA (1.4); draft response (.2). |
| 6/27/16 | Chad J Husnick | 4.30 | Correspond with K&E working group, Company re DS and PSA status (1.4); analyze issues re same (.9); review same (2.0). |
| 6/27/16 | Jeanne T Cohn-Connor | .20 | Prepare correspondence to A. Grace re predecessors of EFH Properties. |
| 6/27/16 | Veronica Nunn | 1.90 | Revise same (.9); telephone conference with Paul Weiss re ancillary agreements with Paul Weiss (.7); analyze WARN provisions (.3). |
| 6/28/16 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re confirmation status. |
| 6/28/16 | Jeffrey S Quinn | .90 | Telephone conference with Company re SPA. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Jeanne T Cohn-Connor | .70 | Correspond with A. Grace re draft settlement (.2) review draft re same (.2); review timing considerations (.3). |
| 6/28/16 | Aparna Yenamandra | 1.60 | Telephone conference with V. Nunn, K. Morris re T side plan supplement docs (.5); telephone conference with A. McGaan re Dore prep (.5); review materials re same (.6). |
| 6/28/16 | Anna Terteryan | .20 | Draft T Side privilege log. |
| 6/28/16 | McClain Thompson | 4.30 | Draft confirmation order (2.7); draft disclosure statement order (1.6). |
| 6/29/16 | Kurt J Wunderlich | 1.20 | Draft T-side Hart-Scott-Rodino filing. |
| 6/29/16 | Jeffrey S Quinn | .30 | Correspond with J. Walker re SPA issue. |
| 6/29/16 | Marc Kieselstein, P.C. | 2.20 | Analyze IRS feedback, asbestos issues re T-side plan (1.1); telephone conferences with various stakeholders (1.1). |
| 6/29/16 | Edward O Sassower, P.C. | .60 | Correspond with K&E working group re confirmation order. |
| 6/29/16 | Aparna Yenamandra | 1.00 | Attend T side plan supplement kick off telephone conference with professionals (.7); revise chart re same (.3). |
| 6/29/16 | McClain Thompson | .10 | Telephone conference with creditor re inquiry. |
| 6/29/16 | Mark D Menzies | 1.60 | Draft T-Side privilege log. |
| 6/30/16 | Jeffrey S Quinn | .60 | Correspond with J. Walker re SPA. |
| 6/30/16 | Bryan M Stephany | .80 | Revise expert reports re T-side confirmation (.5); correspond with P. Heath and B. Currey re same (.3). |
| 6/30/16 | Robert Orren | .80 | Revise confirmation hearing notice publication (.6); correspond with M. Thompson re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | McClain Thompson | 1.40 | Revise publication notice (.6); telephone conferences with various creditors re solicitation materials (.8). |
| 6/30/16 | Mark D Menzies | 4.30 | Draft T-Side privilege log. |
| | | 343.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902107**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                                      $ 465.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                      $ 465.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .60 | 775.00 | 465.00 |
| **TOTALS** | **.60** | | **$ 465.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/16 | Aparna Yenamandra | .60 | Correspond with GT team re hedge issues. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902116**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 1,518.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 1,518.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Linda K Myers, P.C. | 1.10 | 1,380.00 | 1,518.00 |
| **TOTALS** | **1.10** | | **$ 1,518.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/16 | Linda K Myers, P.C. | 1.10 | Review potential bid letter and term sheet. |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902117**
**Client Matter: 14356-67**

---

**In the matter of    [EFIH] Claims Administration & Objection**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 23,692.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 23,692.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    67 - [EFIH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 19.50 | 1,215.00 | 23,692.50 |
| **TOTALS** | **19.50** | | **$ 23,692.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   67 - [EFIH] Claims Administration & Objection

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/02/16 | Andrew R McGaan, P.C. | 5.20 | Prepare for telephone conference with plan negotiation parties and make whole litigation parties (.7); correspond with M. Petrino re same (.3); correspond with K&E working group, client and asset purchase parties (1.6); draft and revise brief in opposition to first lien Third Circuit brief (2.6). |
| 6/03/16 | Andrew R McGaan, P.C. | 5.60 | Draft make whole brief re first lien appeal in Third Circuit (2.1); correspond with M. Petrino re same (.8); review case law and briefing re same (2.7). |
| 6/04/16 | Andrew R McGaan, P.C. | 6.40 | Draft Third Circuit brief in first lien make whole appeal (4.2); revise same (2.2). |
| 6/14/16 | Andrew R McGaan, P.C. | 2.30 | Review second line makewhole arguments and case law re Third Circuit appeal (1.7); review prior orders re second lien makewhole claims (.6). |
| | | 19.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902118**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 180,208.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 180,208.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie Ding | 1.00 | 220.00 | 220.00 |
| Richard U S Howell | 5.00 | 955.00 | 4,775.00 |
| Austin Klar | 3.30 | 675.00 | 2,227.50 |
| Andrew R McGaan, P.C. | 66.90 | 1,215.00 | 81,283.50 |
| Michael A Petrino | 91.20 | 900.00 | 82,080.00 |
| John Pitts | 1.00 | 995.00 | 995.00 |
| Meghan Rishel | 14.20 | 280.00 | 3,976.00 |
| Holly R Trogdon | 7.00 | 585.00 | 4,095.00 |
| Spencer A Winters | .80 | 695.00 | 556.00 |
| **TOTALS** | **190.40** | | **$ 180,208.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Andrew R McGaan, P.C. | 3.30 | Telephone conferences with J. Pitts, S. Winters and M. Petrino re make whole appellate issues and strategies (1.2); revise draft brief (1.3); review materials re make whole strategy and case law (.8). |
| 6/01/16 | Michael A Petrino | 1.20 | Telephone conference with A. McGaan, S. Winters and J. Pitts re makewhole appeal. |
| 6/01/16 | Spencer A Winters | .80 | Participate in portion of telephone conference with A. McGaan, M. Petrino, J. Pitts re makewhole appeal. |
| 6/01/16 | John Pitts | .20 | Telephone conference with M. Petrino, S. Winters and A. McGann re make-whole litigation. |
| 6/02/16 | Michael A Petrino | 1.60 | Prepare presentation for telephone conference with potential acquirer re the ongoing make-whole litigation (.4); research re response brief in EFIH First Lien make-whole appeal (1.2). |
| 6/02/16 | Austin Klar | .80 | Draft responses and objections to discovery requests. |
| 6/02/16 | John Pitts | .80 | Telephone conference with potential acquirer, EFH re make-whole litigation. |
| 6/03/16 | Austin Klar | 2.50 | Revise responses and objections to discovery requests. |
| 6/04/16 | Michael A Petrino | 6.80 | Revise draft brief to the Third Circuit in the EFIH First Lien Trustee's make-whole appeal (3.7); research re same (3.1). |
| 6/05/16 | Andrew R McGaan, P.C. | 5.70 | Draft brief re make whole in Third Circuit (3.8); revise same (1.1); correspond with K&E working group re issues and strategy for same (.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/05/16 | Michael A Petrino | 8.50 | Revise draft response brief for the EFIH First Lien Trustee's make-whole appeal to the Third Circuit per A. McGaan (5.1); research re same (3.4). |
| 6/06/16 | Andrew R McGaan, P.C. | 6.90 | Draft Third Circuit brief in opposition to first lien make whole appeal (6.3); correspond with A. Wright, C. Landau and M. Petrino re Third Circuit brief and strategy (.6). |
| 6/06/16 | Michael A Petrino | 7.40 | Revise draft response brief to the Third Circuit re the First Lien Trustee's make-whole appeal per A. McGaan (3.6); research re same (2.6); correspond with H. Trogdon re same (1.2). |
| 6/06/16 | Richard U S Howell | 1.20 | Review draft response brief to makewhole appeal (.8); revise same (.4). |
| 6/06/16 | Holly R Trogdon | 1.40 | Research re first lien makewhole appeal brief. |
| 6/07/16 | Andrew R McGaan, P.C. | 5.30 | Draft Third Circuit make whole brief (1.7); revise re same (.9); review case law re same (1.6); telephone conferences with M. Petrino re same (1.1). |
| 6/07/16 | Michael A Petrino | 10.20 | Revise response to EFIH First Lien Trustee's opening brief in Third Circuit makewhole appeal per A. McGaan (6.8); review related materials (2.6); review formatting of same (.8). |
| 6/07/16 | Meghan Rishel | 5.00 | Review appellee's brief in third circuit first lien makewhole appeal (3.9); revise re same (1.1). |
| 6/07/16 | Holly R Trogdon | 1.80 | Research re first lien appeal brief (1.2); correspond with M. Petrino re same (.6). |
| 6/07/16 | Stephanie Ding | 1.00 | Review first lien appeal brief (.6); revise re same (.4). |
| 6/08/16 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with M. Petrino re final brief revisions and strategy (.9); revise same (2.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/16 | Michael A Petrino | 12.70 | Revise EFIH First Lien appeal brief in its make-whole appeal (9.1); telephone conference with A. McGaan re same (.9); revise same (2.7). |
| 6/08/16 | Meghan Rishel | .50 | Revise appellee's brief. |
| 6/08/16 | Holly R Trogdon | 1.60 | Review first lien makewhole appeal brief. |
| 6/10/16 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with asset bidder advisors re make whole litigation status and related issues (1.2); correspond with M. Petrino re preparation for same (.4). |
| 6/10/16 | Meghan Rishel | 3.00 | Review record citations in appellees' brief re PSA appeal (.2); draft declaration re exhibits to same (.4); prepare exhibits to declaration re same (1.2); prepare compendium of unreported decisions re same (1.2). |
| 6/15/16 | Andrew R McGaan, P.C. | 3.90 | Review creditor motions for oral argument (.2); correspond with M. Petrino re same (.2); draft outline for Third Circuit brief in opposition to second lien make whole claims (2.1); review prior briefing, case law and lower court orders (1.4). |
| 6/16/16 | Andrew R McGaan, P.C. | 2.40 | Review second lien Third Circuit brief re makewhole claim (.8); revise outline re key propositions and argument points re opposition briefing (1.6). |
| 6/16/16 | Michael A Petrino | 3.50 | Draft response to EFIH Second Lien Trustee's brief in Third Circuit appeal. |
| 6/17/16 | Andrew R McGaan, P.C. | 4.20 | Draft outline of key second lien make whole themes, argument points and potential responses (2.9); revise same (.4); correspond with M. Petrino and K&E working group re strategies for opposition briefing (.9). |
| 6/17/16 | Michael A Petrino | 8.50 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Andrew R McGaan, P.C. | 6.00 | Draft brief in opposition to second lien Third Circuit makewhole appeal (3.2); revise same (2.1); correspond with M. Petrino re strategy for same (.7). |
| 6/18/16 | Michael A Petrino | 8.00 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |
| 6/19/16 | Andrew R McGaan, P.C. | 5.80 | Draft makewhole brief in Third Circuit second lien appeal (3.1); research issues re same (1.9); telephone conference with M. Petrino re drafting issues and strategy (.8). |
| 6/19/16 | Michael A Petrino | 3.50 | Draft response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit. |
| 6/19/16 | Richard U S Howell | 1.30 | Review second lien makewhole appeal and related correspondence. |
| 6/20/16 | Andrew R McGaan, P.C. | 6.70 | Draft Third Circuit makewhole brief (3.6); revise same (2.2); review prior briefing and portions of the bankruptcy record (.9). |
| 6/20/16 | Michael A Petrino | 5.50 | Revise response to EFIH Second Lien Trustee's brief in its make-whole appeal to the Third Circuit (4.6); correspond with A. McGaan re same (.9). |
| 6/20/16 | Richard U S Howell | .80 | Review draft reply to second lien makewhole appeal brief. |
| 6/20/16 | Meghan Rishel | 2.50 | Prepare exhibits re supplemental appendix to second lien makewhole brief (1.1); revise second lien makewhole brief (1.4). |
| 6/21/16 | Andrew R McGaan, P.C. | 7.00 | Draft Third Circuit makewhole brief (4.7); revise same (2.3). |
| 6/21/16 | Michael A Petrino | 1.70 | Revise response brief to EFIH Second-Lien Third Circuit opening make-whole brief (1.1); correspond with H. Trogdon re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Richard U S Howell | 1.70 | Review correspondence re second lien makewhole reply brief (.6); review revised second line makewhole reply brief (.7); revise re same (.4). |
| 6/21/16 | Meghan Rishel | 2.50 | Revise second lien makewhole brief. |
| 6/21/16 | Holly R Trogdon | 2.20 | Revise 2L appeal brief (1.6); revise same (.6). |
| 6/22/16 | Andrew R McGaan, P.C. | 4.80 | Draft second lien makewhole claim Third Circuit brief (2.8); revise same (1.4); correspond with M. Petrino and R. Howell re final revisions and strategy (.6). |
| 6/22/16 | Michael A Petrino | 12.10 | Revise Second Lien make-whole brief (6.1); prepare re same (2.9); correspond with M. Rishel and M. Bristol re cite checking and tables of contents and authorities (3.1). |
| 6/22/16 | Meghan Rishel | .50 | Prepare supplemental appendix for filing re second lien makewhole. |
| 6/23/16 | Meghan Rishel | .20 | Prepare electronic file re second lien makewhole brief and supplemental appendix. |
| | | 190.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4902123**
**Client Matter: 14356-73**

---

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                      $ 27,216.00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 27,216.00

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 5.40 | 1,325.00 | 7,155.00 |
| Chad J Husnick | 4.00 | 1,090.00 | 4,360.00 |
| Marc Kieselstein, P.C. | 1.70 | 1,310.00 | 2,227.00 |
| James C Melchers | 3.00 | 695.00 | 2,085.00 |
| Kevin L Morris | .50 | 1,040.00 | 520.00 |
| Veronica Nunn | 2.70 | 895.00 | 2,416.50 |
| John Pitts | 4.50 | 995.00 | 4,477.50 |
| Scott D Price | 3.00 | 1,325.00 | 3,975.00 |
| **TOTALS** | **24.80** | | **$ 27,216.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/20/16 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Kevin L Morris | .50 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Andrew Calder, P.C. | 2.50 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | John Pitts | 2.20 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | Veronica Nunn | 1.20 | Travel from Washington, DC to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/20/16 | James C Melchers | 1.50 | Travel from Houston, TX to New York, NY re meetings with potential acquirer (billed at half time). |
| 6/23/16 | John Pitts | 2.30 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/23/16 | James C Melchers | 1.50 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/24/16 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re PSA appeal hearing and meetings with potential acquirer (billed at half time). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   73 - [EFIH] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/16 | Scott D Price | 3.00 | Travel from New York, NY to Dallas, TX re meeting with potential acquirer (1.5) (billed at half time); travel from Dallas, TX to New York, NY re same (1.5) (billed at half time). |
| 6/24/16 | Andrew Calder, P.C. | 2.90 | Travel from New York, NY to Houston, TX re meetings with potential acquirer (billed at half time). |
| 6/26/16 | Veronica Nunn | 1.50 | Travel from New York, NY to Washington, DC re re meetings with potential acquirer (billed at half time). |
| | | 24.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902126**
**Client Matter: 14356-76**

---

**In the matter of    [EFIH] Plan / Disclosure Statement**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                           $ 1,149,491.50


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                           $ 1,149,491.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Altmayer | 29.00 | 245.00 | 7,105.00 |
| Andrew Barton | 2.00 | 940.00 | 1,880.00 |
| William J Benitez | .80 | 995.00 | 796.00 |
| Jack N Bernstein | 7.80 | 1,075.00 | 8,385.00 |
| Marin K Boney | 1.50 | 900.00 | 1,350.00 |
| Andrew Calder, P.C. | 164.20 | 1,325.00 | 217,565.00 |
| Jeanne T Cohn-Connor | 8.10 | 1,010.00 | 8,181.00 |
| Barack S Echols | 1.70 | 1,010.00 | 1,717.00 |
| Michael Esser | 7.50 | 875.00 | 6,562.50 |
| Gregory W Gallagher, P.C. | 27.40 | 1,325.00 | 36,305.00 |
| Emily Geier | 45.60 | 845.00 | 38,532.00 |
| Stefanie I Gitler | 2.30 | 895.00 | 2,058.50 |
| Warren Haskel | 4.00 | 900.00 | 3,600.00 |
| Edward B Holzwanger | .70 | 950.00 | 665.00 |
| Sam Hong | 4.50 | 845.00 | 3,802.50 |
| Chad J Husnick | 31.60 | 1,090.00 | 34,444.00 |
| Natasha Hwangpo | 7.60 | 695.00 | 5,282.00 |
| Ellen M Jakovic | 10.70 | 1,100.00 | 11,770.00 |
| Marc Kieselstein, P.C. | 24.20 | 1,310.00 | 31,702.00 |
| Michelle Kilkenney | .80 | 1,120.00 | 896.00 |
| Gregg G Kirchhoefer, P.C. | 6.90 | 1,195.00 | 8,245.50 |
| Michael Krasnovsky | .10 | 1,025.00 | 102.50 |
| Adam D Larson, P.C. | 2.80 | 1,165.00 | 3,262.00 |
| Daniel Lewis | 2.50 | 975.00 | 2,437.50 |
| Todd F Maynes, P.C. | 11.20 | 1,445.00 | 16,184.00 |
| Andrew R McGaan, P.C. | 1.90 | 1,215.00 | 2,308.50 |
| Mark McKane, P.C. | 2.20 | 1,075.00 | 2,365.00 |
| James C Melchers | 167.00 | 695.00 | 116,065.00 |
| Roberto S Miceli | 1.70 | 995.00 | 1,691.50 |
| David Moore | 78.30 | 510.00 | 39,933.00 |
| Jennie L Morawetz | 2.10 | 605.00 | 1,270.50 |
| Kevin L Morris | 48.10 | 1,040.00 | 50,024.00 |
| Dennis M Myers, P.C. | 2.80 | 1,325.00 | 3,710.00 |
| Linda K Myers, P.C. | 12.80 | 1,380.00 | 17,664.00 |
| Veronica Nunn | 191.70 | 895.00 | 171,571.50 |
| Adam C Paul | 1.80 | 1,090.00 | 1,962.00 |
| John Pitts | 33.70 | 995.00 | 33,531.50 |
| Scott D Price | 4.50 | 1,325.00 | 5,962.50 |
| William T Pruitt | 1.00 | 940.00 | 940.00 |
| Jeffrey S Quinn | 24.50 | 1,075.00 | 26,337.50 |
| Joshua Samis | 4.30 | 995.00 | 4,278.50 |
| Edward O Sassower, P.C. | 11.40 | 1,310.00 | 14,934.00 |
| Anthony Sexton | 31.30 | 895.00 | 28,013.50 |
| James H M Sprayregen, P.C. | 14.20 | 1,380.00 | 19,596.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| | | | |
|---|---:|---:|---:|
| R Timothy Stephenson | 4.00 | 1,145.00 | 4,580.00 |
| Anna Terteryan | .50 | 585.00 | 292.50 |
| McClain Thompson | 7.80 | 605.00 | 4,719.00 |
| Brandon Vongsawad | 2.80 | 940.00 | 2,632.00 |
| Jesse T Wallin | 102.10 | 605.00 | 61,770.50 |
| Wayne E Williams | 17.10 | 1,020.00 | 17,442.00 |
| Spencer A Winters | 15.40 | 695.00 | 10,703.00 |
| Kurt J Wunderlich | 4.40 | 560.00 | 2,464.00 |
| Aparna Yenamandra | 47.00 | 775.00 | 36,425.00 |
| Sara B Zablotney | 11.00 | 1,225.00 | 13,475.00 |
| **TOTALS** | **1,252.90** | | **$ 1,149,491.50** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | Gregory W Gallagher, P.C. | 4.00 | Research re potential acquirer proposal (1.6); revise merger agreement and plan (2.4). |
| 6/01/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/01/16 | Todd F Maynes, P.C. | 2.10 | Analyze issues re merger agreement. |
| 6/01/16 | Andrew R McGaan, P.C. | 1.90 | Review IRS status (.4) correspond with litigation team re strategy (.4); correspond with B. Echols re sale litigation (.2); review sale materials and precedent re plan litigation (.9). |
| 6/01/16 | Linda K Myers, P.C. | 1.00 | Revise merger agreement for potential acquirer. |
| 6/01/16 | Marc Kieselstein, P.C. | 3.60 | Analyze status of potential acquirer negotiations and marketing related provisions (1.2); analyze impact of potential 108 ruling on schedule (1.3); telephone conference with CROs re 2nd lien term sheet and next steps (1.1). |
| 6/01/16 | Wayne E Williams | 1.30 | Analyze IPO conversion terms. |
| 6/01/16 | Michael Esser | 4.60 | Draft objections and responses to EFH Indenture Trustee discovery requests (3.1); draft objections and responses to EFIH First Lien indenture trustee discovery requests (1.5). |
| 6/01/16 | Aparna Yenamandra | 2.50 | Telephone conference with bidder, A. Wright re NDA issues (.4); revise same (.2); correspond with A. Wright re 2019 issues (.5); telephone conference with bidder re scheduling order (.3); analyze bidder NDA issues (1.1). |
| 6/01/16 | Andrew Calder, P.C. | 2.00 | Review open issues re bankruptcy strategy and deal protections (1.4); review documents for same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
     76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/16 | John Pitts | 2.30 | Telephone conference with V. Nunn re due diligence workstreams (.4); analyze plan changes (1.9). |
| 6/01/16 | Veronica Nunn | 12.90 | Review Oncor Letter Agreement (2.7); draft list of priority items (4.3); telephone conference with J. Melchers re merger agreement (1.2); analyze plan (2.5); analyze issues impacting same (1.8); telephone conference with J. Pitts re due diligence workstreams (.4). |
| 6/01/16 | David Moore | 5.30 | Analyze due diligence memorandum (.9); revise disclosure schedules (.9); research re merger voting requirements (1.0); review draft of merger agreement (2.5). |
| 6/01/16 | Jesse T Wallin | 4.30 | Review corporate filings re drag obligations. |
| 6/01/16 | James C Melchers | 5.80 | Revise steps diagrams and merger agreement (4.6); telephone conference with V. Nunn re merger agreement (1.2). |
| 6/02/16 | Todd F Maynes, P.C. | 2.80 | Telephone conferences with Company re merger agreement (1.2); revise same (1.6). |
| 6/02/16 | James H M Sprayregen, P.C. | 1.30 | Analyze strategy re bidder negotiations (.6); correspond with K&E working group re same (.7). |
| 6/02/16 | Marc Kieselstein, P.C. | 1.50 | Analyze potential acquirer open issues (.4); analyze taxable scenario in plan B (.2); analyze status of other potential buyers and related process (.9). |
| 6/02/16 | Marin K Boney | 1.50 | Telephone conferences with J. Dillon re pre-closing conditions. |
| 6/02/16 | Emily Geier | .80 | Correspond with Akin, FF, K&E working group re plan discussion (.2); correspond with K&E working group re plan issues (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/02/16 | Aparna Yenamandra | 2.50 | Telephone conference with bidder counsel re discovery issues (.3); analyze bidder NDA issues with Oncor (.9); telephone conferences with various advisors re same (1.3). |
| 6/02/16 | John Pitts | 1.00 | Distribute clean up to merger agreement (.2); telephone conference with EFH, K&E and EVR re potential acquirer financing matters (.8). |
| 6/02/16 | David Moore | .80 | Review due diligence memorandum. |
| 6/02/16 | Jesse T Wallin | 9.30 | Review stockholder management agreement (1.8); analyze subsidiary drag-along rights re same (3.3); review merger agreement (2.2); draft summary re timing re same (2.0). |
| 6/03/16 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); research re same (1.3); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); research re same (1.4); revise merger agreement (.5). |
| 6/03/16 | Todd F Maynes, P.C. | 2.80 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); revise same (1.2). |
| 6/03/16 | Mark McKane, P.C. | .30 | Correspond with M. Kieselstein re potential acquirer due diligence. |
| 6/03/16 | Linda K Myers, P.C. | 2.10 | Review merger agreement with potential acquirer comments (.9); review Oncor letter agreement (1.2). |
| 6/03/16 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re potential acquirer. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/03/16 | Sara B Zablotney | 3.80 | Analyze issues re tax sharing agreement (.8); telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); analyze issues re same (1.4). |
| 6/03/16 | Wayne E Williams | .40 | Analyze IPO conversion plan. |
| 6/03/16 | Jeanne T Cohn-Connor | .30 | Correspond with V. Nunn re merger agreement revisions. |
| 6/03/16 | Daniel Lewis | 1.00 | Review purchase agreement and letter agreement (.5); correspond with S. Hong re same (.3); correspond with V. Nunn re same (.2). |
| 6/03/16 | Warren Haskel | .80 | Review merger agreement (.3); revise same (.3); correspond re IPO conversion plan (.2). |
| 6/03/16 | Michael Esser | .80 | Prepare for and meet and confer with F. Vazquez of Chadbourne re potential acquirer notice of intent. |
| 6/03/16 | Emily Geier | 1.60 | Telephone conference with Akin, Fried Frank, re potential acquirer plan (.7); prepare for same (.3); correspond with C. Husnick re same (.2); correspond with K&E working group re plan issues (.4). |
| 6/03/16 | Aparna Yenamandra | .80 | Analyze auction issues. |
| 6/03/16 | Anthony Sexton | 5.30 | Telephone conference with K&E working group, Evercore and potential acquirer re tax issues (.8); telephone conference with K&E working group and potential acquirer's counsel re merger agreement and TMA (.8); research issues re same (.3); revise potential acquirer bid documents (3.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/16 | Sam Hong | 2.50 | Analyze purchase agreement (1.5); review ONCOR letter agreement (.5); correspond with V. Nunn re same (.2); correspond with D. Lewis re same (.3). |
| 6/03/16 | Andrew Calder, P.C. | 8.00 | Telephone conferences with potential acquirer re diligence (4.8); review materials re same (3.2). |
| 6/03/16 | John Pitts | 1.80 | Telephone conference with potential acquirer re asbestos due diligence (.6); telephone conference with potential acquirer re Merger Agreement provisions (.9); correspond with A. Calder re same (.3). |
| 6/03/16 | Veronica Nunn | 12.50 | Analyze issues re OPEB diligence (2.7); analyze disclosure schedules (6.0); analyze next steps re same (2.5); review research re voting requirements (1.3). |
| 6/03/16 | David Moore | 5.20 | Revise due diligence memorandum (3.0); review merger agreement revisions (1.2); review Oncor side letter draft (1.0). |
| 6/03/16 | Jesse T Wallin | 2.50 | Review merger agreement revisions (1.4); draft summary re timing re same (1.1). |
| 6/03/16 | James C Melchers | 11.80 | Analyze plan revisions (1.1); analyze merger agreement revisions (3.4); draft issues list re same (5.6); draft summary re merger steps (1.7). |
| 6/04/16 | Michelle Kilkenney | .40 | Review merger agreement. |
| 6/04/16 | Kevin L Morris | 2.50 | Telephone conference with K&E working group re deal coordination (.8); correspond with same re same (.4); review documents re same (1.3). |
| 6/04/16 | Wayne E Williams | 1.30 | Review merger agreement. |
| 6/04/16 | Jeanne T Cohn-Connor | .70 | Review merger agreement. |
| 6/04/16 | Warren Haskel | .30 | Review Oncor side letter. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/04/16 | Stefanie I Gitler | .30 | Review merger agreement. |
| 6/04/16 | Aparna Yenamandra | 3.90 | Attend K&E E-side coordination telephone conference (.8); revise PCRB insert (.7); correspond with WC re same (.4); revise bidder NDA (.3); revise DS (1.1); analyze dataroom issues (.6). |
| 6/04/16 | Spencer A Winters | 1.70 | Draft merger agreement issues list (.6); review merger agreement revisions (1.1). |
| 6/04/16 | Andrew Barton | 1.00 | Review Oncor letter agreement (.6); review EFH merger agreement (.4). |
| 6/04/16 | Andrew Calder, P.C. | 8.00 | Telephone conferences with S. Dore and A. Wright re transaction status (2.3); correspond with same re same (1.8); review revised MGA (3.9). |
| 6/04/16 | John Pitts | 3.20 | Analyze revised merger agreement and draft issues list (2.2); correspond with K&E working group re potential acquirer deal and strategy discussion (.8); correspond with V. Nunn and J. Melchers re internal workstreams (.2). |
| 6/04/16 | Veronica Nunn | 18.20 | Telephone conference with K&E working group re deal (.8); telephone conference with J. Melchers re M&A workstreams (1.2); correspond with K&E working group re merger revisions (.6); review and analyze same (5.6); review and analyze diligence memorandum (5.3); correspond with K&E working group re priority items (.5); correspond with DDAs re merger agreement (.2); correspond with J. Pitts re Oncor Letter Agreement precedent (.4); correspond with K. Morris with background documentation (.4); revise Merger Agreement (1.6); revise D&O summary (1.6). |
| 6/04/16 | David Moore | 1.00 | Review merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/16 | Jesse T Wallin | 2.70 | Revise Merger Agreement (1.1); telephone conference with K&E working group re deal coordination (.8); draft summary re merger steps (.8). |
| 6/04/16 | James C Melchers | 8.60 | Telephone conference with K&E working group re deal coordination (.8); telephone conference with V. Nunn re M&A workstreams (1.2); draft signing date checklist (6.6). |
| 6/05/16 | Roberto S Miceli | .50 | Review revised Merger Agreement. |
| 6/05/16 | Jeffrey S Quinn | 1.10 | Review revised Merger Agreement. |
| 6/05/16 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with potential acquirer counsel re variety of open bankruptcy-related issues. |
| 6/05/16 | Kevin L Morris | 4.80 | Telephone conference with S. Winters and V. Nunn re plan revisions (.5); review background materials and transaction documents (3.0); participate in telephone conferences with K&E working group re merger agreement issues list (1.3). |
| 6/05/16 | Jeanne T Cohn-Connor | .60 | Correspond with V. Nunn, J Pitts re merger agreement revisions. |
| 6/05/16 | Ellen M Jakovic | 1.00 | Review draft merger agreement (.4); review draft Oncor letter agreement (.6). |
| 6/05/16 | Emily Geier | .50 | Correspond with K&E working group re potential acquirer draft of PSA (.2); correspond with K&E working group re plan issues list (.3). |
| 6/05/16 | Aparna Yenamandra | 4.40 | Analyze NDA issues with Oncor (.7); revise DS (.7); correspond with M. Thompson re same (.5); revise PSA (1.9); draft open issues list (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/16 | Anthony Sexton | 1.20 | Telephone conference with Company re potential acquirer documentation and related tax issues. |
| 6/05/16 | Spencer A Winters | 1.60 | Telephone conference with K. Morris and V. Nunn re plan revisions (.5); revise merger agreement issues list (.4); review merger agreement markup re same (.4); attend portion of telephone conference with K&E working group re same (.3). |
| 6/05/16 | Andrew Calder, P.C. | 7.50 | Review EFH MGA issues list (2.8); telephone conference with bidders re same (2.1); revise same (2.6). |
| 6/05/16 | John Pitts | 3.10 | Revise potential acquirer due diligence memorandum (.5); draft merger agreement issues list (.5); discuss various issues list matters with specialists and follow-up (.5); correspond with K&E and EFH re issues list (1.4); telephone conference with MTO re T-side comments to merger agreement (.2). |
| 6/05/16 | Veronica Nunn | 9.40 | Telephone conference with S. Winters and K. Morris re plan revisions (.5); telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (1.0); revise same (1.3); analyze issues re same (2.7); distribute documents to various parties (.7); revise Merger Agreement (1.0); correspond with J. Pitts re same (.3); correspond with J. Melchers re same (.6). |
| 6/05/16 | David Moore | 1.50 | Telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (.2). |
| 6/05/16 | Jesse T Wallin | 2.30 | Review Company comments to Merger Agreement (.6); revise issues list re same (1.7). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/16 | James C Melchers | 6.30 | Telephone conference with K&E working group re merger agreement issues list (1.3); prepare for same (1.1); review plan (.7); draft merger signing checklist (2.8); review revised issues list (.4). |
| 6/06/16 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 6/06/16 | Jeffrey S Quinn | 1.70 | Correspond with V. Nunn re status of sales and issues (.3); revise purchase agreement (1.4). |
| 6/06/16 | Sara B Zablotney | .50 | Review merger agreement and TMA. |
| 6/06/16 | William T Pruitt | .50 | Analyze insurance issues re merger agreement. |
| 6/06/16 | Warren Haskel | 1.50 | Review open issues re sales proposal (1.3); correspond with M. McKane re same (.2). |
| 6/06/16 | Aparna Yenamandra | 1.50 | Telephone conference with EVR re NDA confi issues (.6); analyze bidder NDA issues (.6); telephone conference with A. Wright re same (.3). |
| 6/06/16 | John Pitts | .90 | Analyze potential acquirer draft of Oncor letter agreement (.7); correspond with V. Nunn re workstream management (.2). |
| 6/06/16 | Veronica Nunn | 3.20 | Attend telephone conference with potential acquirer (1.1); correspond with J. Quinn to brief on transaction and related issues (.5); correspond with W. Pruitt to update on transaction and to discuss related issues (.5); review potential acquirer organizational documents (1.1). |
| 6/06/16 | David Moore | 6.70 | Review and analyze Merger Agreement (1.4); review Oncor Side Letter Agreement (2.1); review memorandum re director rights (3.2). |
| 6/06/16 | Jesse T Wallin | 2.50 | Draft summary re merger agreement references in plan. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/16 | James C Melchers | 6.90 | Draft summary re merger agreement references in plan (6.3); correspond with V. Nunn re signing checklist (.6). |
| 6/07/16 | Kurt J Wunderlich | .20 | Telephone conference with E. Jakovic re Hart-Scott-Rodino filing (.1); analyze issues re same (.1). |
| 6/07/16 | Jeffrey S Quinn | 1.70 | Telephone conference with V. Nunn, J. Walker re purchase agreement. |
| 6/07/16 | Marc Kieselstein, P.C. | .60 | Telephone conference with E side parties re potential paths to resolution. |
| 6/07/16 | Kevin L Morris | 4.50 | Revise merger agreement (4.1); correspond with K&E working group re same (.4). |
| 6/07/16 | William T Pruitt | .50 | Correspond with R. Moussaid and V. Nunn re insurance provisions re merger agreement. |
| 6/07/16 | Ellen M Jakovic | 1.50 | Telephone conference with K. Wunderlich re transaction background (.1); review materials re same (1.4). |
| 6/07/16 | Emily Geier | 3.40 | Correspond with K&E working group re plan issues (.8); telephone conference with Akin re plan issues (.5); draft board presentation slides (.6); correspond with K&E working group re same (.2); correspond with A. Glenn re deal term sheet (.3); correspond with K&E working group re same (.3); correspond with K&E working group re deal issues (.7). |
| 6/07/16 | Spencer A Winters | 2.20 | Revise merger agreement. |
| 6/07/16 | Andrew Calder, P.C. | 11.00 | Attend negotiations with potential acquirer (5.1); prepare for same (2.1); revise material re same (3.8). |
| 6/07/16 | John Pitts | 4.70 | Negotiate merger agreement with potential acquirer and Chadbourne (4.2); conference with DDAs re merger agreement (.3); correspond with K. Morris and A. Calder re ancillary documents (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/07/16 | Veronica Nunn | 6.10 | Attend portions of telephone conference with Company re Merger Agreement page flip (5.0); review comments to Merger Agreement (1.1). |
| 6/07/16 | David Moore | 3.80 | Revise merger agreement (2.2); revise Oncor side letter agreement (1.6). |
| 6/07/16 | Jesse T Wallin | 7.30 | Draft summary re merger agreement references in plan. |
| 6/07/16 | James C Melchers | 8.00 | Attend portions of telephone conference with Company re Merger Agreement page flip (5.3); correspond with A. Calder re same (.4); correspond with V. Nunn re same (.4); draft summary re merger agreement references in plan (1.9). |
| 6/08/16 | Gregory W Gallagher, P.C. | 1.70 | Research re acquisition structures for EFH. |
| 6/08/16 | Dennis M Myers, P.C. | .80 | Telephone conference with Company re IPO conversion mechanics. |
| 6/08/16 | James H M Sprayregen, P.C. | .90 | Analyze strategy and tactics re potential acquirer. |
| 6/08/16 | Jeffrey S Quinn | 1.10 | Review CBAs and issues re potential asset acquisition. |
| 6/08/16 | Marc Kieselstein, P.C. | 1.90 | Analyze open issues with potential acquirer (1.2); telephone conference with potential acquirer counsel re same (.7). |
| 6/08/16 | Kevin L Morris | 5.80 | Telephone conference with K&E working group and Company re proposed transactions (1.0); correspond with same re same (.4); revise transaction documents re same (4.4). |
| 6/08/16 | Wayne E Williams | 1.00 | Telephone conference with K&E working group and Company re proposed transactions. |
| 6/08/16 | Ellen M Jakovic | 1.60 | Analyze issues re HSR. |
| 6/08/16 | William J Benitez | .50 | Analyze issues re potential acquisition. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/16 | Emily Geier | 1.20 | Telephone conference with K&E working group and Company re proposed transactions (1.0); prepare for same (.2). |
| 6/08/16 | Aparna Yenamandra | 2.80 | Analyze bidder NDA issues and comments (1.6); analyze dataroom issues (.6); telephone conferences with Oncor re NDA issues (.6). |
| 6/08/16 | Anthony Sexton | .50 | Revise merger agreement. |
| 6/08/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); correspond with K&E working group, Company re same (1.8); review revised MGA (3.1). |
| 6/08/16 | John Pitts | .70 | Prepare closing conditions with potential acquirer (.5); telephone conference with Proskaeur re DDA update (.2). |
| 6/08/16 | Veronica Nunn | 2.50 | Telephone conference with K&E working group and Company re proposed transactions (1.0); correspond with SEC specialists on IPO Conversion Plan (.5); revise Merger Agreement (1.0). |
| 6/08/16 | David Moore | 6.80 | Review merger agreement and Oncor letter agreement (1.1); telephone conference with Company re potential asset acquisition (3.5); review background information re same (1.0); analyze issues re same (1.2). |
| 6/08/16 | Adam D Larson, P.C. | 2.50 | Review memorandum re proposed acquisitions (2.0); telephone conference with K&E working group re same (.5). |
| 6/08/16 | Jesse T Wallin | 3.80 | Draft summary re merger agreement references in plan. |
| 6/08/16 | James C Melchers | 7.00 | Revise merger agreement (5.3); correspond with same re same (.4); correspond with V. Nunn re same (.3); telephone conference with Company and K&E working group re proposed transactions (1.0). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with potential acquirer and T. Mayes re open tax issues (1.3); research re same (.6). |
| 6/09/16 | Todd F Maynes, P.C. | 2.60 | Telephone conference with potential acquirer and G. Gallagher re same (1.3); analyze issues re same (1.3). |
| 6/09/16 | Mark McKane, P.C. | .40 | Correspond with C. Husnick, M. Kieselstein re disclosure issues for ongoing negotiations. |
| 6/09/16 | Dennis M Myers, P.C. | 1.00 | Analyze issues re merger agreement. |
| 6/09/16 | James H M Sprayregen, P.C. | 1.40 | Analyze strategy and tactics re ongoing negotiations. |
| 6/09/16 | Kurt J Wunderlich | 1.00 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); correspond with J. Wisinski re same (.3); correspond with E. Jakovic re same (.2). |
| 6/09/16 | Jeffrey S Quinn | 1.30 | Review potential asset acquisition documents (.4); telephone conference with Company re CBA acquisition and pension issues (.9). |
| 6/09/16 | Michelle Kilkenney | .40 | Review merger agreement revisions. |
| 6/09/16 | Edward O Sassower, P.C. | 2.70 | Review merger agreement issues (1.3); correspond with K&E working group re same (.7); telephone conference with Company re same (.7). |
| 6/09/16 | Wayne E Williams | 3.10 | Revise merger agreement covenants (.8); analyze investor rights (1.5), correspond with V. Nunn, K. Morris, and W. Haskel re same (.8). |
| 6/09/16 | Jeanne T Cohn-Connor | .40 | Analyze documents re potential acquisitions. |
| 6/09/16 | Ellen M Jakovic | 1.70 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); analyze issues re same (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | William J Benitez | .30 | Analyze issues re potential acquisition. |
| 6/09/16 | Michael Esser | 2.10 | Prepare for meet and confer with potential acquirer (.5); revise litigation work stream project list (1.3); correspond with M. McKane re same (.3). |
| 6/09/16 | Edward B Holzwanger | .70 | Correspond with M. Keiser and B. O'Keefe re labor/pension issues. |
| 6/09/16 | Emily Geier | 3.10 | Correspond with K&E working group re deal documents (.4); review and analyze issues re same (2.7). |
| 6/09/16 | Aparna Yenamandra | 4.90 | Analyze bidder NDA issues (1.4); multiple telephone conferences with Oncor re same (.7); telephone conference with A. Wright re same (.6); analyze bidder diligence coordination (.9); analyze pro fee analysis (.8); telephone conference with A. Wright re merger agreement reimbursement issues (.5). |
| 6/09/16 | Anthony Sexton | .90 | Telephone conference with potential acquirer re diligence. |
| 6/09/16 | Anna Terteryan | .50 | Correspond with W. Haskel re draft merger agreement (.2); review and analyze documents re same (.3). |
| 6/09/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); correspond with advisors, DDAs, re same (2.1); telephone conferences with Company re same (2.8). |
| 6/09/16 | Michael Krasnovsky | .10 | Correspond with D. Moore re transaction. |
| 6/09/16 | Veronica Nunn | 1.60 | Telephone conference with Company, V. Nunn and E. Jakovic re Hart-Scott-Rodino filing (.5); correspond with A. Calder and J. Melchers re merger agreement (.4); review steps memorandum (.5); correspond with Evercore re diligence planning (.2). |
| 6/09/16 | Olivia Altmayer | 2.50 | Draft Hart-Scott-Rodino filings. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/16 | David Moore | 5.70 | Review Merger Agreement, Investor Rights Agreement and Oncor LLC Agreement re drag-along rights and IPO conversion (3.2); correspond with specialists re next steps (.5); review background re potential asset acquisition (2.0). |
| 6/09/16 | Adam D Larson, P.C. | .30 | Review diligence materials re potential acquisition. |
| 6/09/16 | Jesse T Wallin | 11.80 | Draft summary re merger agreement references in plan (11.1); correspond with V. Nunn re same (.4); correspond with J. Melchers re same (.3). |
| 6/09/16 | James C Melchers | 12.70 | Analyze issues re drag (2.2); correspond with K&E working group re same (.4); review materials re same (3.5); correspond with D. Myers re SEC registration covenant (.5); correspond with A. Sexton re tax provisions in merger agreement (.5); correspond with A. Calder to discuss merger agreement (.3); revise merger agreement (5.3). |
| 6/10/16 | Gregory W Gallagher, P.C. | 3.50 | Revise merger agreement (1.2); research re potential acquisition (2.3). |
| 6/10/16 | Mark McKane, P.C. | .90 | Participate in a series of due diligence telephone conferences with potential bidders re the Debtors' drag rights. |
| 6/10/16 | Roberto S Miceli | .20 | Review revised Merger Agreement. |
| 6/10/16 | Linda K Myers, P.C. | 1.00 | Review revised merger agreement (.4); revise same (.6). |
| 6/10/16 | James H M Sprayregen, P.C. | .90 | Analyze strategy and tactics re potential bidders. |
| 6/10/16 | R Timothy Stephenson | .80 | Draft Merger Agreement provisions re labor. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/16 | Jeffrey S Quinn | 2.40 | Review purchase agreement and split dollar agreement (1.1); telephone conference with J. Walker re OPEB issues (.5); draft issues list re same (.8). |
| 6/10/16 | Kevin L Morris | 4.00 | Telephone conference with PW, Company, S. Winters re spin-off (.5); correspond with K&E working group re same (.3); analyze issues re same (3.2). |
| 6/10/16 | Sara B Zablotney | 1.60 | Telephone conference with A. Sexton, potential acquirer re diligence issues (1.2); analyze issues re same (.4). |
| 6/10/16 | Edward O Sassower, P.C. | 1.10 | Review potential bidder documents (.8); correspond with K&E working group re same (.3). |
| 6/10/16 | Wayne E Williams | .70 | Revise merger agreement. |
| 6/10/16 | Jeanne T Cohn-Connor | .50 | Review draft agreement (.2); correspond with S. Gitler re same (.3). |
| 6/10/16 | Joshua Samis | .60 | Review merger agreement. |
| 6/10/16 | Warren Haskel | .40 | Revise draft of merger agreement. |
| 6/10/16 | Stefanie I Gitler | .10 | Review merger agreement. |
| 6/10/16 | Emily Geier | 5.80 | Revise execution document (1.2); correspond with S. Winters re same (.1); review potential acquirer revised plan draft (.3); correspond with K&E working group re deal documents (.4); review and analyze issues re same (3.0); telephone conference with potential acquirer re diligence (.8). |
| 6/10/16 | Aparna Yenamandra | 3.70 | Telephone conference with bidder re NDA issues (.5); revise pro fee analysis deck (.6); analyze bidder diligence logistics (.6); analyze bidder NDA issues (.7); analyze merger reimbursement requests (.7); draft NDA guidance memorandum (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/10/16 | Anthony Sexton | 1.70 | Telephone conference with S. Zablotney, potential acquirer re diligence issues (1.2); revise merger agreement (.5). |
| 6/10/16 | Spencer A Winters | 1.50 | Review merger agreement (.3); correspond with K&E working group re same (.6); revise same (.6). |
| 6/10/16 | Andrew Barton | .30 | Review purchase agreement. |
| 6/10/16 | Andrew Calder, P.C. | 8.00 | Revise materials re potential acquirer negotiations (3.1); revise same (2.8); correspond with K&E working group re same (2.1). |
| 6/10/16 | Veronica Nunn | 6.10 | Analyze diligence list (4.8); review revised merger agreement (1.3). |
| 6/10/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/10/16 | David Moore | 9.00 | Review memorandum re IPO Conversion and Drag-Along documents (4.0); revise recitals table (2.3); revise Merger Agreement (2.7). |
| 6/10/16 | Jesse T Wallin | 6.30 | Review revised plan (2.9); revise summary re merger agreement references in same (3.4). |
| 6/10/16 | James C Melchers | 8.30 | Revise merger agreement (7.8); correspond with S. Winters re same (.2); correspond with A. Calder and V. Nunn re same (.3). |
| 6/11/16 | Jeffrey S Quinn | 1.40 | Revise schedules (1.1); correspond with J. Walker re same (.3). |
| 6/11/16 | Kevin L Morris | 1.50 | Revise separation agreement. |
| 6/11/16 | Andrew Calder, P.C. | 4.50 | Prepare revised MGA (2.8); telephone conferences with bidders re same (1.1); correspond with K&E working group re same (.6). |
| 6/11/16 | Veronica Nunn | 7.30 | Review revisions re merger agreement (.9); revise same (3.8); revise merger agreement (2.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/16 | David Moore | 1.50 | Review memorandum re IPO Conversion. |
| 6/11/16 | Jesse T Wallin | 2.30 | Review revised plan (.4); revise summary re merger agreement references in same (1.9). |
| 6/11/16 | James C Melchers | .80 | Revise merger agreement. |
| 6/12/16 | Linda K Myers, P.C. | .70 | Review revised potential acquirer merger agreement. |
| 6/12/16 | Jeffrey S Quinn | 1.00 | Review revised purchase agreement (.4); correspond with J. Walker re same (.6). |
| 6/12/16 | Kevin L Morris | 3.00 | Analyze revisions re merger agreement (2.3); correspond with Company re same (.4); correspond with K&E working group re same (.3). |
| 6/12/16 | Jeanne T Cohn-Connor | .50 | Correspond with V. Nunn, S. Gitler re draft agreement. |
| 6/12/16 | Stefanie I Gitler | .20 | Correspond with J. Cohn-Connor re environmental schedules to merger agreement. |
| 6/12/16 | Aparna Yenamandra | .50 | Analyze NDA issues. |
| 6/12/16 | Veronica Nunn | 1.30 | Analyze issues re Separation Agreement, Disclosure Schedules. |
| 6/12/16 | David Moore | .70 | Review draft of disclosure schedules. |
| 6/12/16 | Jesse T Wallin | 7.50 | Revise summary re merger agreement references in plan. |
| 6/12/16 | James C Melchers | 2.70 | Analyze plan revisions re merger agreement. |
| 6/13/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/13/16 | Roberto S Miceli | .50 | Review revisions to Merger Agreement. |
| 6/13/16 | Jeffrey S Quinn | .60 | Telephone conference with J. Walker re merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/13/16 | Kevin L Morris | 2.50 | Review and analyze merger agreement (2.2); correspond with K&E working group re same (.3). |
| 6/13/16 | Joshua Samis | .90 | Review buyer proposals and merger agreement. |
| 6/13/16 | Ellen M Jakovic | .30 | Analyze issues re HSR. |
| 6/13/16 | Emily Geier | 4.30 | Correspond with K&E working group re deal document issues (2.3); telephone conference with Chadbourne re same (.8); revise disclosure letter (1.2). |
| 6/13/16 | Aparna Yenamandra | 1.50 | Analyze bidder NDA issues (.8); analyze merger agreement reimbursement issues (.7). |
| 6/13/16 | Anthony Sexton | .30 | Analyze tax diligence issues with bidders. |
| 6/13/16 | Andrew Calder, P.C. | 3.00 | Review separation transaction and status re same (1.8); review materials re same (1.2). |
| 6/13/16 | David Moore | 5.20 | Revise Disclosure Schedules. |
| 6/13/16 | Jesse T Wallin | 6.60 | Revise summary re merger agreement references in plan. |
| 6/13/16 | James C Melchers | 4.70 | Revise summary re merger agreement references in plan. |
| 6/14/16 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with potential acquirer, K&E working group re tax issues (.7); research re same (.4). |
| 6/14/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 6/14/16 | Jeanne T Cohn-Connor | .50 | Correspond with J. Morawetz re disclosure schedules. |
| 6/14/16 | Ellen M Jakovic | .50 | Analyze issues re HSR. |
| 6/14/16 | Emily Geier | 2.80 | Draft potential acquirer plan issues list (1.1); revise potential acquirer plan (1.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/16 | Aparna Yenamandra | .80 | Analyze bidder dataroom issues. |
| 6/14/16 | Anthony Sexton | .70 | Telephone conference with potential acquirer, K&E working group re tax issues. |
| 6/14/16 | Andrew Calder, P.C. | 4.20 | Analyze issues re merger agreement. |
| 6/14/16 | Veronica Nunn | .90 | Telephone conference with potential acquirer re tax diligence (.7); prepare for same (.2). |
| 6/14/16 | David Moore | 4.70 | Revise Company disclosure schedules (1.0); review draft of merger agreement and ancillary documents (3.7). |
| 6/14/16 | Jesse T Wallin | 2.50 | Review Disclosure Statement revisions (1.6); revise summary re merger agreement references in plan (.9). |
| 6/14/16 | James C Melchers | 5.20 | Revise summary chart (4.7); correspond with V. Nunn re same (.5). |
| 6/15/16 | Linda K Myers, P.C. | .60 | Review information re buyer proposals and update on timing. |
| 6/15/16 | Kurt J Wunderlich | .50 | Correspond with G. Santos re T-side Hart-Scott-Rodino filing (.3); correspond with J. Sipple same (.2). |
| 6/15/16 | Jeffrey S Quinn | 1.40 | Telephone conference with V. Nunn and Company re merger agreement issues (.7); revise same (.4); conference telephone conference with Chadbourne re same (.3). |
| 6/15/16 | Marc Kieselstein, P.C. | 1.20 | Analyze potential acquirer issues. |
| 6/15/16 | Jeanne T Cohn-Connor | .40 | Correspond with J. Morawetz re schedules and review correspondence re same. |
| 6/15/16 | Emily Geier | 1.00 | Draft potential acquirer plan issues list (.7); correspond with Company, K&E working group re same (.3). |
| 6/15/16 | Aparna Yenamandra | 2.00 | Analyze dataroom issues (.4); revise bidder NDAs (.5); revise E side DS (1.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/16 | Anthony Sexton | .50 | Correspond with EVR, K&E working group, and potential bidders re tax diligence issues. |
| 6/15/16 | Andrew Calder, P.C. | 4.00 | Analyze issues re merger agreement. |
| 6/15/16 | Veronica Nunn | 8.00 | Telephone conference with J. Quinn and Company re merger agreement issues (.7); revise checklist (2.4); telephone conference with Chadbourne re benefits (.8); analyze issues re same (3.5); revise Oncor consent letter (.2); correspond with K. Wunderlich re HSR (.4). |
| 6/15/16 | Olivia Altmayer | .50 | Draft Hart-Scott-Rodino filings. |
| 6/15/16 | David Moore | .80 | Revise EFH/EFIH consent to letter agreement. |
| 6/15/16 | Jennie L Morawetz | 1.80 | Correspond with V. Nunn re disclosure schedules (.1); correspond with C. Rodriguez re disclosure schedules (.5); correspond with V. Nunn re same (.5); review and analyze environmental documents (.4); correspond with J. Cohn-Connor re disclosure schedules (.3). |
| 6/15/16 | James C Melchers | 5.10 | Revise merger agreement. |
| 6/16/16 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with potential acquirer, Company, A. Sexton re tax issues (.8); research re same (.8). |
| 6/16/16 | R Timothy Stephenson | .70 | Review comments re purchase agreement employee covenants (.1); analyze proposed language to WARN covenant (.2); correspond with counterparty re same (.2); correspond with V. Nunn re WARN Act language (.2). |
| 6/16/16 | Kurt J Wunderlich | 1.30 | Telephone conference with Company re Steps Chart Walk-Through (1.); correspond with G. Santos re Hart-Scott-Rodino (.2); correspond with J. Sipple re same (.1). |
| 6/16/16 | Jeffrey S Quinn | .40 | Review revised merger agreement language re WARN Act. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
  76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/16/16 | Kevin L Morris | 5.80 | Telephone conference with V. Nunn re execution plan (1.2); telephone conference with Company re same (.8); review and analyze merger agreement (3.8). |
| 6/16/16 | Jeanne T Cohn-Connor | .50 | Review disclosure schedules. |
| 6/16/16 | Ellen M Jakovic | .60 | Correspond with K. Wunderlich re HSR filings. |
| 6/16/16 | Emily Geier | 1.70 | Analyze transaction document issues (1.3); correspond with K&E working group re same (.4). |
| 6/16/16 | Anthony Sexton | 1.80 | Telephone conference with potential acquirer, Company, G. Gallagher re tax issues (.8); telephone conference with potential acquirer re same (.7); correspond with K&E working group and EVR re same (.3). |
| 6/16/16 | Spencer A Winters | .50 | Telephone conference with Company, PW re transaction. |
| 6/16/16 | Andrew Calder, P.C. | 4.10 | Analyze issues re merger agreement. |
| 6/16/16 | Veronica Nunn | 1.20 | Telephone conference with K. Morris re execution plan. |
| 6/16/16 | David Moore | 4.50 | Review and analyze IPO Conversion plan. |
| 6/16/16 | Jennie L Morawetz | .30 | Correspond with C. Rodriguez re disclosure schedules (.1); correspond with V. Nunn re same (.1); correspond with J. Cohn-Connor re same (.1). |
| 6/16/16 | Jesse T Wallin | 7.30 | Revise summary re transaction steps. |
| 6/16/16 | James C Melchers | 6.50 | Correspond with J. Wallin re summary re transaction steps (.2); review memorandum re drag along provisions and IPO conversion plan (5.9); correspond with D. Moore re same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | James H M Sprayregen, P.C. | 1.40 | Analyze strategy and tactics re potential acquirer issues (1.1); correspond with E. Sassower, C. Husnick, M. Kieselstein re same (.3). |
| 6/17/16 | R Timothy Stephenson | .80 | Correspond with K&E working group and opposing counsel re WARN Act language in purchase agreement (.2); revise same (.6). |
| 6/17/16 | Jeffrey S Quinn | 1.50 | Review revised merger agreement (.3); telephone conference with Company re reps and disclosures (1.2). |
| 6/17/16 | Marc Kieselstein, P.C. | 4.50 | Analyze potential acquirer open issues (2.2); telephone conferences with Company re same (2.3). |
| 6/17/16 | Kevin L Morris | 1.00 | Telephone conference with Company, E. Geier, V. Nunn re transaction. |
| 6/17/16 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re plan and merger agreement negotiations (.7); telephone conference with advisors re same (.6). |
| 6/17/16 | Chad J Husnick | .40 | Correspond with K&E working group re plan and merger agreement negotiations (.3); review and analyze same (.1). |
| 6/17/16 | Joshua Samis | 1.10 | Review potential acquirer merger agreement. |
| 6/17/16 | Emily Geier | 2.70 | Telephone conference with Company, V. Nunn, K. Morris re transaction (1.0); correspond with K&E working group re same (.4); analyze issues re same (1.3). |
| 6/17/16 | Aparna Yenamandra | 1.10 | Correspond with EFH re bidder benefits diligence questions (.6); correspond with V&E re Tex La (.5). |
| 6/17/16 | Sam Hong | 1.00 | Analyze purchase agreement (.4); revise disclosure schedules (.2); correspond with V. Nunn re same (.2); correspond with D. Lewis re same (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/16 | Veronica Nunn | 1.00 | Telephone conference with Company, E. Geier, K. Morris re transaction. |
| 6/17/16 | David Moore | 2.50 | Research re IPO Conversion and Drag-along plans. |
| 6/17/16 | Jesse T Wallin | 4.20 | Revise summary re transaction steps. |
| 6/17/16 | James C Melchers | 5.70 | Draft summary re entities re step chart. |
| 6/18/16 | Gregg G Kirchhoefer, P.C. | .70 | Review Merger Agreement (.2); review changes re same (.5). |
| 6/18/16 | Linda K Myers, P.C. | 1.30 | Review revised merger agreement. |
| 6/18/16 | James H M Sprayregen, P.C. | .60 | Review open issues re plan and merger agreement negotiations. |
| 6/18/16 | Kurt J Wunderlich | .10 | Correspond with O. Altmayer re Hart-Scott-Rodino filing. |
| 6/18/16 | Kevin L Morris | 1.70 | Analyze research re dissolution (.7); telephone conference with K&E working group re status of merger negotiations (1.0). |
| 6/18/16 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re plan and merger agreement negotiations. |
| 6/18/16 | Chad J Husnick | 1.20 | Review revised plan re bidder comments (.8); correspond with E. Geier re same (.4). |
| 6/18/16 | Jeanne T Cohn-Connor | .60 | Review merger agreement (.4); correspond with S. Gitler re same (.2). |
| 6/18/16 | Stefanie I Gitler | .30 | Revise merger agreement (.1); revise disclosure schedules (.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/16 | Emily Geier | 9.40 | Draft potential acquirer plan (6.1); correspond with Company re same (.3); correspond with K&E working group re same and issues related to same (1.3); telephone conference with K&E working group re merger negotiations (1.0); correspond with J. Melchers re same (.1); revise entity spreadsheet re same (.6). |
| 6/18/16 | Anthony Sexton | 3.80 | Revise potential acquirer documentation and related issues lists. |
| 6/18/16 | Spencer A Winters | 1.00 | Telephone conference with K&E working group re merger negotiations. |
| 6/18/16 | Andrew Calder, P.C. | 1.00 | Correspond with K&E working group re transaction documents and current status. |
| 6/18/16 | John Pitts | .30 | Correspond with A. Calder re status and negotiation strategy (.2); correspond with V. Nunn re the same (.1). |
| 6/18/16 | Veronica Nunn | 4.80 | Telephone conference with K&E working group re merger negotiations (1.0); review revisions re same (1.8); revise list of priority items (2.0). |
| 6/18/16 | Jesse T Wallin | 2.00 | Review revised Merger Agreement. |
| 6/18/16 | James C Melchers | 6.40 | Review revised Merger Agreement (1.1); draft summary of open items re same (2.6); revise entity spreadsheet (1.7); telephone conference with K&E working group re merger negotiations (1.0). |
| 6/19/16 | R Timothy Stephenson | .30 | Review counterparty revisions re labor provisions (.1); revise WARN Act provision (.2). |
| 6/19/16 | Jeffrey S Quinn | 1.30 | Review bid agreement. |
| 6/19/16 | Sara B Zablotney | .90 | Review merger agreement and related documents. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/16 | Chad J Husnick | .80 | Correspond with K&E working group re plan and merger agreement negotiations (.4); analyze same (.4). |
| 6/19/16 | Anthony Sexton | 2.40 | Revise potential acquirer documentation and related issues and correspond with K&E working group re same. |
| 6/19/16 | Spencer A Winters | 1.50 | Revise merger agreement and issues list. |
| 6/19/16 | Veronica Nunn | 11.00 | Draft issues list (2.1); review revised Merger Agreement re preparation for negotiations (8.9). |
| 6/20/16 | Jack N Bernstein | 2.50 | Revise draft transaction documents (2.1); correspond with K&E working group re same (.4). |
| 6/20/16 | Gregory W Gallagher, P.C. | 1.60 | Review potential acquirer merger agreement (.9); review potential acquirer bid letter and term sheet (.7). |
| 6/20/16 | Gregg G Kirchhoefer, P.C. | .50 | Review Merger Agreement (.2); correspond with K&E working group re same (.3). |
| 6/20/16 | James H M Sprayregen, P.C. | 1.60 | Analyze merger agreement and bidder term sheet issues (1.1); telephone conferences with EVR re same (.5). |
| 6/20/16 | Marc Kieselstein, P.C. | 4.00 | Review revised plan (3.4); correspond with C. Husnick, E. Geier re same (.6). |
| 6/20/16 | Kevin L Morris | .50 | Follow-up re transaction working group and planning. |
| 6/20/16 | Chad J Husnick | 4.20 | Review alternative plan and merger agreement (2.7); revise same (1.5). |
| 6/20/16 | Wayne E Williams | 1.30 | Revise merger agreement. |
| 6/20/16 | Brandon Vongsawad | 2.00 | Correspond with K. Morris re EFH term sheet (.8); review same (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/20/16 | Emily Geier | 2.10 | Telephone conference with V. Nunn, J. Melchers, Company merger issues (1.0); correspond with K&E working group re issues related to same (1.1). |
| 6/20/16 | Aparna Yenamandra | 2.10 | Correspond with K&E working group, EFH re open merger agreement, plan, ancillary doc issues (.6); telephone conference with V. Nunn re open issues (.4); correspond with C. Husnick re merger open issues (.4); correspond with Oncor re open NDA issues (.7); |
| 6/20/16 | Natasha Hwangpo | 4.60 | Revise merger document resolutions. |
| 6/20/16 | Andrew Barton | .30 | Review merger agreement. |
| 6/20/16 | Andrew Calder, P.C. | 6.00 | Telephone conference with Akin re merger agreement terms (2.1); correspond with K&E working group re same (1.6); correspond with same re same (.9); review EFH Merger Agreement draft (1.4). |
| 6/20/16 | John Pitts | 1.30 | Telephone conference with Akin re merger agreement issues list (.7); telephone conference with EFH re negotiation planning and issues list (.6). |
| 6/20/16 | Veronica Nunn | 13.90 | Telephone conference with Akin re Merger Agreement (.5); prepare for same (.8); telephone conference with Company, E. Geier, J. Melchers re merger agreement (1.0); analyze issues re same (2.4); draft issues list (3.6); review transaction documents and compile list of questions for various specialists (4.6); draft research questions (1.0). |
| 6/20/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/20/16 | James C Melchers | 6.70 | Telephone conference with Company, V. Nunn, E. Geier re merger agreement (1.0); review bid letter and term sheet from (2.4); draft issues list re negotiation (2.1); analyze issues re E-side subsidiaries (1.2). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Jack N Bernstein | 1.50 | Analyze sale transaction documents re employee issues (1.2); draft summary re same (.3). |
| 6/21/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Review Merger Agreement (.3); telephone conference with S. Hong re same (.7). |
| 6/21/16 | Todd F Maynes, P.C. | .90 | Analyze merger agreement. |
| 6/21/16 | Roberto S Miceli | .50 | Review revised Merger Agreement and provide comments. |
| 6/21/16 | Linda K Myers, P.C. | 1.20 | Review potential acquirer merger agreement (.4); correspond re financing provisions (.4); review comments on same (.4). |
| 6/21/16 | James H M Sprayregen, P.C. | 1.30 | Correspond with K&E working group and Company re bidder negotiations and strategies re same. |
| 6/21/16 | Kurt J Wunderlich | .50 | Telephone conference with J. Sipple (Weil) re Hart-Scott-Rodino filing. |
| 6/21/16 | Marc Kieselstein, P.C. | 5.90 | Attend meetings with company, Evercore, potential acquirer and counsel for PIKs (3.1); attend meetings with company re prep (2.8). |
| 6/21/16 | Kevin L Morris | 10.00 | Attend meeting with potential acquirer (8.0); prepare for same (1.6); correspond with K&E working group re same (.4). |
| 6/21/16 | Sara B Zablotney | 2.10 | Telephone conference with PIK advisors, A. Sexton re tax issues (.8); analyze issues re same (1.3). |
| 6/21/16 | Edward O Sassower, P.C. | 1.40 | Telephone conferences with Company re potential bidder meetings. |
| 6/21/16 | Chad J Husnick | 7.60 | Prepare for and attend meeting with potential bidder (5.6); correspond with K&E working group re same (1.1); correspond with bidder re same (.9). |
| 6/21/16 | Jeanne T Cohn-Connor | .60 | Review draft agreement and schedules. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | Joshua Samis | .60 | Review financing provisions to potential acquirer merger agreement. |
| 6/21/16 | Daniel Lewis | .50 | Review merger agreement (.3); correspond with S. Hong re same (.2). |
| 6/21/16 | Warren Haskel | .10 | Correspond with V. Nunn re merger agreement. |
| 6/21/16 | Ellen M Jakovic | .20 | Analyze issues re HSR. |
| 6/21/16 | Brandon Vongsawad | .80 | Review EFH term sheet. |
| 6/21/16 | Aparna Yenamandra | 2.90 | Attend portions of bidder meeting re deal docs with K&E working group (1.6); telephone conference with WC, BR re settlement agreement payments (.6); analyze bidder diligence issues (.7). |
| 6/21/16 | Anthony Sexton | 4.50 | Telephone conference with Company and PIK advisors re potential acquirer and tax issues (.9); telephonically attend meeting with potential acquirer (2.6); revise deal documents (1.0). |
| 6/21/16 | Spencer A Winters | 2.10 | Telephonically attend portion of meeting with potential acquirer. |
| 6/21/16 | Natasha Hwangpo | 3.00 | Telephonically attend portion of meeting with potential acquirer. |
| 6/21/16 | Andrew Calder, P.C. | 13.00 | Attend negotiations re merger agreement (7.6); review revised materials re same (5.4). |
| 6/21/16 | John Pitts | 8.00 | Telephone conference with PIK advisors re potential acquirer open issues (1.1); attend meeting with potential acquirer re deal documents (6.9). |
| 6/21/16 | Veronica Nunn | 18.60 | Attend meeting with potential acquirer (8.0); prepare for same (1.8); attend meeting with Company and PIKs (2.6); draft issues list re same (3.4); revise transaction documents (2.8). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/16 | David Moore | 4.00 | Attend portion of meeting with potential acquirer. |
| 6/21/16 | Jesse T Wallin | 5.50 | Attend portion of meeting with potential acquirer. |
| 6/21/16 | James C Melchers | 13.80 | Attend meeting with potential acquirer (8.0); correspond with V. Nunn and K. Morris re same (.6); revise merger agreement re same (5.2). |
| 6/22/16 | Jack N Bernstein | 1.50 | Analyze transaction issues (.9); correspond with K&E working group re same (.6). |
| 6/22/16 | Barack S Echols | 1.70 | Analyze materials re proposed transaction and expert analysis re same. |
| 6/22/16 | Gregory W Gallagher, P.C. | 1.50 | Research re potential acquirer escrow proposal. |
| 6/22/16 | Gregg G Kirchhoefer, P.C. | 1.30 | Revise merger agreement (.8); analyze issues re same (.5). |
| 6/22/16 | Dennis M Myers, P.C. | 1.00 | Analyze financing issues re merger agreement. |
| 6/22/16 | Linda K Myers, P.C. | .70 | Review revised merger agreement. |
| 6/22/16 | Jeffrey S Quinn | 2.20 | Telephone conference with M. Glover re merger agreement (.3); telephone conference with J. Walker re same (1.1); revise same (.8). |
| 6/22/16 | Sara B Zablotney | 1.00 | Revise merger agreement. |
| 6/22/16 | Edward O Sassower, P.C. | 2.60 | Correspond with K&E working group, Company re alternative plan and merger agreement (1.4); review same (1.2). |
| 6/22/16 | Chad J Husnick | 1.80 | Review open issues re acquirer terms (1.2); revise same (.6). |
| 6/22/16 | Wayne E Williams | .40 | Revise merger agreement. |
| 6/22/16 | Stefanie I Gitler | .10 | Review revised merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/16 | Emily Geier | 1.20 | Correspond with K&E working group re bidder deal issues (.4); analyze issues re same (.8). |
| 6/22/16 | Aparna Yenamandra | 1.30 | Draft E side DS. |
| 6/22/16 | Anthony Sexton | 1.50 | Revise bid documentation. |
| 6/22/16 | Andrew Calder, P.C. | 13.00 | Attend negotiations re merger agreement (7.8); revise draft (2.4); prepare draft bidder MGA (2.8). |
| 6/22/16 | Veronica Nunn | 14.40 | Telephone conference with Akin re Merger Agreement (.5); draft issues list re merger agreement (3.3); revise transaction documents (9.6); correspond with K&E with M&A working group re same (1.0). |
| 6/22/16 | Olivia Altmayer | 4.60 | Draft Hart-Scott-Rodino filings. |
| 6/22/16 | David Moore | .50 | Review revisions to merger agreement. |
| 6/22/16 | Jesse T Wallin | .80 | Review revisions to the Merger Agreement. |
| 6/22/16 | James C Melchers | 8.50 | Revise Merger Agreement (8.1); correspond with A. Calder, A. Sexton and S. Winters re Merger Agreement (.4). |
| 6/23/16 | Gregory W Gallagher, P.C. | 1.50 | Research re potential acquirer structuring. |
| 6/23/16 | Gregg G Kirchhoefer, P.C. | .70 | Review Merger Agreement (.2); revise same (.5). |
| 6/23/16 | Linda K Myers, P.C. | .80 | Review revised merger agreement (.6); correspond with K&E working group re same (.2). |
| 6/23/16 | Jeffrey S Quinn | 1.80 | Telephone conference with Company, potential acquirer re SPA (1.4); telephone conference with J. Walker re same (.4). |
| 6/23/16 | Sara B Zablotney | 1.10 | Attend portion of meeting with potential acquirer (.7); prepare for same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/16 | Chad J Husnick | 6.40 | Correspond and conference with K&E working group, Company re alternative plan and merger agreement (2.3); revise same (.8); review potential acquirer re merger agreement (1.6); attend meeting with professionals re same (1.7). |
| 6/23/16 | Wayne E Williams | 2.60 | Revise financing covenant re merger agreement. |
| 6/23/16 | Warren Haskel | .20 | Revise draft merger agreement. |
| 6/23/16 | Ellen M Jakovic | .20 | Correspond with O. Altmayer re HSR filings. |
| 6/23/16 | Emily Geier | 2.20 | Telephonically attend portion of meeting with potential acquirer. |
| 6/23/16 | Aparna Yenamandra | 2.30 | Telephone conferences with bidder counsel re PSA comments (.4); attend portion of bidder conference (1.9). |
| 6/23/16 | Spencer A Winters | 2.20 | Telephonically attend portion of meeting with potential acquirer (1.7); research re fiduciary out issues (.5). |
| 6/23/16 | Andrew Calder, P.C. | 10.00 | Attend negotiations re merger agreement (6.2); revise draft re same (2.2); correspond with K&E working group re same (.8); correspond with Company re same (.8). |
| 6/23/16 | John Pitts | 4.50 | Negotiate deal documents with potential acquirer and advisors. |
| 6/23/16 | Veronica Nunn | 12.50 | Attend meeting with potential acquirer (7.7); prepare for same (3.2); revise transaction documents (1.6). |
| 6/23/16 | Olivia Altmayer | 6.80 | Draft Hart-Scott-Rodino filings (6.4); correspond with K. Wunderlich re same (.4). |
| 6/23/16 | David Moore | 2.50 | Telephonically attend portion of meeting with potential acquirer. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/23/16 | Jesse T Wallin | 5.00 | Attend portion of meeting with potential acquirer. |
| 6/23/16 | James C Melchers | 9.90 | Attend meeting with potential acquirer (7.7); review transaction documents re same (2.2). |
| 6/24/16 | Gregg G Kirchhoefer, P.C. | .50 | Review Merger Agreement (.1); revise same (.4). |
| 6/24/16 | Linda K Myers, P.C. | 1.40 | Review revised merger agreement (.7); review information re PUC suit by Ovation over Oncor transactions (.7). |
| 6/24/16 | Jeffrey S Quinn | 1.10 | Review revised merger agreement (.7); telephone conference with Company re same (.4). |
| 6/24/16 | Chad J Husnick | 2.80 | Analyze issues re merger agreement (1.9); prepare for and attend meeting with potential acquirer re merger agreement (.9). |
| 6/24/16 | Wayne E Williams | 1.80 | Revise merger agreement and IPO conversion. |
| 6/24/16 | Jeanne T Cohn-Connor | .80 | Correspond with S. Gitler re disclosure schedules (.4); correspond with V. Nunn re sane (.4). |
| 6/24/16 | Scott D Price | 4.50 | Attend meeting with potential acquirer (2.5); prepare for same (.8); analyze issues re same (1.2). |
| 6/24/16 | Warren Haskel | .60 | Correspond with V. Nunn re revision to merger agreement (.5); correspond with K&E working group re potential acquirer deal (.1). |
| 6/24/16 | Stefanie I Gitler | .10 | Review environmental provisions re merger agreement. |
| 6/24/16 | Emily Geier | 1.40 | Telephonically attend portion of meeting with potential acquirer. |
| 6/24/16 | Aparna Yenamandra | 1.90 | Draft e-side DS. |
| 6/24/16 | Anthony Sexton | 3.10 | Analyze merger agreement. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/16 | Andrew Barton | .40 | Review merger agreement. |
| 6/24/16 | Andrew Calder, P.C. | 8.00 | Attend meeting with bidders re open issues (4.3); review open issues re same (3.2); correspond with K&E working group re same (.5). |
| 6/24/16 | Veronica Nunn | 13.10 | Attend meeting with potential acquirer (2.5); prepare for same (2.1); correspond with DDAs re open items (.4); analyze issues re TSA (.5);attend meeting with Evercore re same (1.0); draft financial provisions re Merger Agreement (5.3); review Plan re financial provisions (1.3). |
| 6/24/16 | Olivia Altmayer | 3.00 | Draft Hart-Scott-Rodino filings. |
| 6/24/16 | David Moore | 2.70 | Review IPO Conversion Plan and Drag-Along Rights plans (1.2); telephonically attend portion of meeting with potential acquirer (1.5). |
| 6/24/16 | Jesse T Wallin | 2.80 | Attend meeting with potential acquirer (2.5); draft summary re same (.3). |
| 6/24/16 | James C Melchers | 2.50 | Attend meeting with potential acquirer. |
| 6/25/16 | R Timothy Stephenson | .20 | Correspond with K&E corporate working group re Merger Agreement (.1); review same (.1). |
| 6/25/16 | Chad J Husnick | 1.20 | Analyze alternative plan and merger agreement terms (.8); correspond with Company and K&E working group re negotiations re same (.4). |
| 6/25/16 | Adam C Paul | 1.80 | Correspond with K&E working group re sale (1.4); prepare for same (.4). |
| 6/25/16 | Jeanne T Cohn-Connor | .70 | Review draft merger agreement (.4); correspond with V. Nunn and S. Gitler re same (.3). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/25/16 | Daniel Lewis | .50 | Correspond with J. Melchers and S. Hong re bid and merger agreement (.3); review bid materials (.2). |
| 6/25/16 | Stefanie I Gitler | .10 | Review term sheet. |
| 6/25/16 | Spencer A Winters | 1.10 | Revise merger agreement (.8); correspond with K&E working group re same (.3). |
| 6/25/16 | McClain Thompson | 1.20 | Correspondwith K&E working group re asbestos issues. |
| 6/25/16 | Andrew Calder, P.C. | 9.90 | Review Merger Agreement (5.3); analyze strategy re same (2.3); telephone conferences with Company re same (1.1); telephone conferences with bidder re same (1.2). |
| 6/25/16 | Veronica Nunn | 3.00 | Review bid letter, merger agreement. |
| 6/26/16 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 6/26/16 | Linda K Myers, P.C. | .90 | Review potential bidder merger agreement. |
| 6/26/16 | James H M Sprayregen, P.C. | .70 | Correspond with K&E working group re ongoing transaction negotiations. |
| 6/26/16 | R Timothy Stephenson | 1.00 | Correspond with K&E working group re potential acquirer offer and Merger Agreement (.3); review bidder documents re same (.3); review merger agreement labor provisions (.4). |
| 6/26/16 | Jeffrey S Quinn | 1.60 | Review bid agreement (.9); analyze issues re same (.7). |
| 6/26/16 | Chad J Husnick | 1.20 | Telephone conference with DDAs re alternative plan and merger agreement negotiations (.8); analyze issues re same (.4). |
| 6/26/16 | Wayne E Williams | 1.40 | Revise merger agreement. |
| 6/26/16 | Jeanne T Cohn-Connor | 1.00 | Review draft merger agreement (.4); correspond with S. Gitler, V. Nunn and J. Melchers re same (.6). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/16 | Joshua Samis | 1.10 | Review potential bidder merger agreement. |
| 6/26/16 | Daniel Lewis | .50 | Review merger agreement (.3); correspond with S. Hong re same (.2). |
| 6/26/16 | Warren Haskel | .10 | Review draft merger agreement. |
| 6/26/16 | Stefanie I Gitler | .30 | Review environmental provisions of draft merger agreement. |
| 6/26/16 | Sam Hong | 1.00 | Review purchase agreement markup (.8); correspond with D. Lewis re same (.2). |
| 6/26/16 | Andrew Calder, P.C. | 3.40 | Review Merger Agreement (1.3); revise same (2.1). |
| 6/26/16 | Veronica Nunn | 2.90 | Review list of open items (.5); review distribution mechanics re merger agreement (.8); analyze draft merger agreement (1.6). |
| 6/26/16 | James C Melchers | 6.50 | Draft summary re merger agreement (2.2); correspond with V. Nunn and A. Calder re same (.6); revise draft merger agreement (3.7). |
| 6/27/16 | Jack N Bernstein | 2.30 | Revise transaction documents (1.7); correspond with K&E working group re same (.6). |
| 6/27/16 | Gregory W Gallagher, P.C. | .90 | Revise potential acquirer draft merger agreement. |
| 6/27/16 | Gregg G Kirchhoefer, P.C. | 1.00 | Review Merger Agreement (.2); revise same (.8). |
| 6/27/16 | James H M Sprayregen, P.C. | 1.70 | Review bidder terms (.4); correspond with K&E working group re same (1.3). |
| 6/27/16 | R Timothy Stephenson | .20 | Correspond with V. Nunn re WARN Act covenant (.1); review Purchase Agreement for same (.1). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/16 | Kurt J Wunderlich | .50 | Telephone conference with J. Wisinski re Hart-Scott-Rodino filing analysis (.2); telephone conference with V. Nunn re same (.3). |
| 6/27/16 | Jeffrey S Quinn | .50 | Review issues re WARN provision in purchase agreement and respond. |
| 6/27/16 | Kevin L Morris | .50 | Attend portion of telephone conference with K&E working group re closing checklist. |
| 6/27/16 | Edward O Sassower, P.C. | .80 | Correspond with K&E working group re alternative plan and merger agreement issues. |
| 6/27/16 | Wayne E Williams | 1.80 | Revise merger agreement (.3); review SEC no-action letters re successor entities under Section 1145 (1.5). |
| 6/27/16 | Ellen M Jakovic | .70 | Revise HSR filing. |
| 6/27/16 | Stefanie I Gitler | .80 | Review background information. |
| 6/27/16 | Emily Geier | .40 | Correspond with EVR working group re bidder information. |
| 6/27/16 | Aparna Yenamandra | .40 | Telephone conference with bidder, A. Wright re NDA changes. |
| 6/27/16 | Anthony Sexton | 2.00 | Revise merger documents. |
| 6/27/16 | McClain Thompson | 3.70 | Draft disclosure statement order (3.4); telephone conference with S. Kjontvedt re ballots (.3). |
| 6/27/16 | Andrew Calder, P.C. | 6.80 | Prepare MGA (2.1); telephone conferences with potential acquirer re same (2.8); correspond with same re same (1.9). |
| 6/27/16 | John Pitts | 1.00 | Review merger agreement and ancillary documents. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/27/16 | Veronica Nunn | 2.90 | Telephone conference with K&E working group re closing checklist (1.0); review revised draft of Oncor Letter Agreement (1.6); telephone conference with K. Wunderlich re HSR (.3). |
| 6/27/16 | Olivia Altmayer | 1.00 | Draft Hart-Scott-Rodino filings. |
| 6/27/16 | David Moore | 2.90 | Telephone conference with K&E working group re closing checklist (.9); review merger agreements and ancillary documents re same (2.0). |
| 6/27/16 | Jesse T Wallin | 2.80 | Telephone conference with K&E working group re closing checklist (1.0); review revised Merger Agreement re same (1.8). |
| 6/27/16 | James C Melchers | 5.50 | Telephone conference with K&E working group re closing checklist (1.0); correspond with W. Williams re capital markets comments (.4); correspond with A. Calder re merger agreement issues (.5); analyze issues re same (3.6). |
| 6/28/16 | Gregory W Gallagher, P.C. | .70 | Telephone conference with potential acquirer, A. Sexton re tax structuring issues. |
| 6/28/16 | Linda K Myers, P.C. | 1.10 | Review agenda (.4); correspond with K&E working group re merger agreement (.7). |
| 6/28/16 | Jeffrey S Quinn | .40 | Review revisions to purchase agreement. |
| 6/28/16 | Ellen M Jakovic | .70 | Revise HSR filing (.4); correspond with O. Altmayer re same (.3). |
| 6/28/16 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re bidder diligence issues (.4); revise bidder letter (.6). |
| 6/28/16 | Anthony Sexton | 1.10 | Telephone conference with potential acquirer, G. Gallagher re tax structuring issues (.7); prepare for same (.4). |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/16 | Andrew Calder, P.C. | 4.40 | Telephone conference with potential bidder re open issues (1.2); prepare revised potential acquirer documents (1.8); review same (.8); correspond with bidder re same (.6). |
| 6/28/16 | Veronica Nunn | 2.40 | Revise merger agreement. |
| 6/28/16 | Olivia Altmayer | 2.00 | Draft Hart-Scott-Rodino filings. |
| 6/29/16 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement (.2); correspond with S. Hong re same (.1). |
| 6/29/16 | Kurt J Wunderlich | .30 | Correspond with J. Sipple re Hart-Scott-Rodino filing. |
| 6/29/16 | Chad J Husnick | 1.70 | Telephone conference with bidder counsel re plan issues (1.0); prepare summary re research issues and workstreams re same (.7). |
| 6/29/16 | Ellen M Jakovic | 1.70 | Revise HSR filing (1.1); analyze issues re same (.3); correspond with O. Altmayer re same (.3). |
| 6/29/16 | Aparna Yenamandra | 1.10 | Correspond with V. Nunn re plan issues (.6); correspond with same re E-side docs (.5). |
| 6/29/16 | McClain Thompson | .60 | Draft disclosure statement order exhibits. |
| 6/29/16 | Andrew Calder, P.C. | 3.90 | Telephone conferences with Oncor re Merger Agreement (.9); prepare for same (.3); revise documentation re same (.8); correspond with Oncor re same (1.9). |
| 6/29/16 | Olivia Altmayer | 4.00 | Draft Hart-Scott-Rodino filings. |
| 6/29/16 | James C Melchers | 1.10 | Telephone conference with P. Villareal and M. Davitt re merger agreement (.5); prepare for same (.6). |
| 6/30/16 | Mark McKane, P.C. | .60 | Telephone conference with bidders re E-side sales process. |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/16 | James H M Sprayregen, P.C. | 1.30 | Review revised plan (.4); telephone conference with Company re same (.3); correspond with EVR, K&E working group re same (.6). |
| 6/30/16 | Edward O Sassower, P.C. | .40 | Correspond with K&E working group, Company re alternative plan and merger agreement negotiations. |
| 6/30/16 | Chad J Husnick | 2.30 | Review open issues re bidder negotiations (1.1); telephone conferences with Company re same (1.2). |
| 6/30/16 | Aparna Yenamandra | 1.10 | Correspond with V. Nunn, Akin re TSA (.3); analyze NDA issues (.5); analyze DOL letter (.3). |
| 6/30/16 | McClain Thompson | 2.30 | Draft disclosure statement order exhibits. |
| 6/30/16 | Andrew Calder, P.C. | 4.50 | Telephone conferences re potential acquirer negotiation status (1.2); correspond re same (.8); review documentation re same (2.5). |
| 6/30/16 | John Pitts | .90 | Correspond with EFH and K&E re potential acquirer status and negotiations. |
| 6/30/16 | Olivia Altmayer | .60 | Draft Hart-Scott-Rodino filings. |
| | | 1,252.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902163**
**Client Matter:  14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ 10,512.00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 10,512.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Warren Haskel | 5.30 | 900.00 | 4,770.00 |
| Veronica Nunn | 3.80 | 895.00 | 3,401.00 |
| John Pitts | .80 | 995.00 | 796.00 |
| Anna Terteryan | .20 | 585.00 | 117.00 |
| Wayne E Williams | 1.40 | 1,020.00 | 1,428.00 |
| **TOTALS** | **11.50** | | **$ 10,512.00** |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/06/16 | John Pitts | .30 | Correspond with K&E working group re TTI drag valuation and waterfall. |
| 6/08/16 | Wayne E Williams | 1.40 | Review documents re drag and IPO conversion litigation. |
| 6/08/16 | Warren Haskel | 1.20 | Review documents re sale proposal and drag (1.1), correspond with consultant re same (.1). |
| 6/08/16 | John Pitts | .50 | Conference with TTI working group re drag mechanics. |
| 6/09/16 | Warren Haskel | 1.80 | Telephone conference with advisors re calculation re drag (.3); telephone conference with consultant re same (.2); correspondwith K&E working group re same (.7); review materials for same (.6). |
| 6/09/16 | Veronica Nunn | 3.80 | Analyze issues re TTI/Drag (3.3); correspond with K&E bankruptcy and tax working groups re same (.5). |
| 6/10/16 | Warren Haskel | 1.70 | Review proposal on drag litigation (1.3); prepare for same (.4). |
| 6/15/16 | Warren Haskel | .10 | Correspond re drag calculation provision. |
| 6/17/16 | Warren Haskel | .50 | Correspond with A. Wright and K. Moldovan re drag calculation. |
| 6/20/16 | Anna Terteryan | .20 | Telephone conference with W. Haskell re privilege issues. |
| | | 11.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167248**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                         $ 4,471.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                       $ 4,471.50

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
6 - [ALL E-SIDE] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Beth Friedman | .30 | 420.00 | 126.00 |
| Kevin McClelland | 3.10 | 645.00 | 1,999.50 |
| Robert Orren | 6.90 | 340.00 | 2,346.00 |
| **TOTALS** | **10.30** | | **$ 4,471.50** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 7/05/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 7/05/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/06/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/07/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/10/17 | Robert Orren | .40 | Distribute EFH docket report. |
| 7/11/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/11/17 | Kevin McClelland | 2.00 | Revise priority dates list (1.0); review applicable filing deadlines (1.0). |
| 7/12/17 | Robert Orren | .50 | Distribute EFH docket report (.4); review EFH correspondence (.1). |
| 7/13/17 | Robert Orren | .50 | Review EFH correspondence (.3); review docket for new filed pleadings (.2). |
| 7/13/17 | Kevin McClelland | .60 | Review and revise priority list. |
| 7/18/17 | Robert Orren | .50 | Review EFH voice mail correspondence (.4); review docket for new filed pleadings (.1). |
| 7/19/17 | Robert Orren | .50 | Review EFH correspondence (.2); distribute docket report (.3). |
| 7/20/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH voice mail correspondence (.1). |
| 7/21/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/24/17 | Robert Orren | .80 | Distribute EFH docket report (.4); review EFH correspondence (.4). |
| 7/25/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 7/25/17 | Kevin McClelland | .50 | Review priority work list. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/26/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/27/17 | Robert Orren | .40 | Review docket for new filed pleadings (.2); review EFH correspondence (.2). |
| 7/28/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 7/31/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| | | 10.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167250**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 10,322.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 10,322.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.60 | 835.00 | 1,336.00 |
| Lisa G Esayian | 4.90 | 1,095.00 | 5,365.50 |
| Robert Orren | .80 | 340.00 | 272.00 |
| Anna Terteryan | .20 | 810.00 | 162.00 |
| Patrick Venter | 4.20 | 645.00 | 2,709.00 |
| Aparna Yenamandra | .50 | 955.00 | 477.50 |
| **TOTALS** | **12.20** | | **$ 10,322.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
      8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Lisa G Esayian | 1.60 | Correspond with K&E working group re asbestos issues for disclosure statement (.6); review and analyze asbestos questions from various parties (.5); correspond with same re same (.5). |
| 7/06/17 | Robert Orren | .80 | Draft notices re 49th Omnibus Objection (.6); correspond with P. Venter re same (.2). |
| 7/10/17 | Lisa G Esayian | .60 | Review and analyze multiple updates re EFH plan and process (.4); review and analyze impact re asbestos claims (.2). |
| 7/10/17 | Rebecca Blake Chaikin | .40 | Correspond with P. Venter re noteholder inquiry (.2); telephone conference with C. Husnick re same (.2). |
| 7/11/17 | Anna Terteryan | .20 | Telephone conference with D. Hogan, M. Thompson, B. Stephany re asbestos appeals. |
| 7/12/17 | Rebecca Blake Chaikin | .10 | Correspond with P. Venter re letter to bondholder. |
| 7/12/17 | Patrick Venter | .80 | Revise draft letter to claimant. |
| 7/13/17 | Lisa G Esayian | .40 | Correspond with K&E working group re asbestos questions. |
| 7/13/17 | Rebecca Blake Chaikin | .40 | Revise letter to bondholder re inquiry (.2); correspond with C. Husnick, P. Venter re same (.2). |
| 7/13/17 | Patrick Venter | .50 | Revise claimant letter (.3); correspond with C. Husnick, R. Chaikin re same (.2). |
| 7/14/17 | Rebecca Blake Chaikin | .30 | Review revised letter to bondholder (.2); distribute same to same (.1). |
| 7/14/17 | Patrick Venter | .60 | Revise claimant letter (.4); correspond with R. Chaikin re claimant letter (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/17 | Rebecca Blake Chaikin | .40 | Correspond with C. Husnick, bondholder re unexchanged notes. |
| 7/18/17 | Patrick Venter | .80 | Correspond with claimants re receipt of notices (.5); revise claims tracker (.1) correspond with J. Madron re omnibus hearing date (.2). |
| 7/19/17 | Lisa G Esayian | .40 | Correspond with K&E working group re asbestos materials. |
| 7/20/17 | Lisa G Esayian | 1.50 | Review and analyze issues re asbestos pre-petition claims and proofs of claim and Vasquez analysis (1.0); correspond with K&E working group re same (.5). |
| 7/20/17 | Patrick Venter | .70 | Telephone conferences with various claimants re notice receipt. |
| 7/21/17 | Patrick Venter | .80 | Correspond with various claimants re notice receipt. |
| 7/24/17 | Lisa G Esayian | .40 | Correspond with K&E working group re asbestos issues. |
| 7/31/17 | Aparna Yenamandra | .50 | Correspond with BHE re claims counts. |
| | | 12.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167251**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                 $ 1,196,868.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred              $ 1,196,868.50

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.30 | 835.00 | 1,920.50 |
| Colleen C Caamano | 4.40 | 340.00 | 1,496.00 |
| Maxwell Coll | 130.70 | 630.00 | 82,341.00 |
| Jigna Dalal | 3.20 | 340.00 | 1,088.00 |
| Lisa G Esayian | 3.60 | 1,095.00 | 3,942.00 |
| Michael Esser | 41.40 | 965.00 | 39,951.00 |
| Michael S Fellner | 6.90 | 325.00 | 2,242.50 |
| Jonathan F Ganter | 130.90 | 995.00 | 130,245.50 |
| Kenneth Gazda | .20 | 340.00 | 68.00 |
| Warren Haskel | 2.20 | 995.00 | 2,189.00 |
| Chad J Husnick, P.C. | 10.40 | 1,165.00 | 12,116.00 |
| Marc Kieselstein, P.C. | 8.60 | 1,475.00 | 12,685.00 |
| Austin Klar | 21.30 | 845.00 | 17,998.50 |
| Travis J Langenkamp | 17.90 | 390.00 | 6,981.00 |
| Adrienne Levin | 8.60 | 370.00 | 3,182.00 |
| Meg McCarthy | 1.00 | 215.00 | 215.00 |
| Andrew R McGaan, P.C. | 49.60 | 1,325.00 | 65,720.00 |
| Mark McKane, P.C. | 121.20 | 1,175.00 | 142,410.00 |
| Jonathon P Merriman | 26.70 | 230.00 | 6,141.00 |
| Michael A Petrino | 40.90 | 995.00 | 40,695.50 |
| Meghan Rishel | 39.50 | 325.00 | 12,837.50 |
| Justin Sowa | 142.00 | 905.00 | 128,510.00 |
| Bryan M Stephany | 163.40 | 1,015.00 | 165,851.00 |
| Kenneth J Sturek | 7.80 | 390.00 | 3,042.00 |
| Anna Terteryan | 175.40 | 810.00 | 142,074.00 |
| McClain Thompson | 204.40 | 725.00 | 148,190.00 |
| Joshua L Urban | 9.50 | 325.00 | 3,087.50 |
| Patrick Venter | 7.80 | 645.00 | 5,031.00 |
| Katelyn Ye | .30 | 340.00 | 102.00 |
| Aparna Yenamandra | 15.20 | 955.00 | 14,516.00 |
| **TOTALS** | **1,397.30** | | **$ 1,196,868.50** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/17 | Travis J Langenkamp | 1.70 | Correspond with K. Lamberth re document collection issue re new plan discovery (.3); review and analyze correspondence from vendor with client IT re document collection issues re new plan discovery (.8); coordinate delivery of data from client IT to vendor (.6). |
| 7/01/17 | Mark McKane, P.C. | 1.70 | Correspond with C. Husnick, A. Yenamandra re timing for motion to approve merger agreement (.3); review and analyze latest negotiations update re termination fee (.3); correspond with B. Stephany, M. Thompson re edits to draft merger agreement motion (.4); review and revise draft termination notice (.4); correspond with J. Sowa, A. Terteryan re NEE merger agreement termination issues (.3). |
| 7/01/17 | Bryan M Stephany | 1.60 | Review and revise draft motion to approve merger agreement and termination fee. |
| 7/01/17 | Jonathan F Ganter | 2.50 | Review and revise materials re restructuring issues. |
| 7/01/17 | Justin Sowa | 1.20 | Review and analyze draft letter and merger agreement (.9); telephone conference with A. Terteryan re merger agreement (.3). |
| 7/01/17 | Anna Terteryan | 2.10 | Review and analyze merger agreement and draft memorandum re restructuring issues (1.8); telephone conference with J. Sowa re same (.3). |
| 7/01/17 | McClain Thompson | 3.50 | Draft motion to approve merger agreement (3.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/02/17 | Mark McKane, P.C. | 2.40 | Review and analyze draft legal analysis for merger agreement termination issues (.5); correspond with C. Husnick and A. Yenamandra re same (.3); review and revise to draft merger agreement termination language (.5); correspond with A. Yenamandra re Oncor side letter issues (.4); correspond with A. Calder, J. Pitts, V. Nunn re draft merger agreement termination language (.3); telephone conferences with A. Wright re NEE termination fee issues (.4). |
| 7/02/17 | Bryan M Stephany | 2.10 | Review and revise draft motion to approve merger agreement and supporting declarations (1.6); review and analyze draft disclosure language re certain litigation issues (.5). |
| 7/02/17 | Jonathan F Ganter | 3.00 | Review and revise merger agreement materials. |
| 7/02/17 | Justin Sowa | 1.10 | Correspond with A. Terteryan re restructuring issues (.5); review and revise disclosure letter (.6). |
| 7/02/17 | Anna Terteryan | .80 | Review and analyze merger agreement and draft memorandum re restructuring issues. |
| 7/02/17 | McClain Thompson | 4.60 | Draft motion to approve merger agreement (2.8); review and analyze merger agreement re same (.7); correspond with K&E working group re same (.5); draft affidavits re same (.6). |
| 7/02/17 | Maxwell Coll | 1.30 | Draft motion to expedite scheduling hearing. |
| 7/03/17 | Bryan M Stephany | .80 | Review and revise draft motion to approve merger agreement and supporting declarations. |
| 7/03/17 | Jonathan F Ganter | 3.50 | Review and revise merger agreement materials (3.2); correspond with M. Thompson, J. Sowa and A. Terteryan re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/17 | Justin Sowa | 1.20 | Review and revise draft restructuring pleadings (1.1); review and analyze materials re restructuring issues (.1). |
| 7/03/17 | McClain Thompson | 3.60 | Review and revise motion to approve merger agreement (1.3); draft affidavits re same (1.7); review and revise disclosure statement re same (.6). |
| 7/03/17 | Maxwell Coll | 4.10 | Draft motion to expedite scheduling motion. |
| 7/04/17 | Mark McKane, P.C. | 1.80 | Review and analyze draft merger agreement motion (.7); correspond with M. Thompson re edits and revisions to same (.4); correspond with R. Chaikin re potential timing for disclosure statement hearing (.3); correspond with J. Madron, J. Sowa re potential contested hearings in August (.4). |
| 7/04/17 | Jonathan F Ganter | 1.80 | Review and revise merger agreement materials. |
| 7/04/17 | Justin Sowa | 6.00 | Review and analyze materials re restructuring issues. |
| 7/04/17 | Anna Terteryan | 5.70 | Manage document review database (.3); draft complaint re break fee (5.4). |
| 7/04/17 | McClain Thompson | 2.60 | Review and revise merger agreement motion (2.2); review and analyze merger agreement re same (.4). |
| 7/04/17 | Maxwell Coll | 4.70 | Review and revise scheduling motion, proposed order, and motion to expedite scheduling hearing. |
| 7/05/17 | Travis J Langenkamp | 2.40 | Review and revise document collection tracker (.9); correspond with client IT re document collection re Plan C discovery (.7); telephone conference with same re Plan C discovery issues (.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/05/17 | Mark McKane, P.C. | 3.10 | Telephone conference with EFH litigation team re pending motions and timing (.8); correspond with J. Madron re Elliott's preliminary injunction motion (.4); telephone conference and correspond with M. Kieselstein, C. Husnick and A. Yenamandra re confirmation and emergence issues (.4); review and analyze termination fee issues in merger agreement motion (.6); review and analyze Elliott's letter to the EFH, EFIH boards (.7); correspond with C. Husnick re same (.2). |
| 7/05/17 | Michael A Petrino | .70 | Telephone conference with M. McKane, J. Ganter, B. Stephany, J. Sowa, M. Thompson, A. Terteryan re filings and upcoming litigation (.4); telephone conference with J. Ganter and J. Sowa re "TTI drag" (.3). |
| 7/05/17 | Bryan M Stephany | 1.50 | Telephone conference with K&E working group re case status and timing (.9); review and analyze confidentiality and sealing issues (.2); review and analyze recent relevant correspondence and pleadings (.4). |
| 7/05/17 | Jonathan F Ganter | 12.20 | Telephone conference with M. McKane, B. Stephany, M. Esser, J. Sowa, A. Terteryan, M. Thompson, and A. Yenamandra re restructuring issues and strategy (.8); prepare for same (.4); review and revise draft materials re restructuring issues (4.3); correspond with A. Yenamandra and M. Thompson re same (.8); telephone conference with M. Petrino, J. Sowa, and A. Terteryan re TTI drag litigation (.4); telephone conference with M. McKane re case administration and confirmation strategy (.4); review and analyze materials re restructuring issues (2.8); review and revise draft board materials (.7); review and analyze materials re PUCT issues (1.6). |
| 7/05/17 | Michael Esser | .60 | Telephone conference with K&E working group re case status and timing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Justin Sowa | 9.30 | Correspond with K&E working group re pleadings and schedule (.3); review and analyze Oncor letter agreement from NEE merger (.8); telephone conference with K&E working group re status and next steps (1.0); office conference with A. Terteryan and M. Coll re follow up (.5); review and analyze draft merger agreement (.2); review and revise draft board resolutions (.2); review and revise draft restructuring pleadings (2.9); telephone conference with A. Terteryan re restructuring pleadings (.7); review and analyze draft board materials (1.1); office conference with A. Terteryan re scheduling (1.6). |
| 7/05/17 | Anna Terteryan | 10.80 | Correspond with J. Sowa re complaint (.6); correspond with K&E working group re restructuring issues (1.4); draft complaint re break fee (6.6); draft schedule re restructuring issues and correspond with J. Sowa re same (2.2). |
| 7/05/17 | McClain Thompson | 7.20 | Telephone conference with K&E working group re litigation issues (1.0); review and revise motion to approve merger agreement (3.2); draft D. Ying declaration re same (1.3); telephone conference with N. Patel re same (.2); draft P. Keglevic declaration (.8); review and analyze issues re same (.7). |
| 7/05/17 | Maxwell Coll | 3.90 | Telephone conference with K&E litigation working group re filings (1.0); review and revise scheduling motion, proposed scheduling order, and motion to expedite (2.9). |
| 7/06/17 | Travis J Langenkamp | 1.20 | Correspond with client IT re document collection re Plan C discovery (.9); review and analyze document collection request re internal custodians re Plan C discovery (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Mark McKane, P.C. | 3.70 | Review and revise draft rebuttal letter to Elliott (.7); review and analyze litigation issues with merger agreement's termination provisions (.8); telephone conferences and correspond with C. Husnick, B. Stephany and J. Ganter re confirmation timing issues (.6); correspond with B. Stephany, J. Sowa re proposed revisions to confirmation schedule (.5); telephone conference with P. Keglevic, A. Wright re confirmation timing (.4); review and revise draft motion to approve merger agreement (.7). |
| 7/06/17 | Michael A Petrino | 2.20 | Telephone conference with J. Ganter, B. Stephany, M. Esser re staffing (.5); correspond with A. Terteryan re adversary complaint for break-fee litigation (.4); review and revise draft complaint and review related materials for same (1.3). |
| 7/06/17 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 7/06/17 | Bryan M Stephany | 5.20 | Draft revised scheduling order (1.6); correspond with K&E working group re same (.2); review and revise merger agreement (.8); telephone conference with K&E working group re restructuring negotiations and upcoming filings (1.5); draft disclosure language (.9); review and analyze confidentiality and sealing issues (.2). |
| 7/06/17 | Jonathan F Ganter | 7.60 | Telephone conference with A. Terteryan, B. Stephany, J. Sowa and M. Coll re scheduling order (.5); review and analyze materials re restructuring issues (3.5); review and revise materials re case strategy (2.3); correspond with B. Stephany, M. Esser, and M. Petrino re same (.8); correspond with M. McKane re case strategy and scheduling, prepare for same (.5). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Michael Esser | 1.20 | Attend telephone conference with J. Sowa re scheduling motion (.7); telephone conference with J. Ganter re trial planning (.5). |
| 7/06/17 | Justin Sowa | 6.50 | Telephone conference with B. Stephany, J. Ganter, and A. Terteryan re scheduling (.5); correspond with K&E working group re pleadings and schedule (.4); review and revise draft restructuring pleadings (3.9); office conference with A. Terteryan and M. Coll re scheduling (.2); telephone conference with A. Terteryan re schedule (.4); review and analyze board materials (.6); review and analyze regulatory commitments (.5). |
| 7/06/17 | Aparna Yenamandra | .40 | Telephone conference with K&E litigation working group re potential litigations. |
| 7/06/17 | Anna Terteryan | 4.80 | Review and analyze materials re break fee complaint (.3); review and analyze board materials (.5); review and analyze correspondence re restructuring issues (.6); review and analyze materials re break fee complaint (1.1); review and revise litigation schedule (1.3); telephone conference with J. Ganter, B. Stephany, J. Sowa re litigation schedule (.5); telephone conference with M. Petrino re break fee complaint (.5). |
| 7/06/17 | McClain Thompson | 11.00 | Review and revise motion to approve merger agreement (3.9); correspond with K&E working group re same (.5); correspond with Company re same (.3); correspond with Evercore re same (.4); review and revise D. Ying declaration re same (1.1); review and revise P. Keglevic declaration re same (.8); draft letter to Elliott re same (3.2); draft letter re asbestos appeals (.8). |
| 7/06/17 | Maxwell Coll | 3.60 | Telephone conference with K&E working group re October confirmation hearing date (.5); prepare for same (.4); review and revise scheduling motion and proposed order (2.7) |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/17 | Mark McKane, P.C. | 1.10 | Review and analyze Elliott's proposed blowout disclosure (.4); review and revise draft C. Husnick response letter to Elliot (.3); review and analyze timing issues for the motion to approve the merger agreement (.4). |
| 7/07/17 | Michael A Petrino | 3.70 | Review and revise draft complaint for declaratory judgment re Next Era termination fee (2.7); review and analyze materials from the Public Utility Commission of Texas docket for same (.5); telephone conference with A. Terteryan and J. Sowa re same (.5). |
| 7/07/17 | Bryan M Stephany | 7.20 | Review and revise merger agreement motion (2.6); review and revise draft declarations in support of merger agreement motion (1.8); telephone conference with Evercore and K&E working groups re same (.7); review and revise scheduling motion and proposed scheduling order (1.1); review and analyze executed merger agreement (.8); review and analyze confidentiality and sealing issues (.2). |
| 7/07/17 | Jonathan F Ganter | 1.40 | Review and analyze materials re BHE plan and pleadings (1.1); correspond with K&E working group, client re same (.3). |
| 7/07/17 | Adrienne Levin | 4.10 | Review and revise motion for order authorizing entry of merger agreement (2.7); review and revise confirmation scheduling motion and proposed order (1.4). |
| 7/07/17 | Justin Sowa | 6.90 | Telephone conference with Gibson Dunn re scheduling motion (.2); review and revise draft scheduling motion and order (2.5); correspond with K&E working group re pleadings and schedule (.9); telephone conference with A. Terteryan and M. Petrino re restructuring pleadings (.5); review and analyze PUCT hearing transcripts (2.8). |
| 7/07/17 | Colleen C Caamano | 1.00 | Process documents for attorney review. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/17 | Anna Terteryan | 6.10 | Finalize BHE merger agreement motion for filing (.4); review and analyze correspondence re restructuring issues (.8); review and analyze materials re complaint re break fee (2.7); review and revise complaint re break fee (.8); review and revise scheduling motion (.9); telephone conference with M. Petrino, J. Sowa re break fee complaint (.5). |
| 7/07/17 | McClain Thompson | 13.60 | Review and revise motion to approve merger agreement (6.6); correspond with Gibson team re same (.3); correspond with Company re same (.5); correspond with B. Stephany, A. Yenamandra re same (.5); review and revise D. Ying declaration re same (1.7); telephone conference with B. Stephany, Evercore team re same (.4); correspond with Evercore team re same (.5); review and revise P. Keglevic declaration re same (1.4); review and analyze next steps re merger agreement motion (1.3); draft letter re asbestos appeals (.4). |
| 7/07/17 | Maxwell Coll | 4.90 | Review and analyze scheduling motion (.7); review and revise scheduling motion and proposed order (2.7); review and analyze scheduling motion and proposed order (1.0); prepare motions for filing (.5). |
| 7/08/17 | Travis J Langenkamp | 1.30 | Correspond with client IT re document collection re Plan C discovery (.6); create FTP drop box for dissemination of data collected from client IT re Plan C discovery (.7). |
| 7/08/17 | Mark McKane, P.C. | .80 | Review and analyze NEE's reply to termination letter (.3); correspond with M. Kieselstein, A. Yenamandra re potentially contested issues for merger agreement and confirmation hearings (.5). |
| 7/08/17 | Kenneth Gazda | .20 | Establish a K&E Large File Transfer user account. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/17 | Jonathan F Ganter | 2.40 | Review and analyze materials re BHE plan and restructuring issues (1.4); correspond with K&E team re same (.4); review and analyze materials re NEE Break Fee (.6). |
| 7/08/17 | Anna Terteryan | .60 | Review and revise NEE complaint (.4); correspond with K&E working group re same (.2). |
| 7/08/17 | McClain Thompson | .70 | Correspond with N. Patel re rating agency presentation (.3); correspond with K&E working group re same (.2); review and analyze disclosure statement (.2). |
| 7/09/17 | Travis J Langenkamp | .80 | Review and analyze revised coding panel, revised NEE complaint, and correspondence re discovery (.4); research issues re status of document collection by client IT (.4). |
| 7/09/17 | Justin Sowa | 1.80 | Review and analyze drafts of Elliott term sheet re fact development. |
| 7/09/17 | Anna Terteryan | 3.10 | Manage document collection, processing, and review (2.3); correspond with K&E working group and e-discovery vendor re same (.8). |
| 7/10/17 | Travis J Langenkamp | 3.10 | Research issues re status of document collection by client IT (1.6); coordinate delivery of PST data re Plan C discovery to vendor for processing (.9); review and analyze correspondence re collection of internal data re Plan C discovery (.4); review and analyze correspondence re request for return of joint materials re Elliot discovery (.2). |
| 7/10/17 | Mark McKane, P.C. | 1.70 | Correspond with B. Stephany re NEE common interest agreement issues (.5); correspond with M. Thompson re NEE-related asbestos appeals (.3); review and analyze portions of September 2016 NEE merger agreement hearing transcript (.9). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/17 | Bryan M Stephany | 2.80 | Review and analyze discovery and data preservation issues (.4); review and analyze common interest agreement (.4); correspond with K&E working group re same (.3); review and analyze confidentiality and sealing issues (.2); review and analyze potential joint dismissal of asbestos appeals (.5); review and analyze recent relevant correspondence and pleadings (.3); review and revise draft liquidation analysis (.7). |
| 7/10/17 | Jonathan F Ganter | 1.40 | Review and analyze materials and correspondence re BHE plan and pleadings. |
| 7/10/17 | Justin Sowa | 7.60 | Review and analyze term sheet drafts and negotiation emails re timeline of Elliott negotiations (6.9); office conference with A. Terteryan re merger agreement discovery (.7). |
| 7/10/17 | Aparna Yenamandra | .40 | Correspond with K&E litigation working group re custodians. |
| 7/10/17 | Colleen C Caamano | .70 | Process Vistra documents for attorney review (.3); correspond with vendor, Advanced Discovery re processing and specifications (.4). |
| 7/10/17 | Meghan Rishel | .50 | Review and analyze correspondence and key pleadings. |
| 7/10/17 | Anna Terteryan | 6.90 | Fact development in preparation for merger agreement hearing (.3); manage document collection, processing, and review (1.3); correspond with K&E working group re same (.4); office conference with J. Sowa re plan and merger agreement discovery (.6); review and analyze correspondence re restructuring issues (.1); review and analyze materials for privilege and responsiveness re plan confirmation (4.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/17 | McClain Thompson | 1.80 | Review and revise ratings agency presentation (.4); correspond with Evercore re same (.2); review and analyze asbestos issues (.4); correspond with K&E working group re same (.4); correspond with D. Hogan re same (.1); review and analyze documents for privilege and responsiveness re merger agreement motion (.3). |
| 7/10/17 | Maxwell Coll | 3.60 | Draft motion to expedite adversary proceeding. |
| 7/11/17 | Travis J Langenkamp | 4.10 | Correspond with client IT re supplemental data collection (.8); coordinate delivery of PST data re Plan C discovery to vendor for processing (.9); coordinate delivery of Kirkland data to vendor for processing for Plan C discovery (.5); correspond with K&E working group re Plan C discovery and hearing prep (.7); review and revise custodian document tracker (.4); research articles re Berkshire deal (.8). |
| 7/11/17 | Mark McKane, P.C. | 3.80 | Review and analyze Elliott's latest correspondence with C. Husnick and proposed rebuttal (.6); correspond with K&E litigation working group re same (.2); review and revise proposed point/counterpoint re status conference (.7); telephone conference with K&E litigation working group re case status, timing (.8); telephone conference with Berkshire's counsel re upcoming merger agreement hearing (.7); correspond with T. Filsinger re EFH confirmation hearing issues (.4); correspond with C. Husnick, M. Kieselstein re status conference talking points (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/17 | Bryan M Stephany | 3.20 | Telephone conference with K&E litigation working group re case status and timing (.6); review and analyze confidentiality and sealing issues (.1); review and analyze common interest agreement analysis (.9); draft summary re same (.4); review and revise draft liquidation analysis (.7); telephone conference with D. Hogan and S. Kazan re proposed joint dismissal of asbestos appeals (.5). |
| 7/11/17 | Jonathan F Ganter | .80 | Review and analyze materials and correspondence re BHE plan and restructuring issues. |
| 7/11/17 | Michael Esser | .50 | Telephone conference with K&E litigation working group re case status, timing. |
| 7/11/17 | Justin Sowa | 9.70 | Review and analyze letter from Elliott re backup plan (.3); correspond with A. Terteryan and M. Thompson re discovery (.3); telephone conference with K&E working group re status update (.8); review and revise draft motion to expedite adversary proceeding (.8); telephone conference with A. Terteryan re discovery and task list (.4); review and analyze documents re privilege, responsiveness, and for fact development (7.1). |
| 7/11/17 | Colleen C Caamano | .10 | Monitor, review, and respond to technical support and production requests from legal assistants, attorneys and vendor, Advanced Discovery. |
| 7/11/17 | Meghan Rishel | 1.00 | Telephone conference with K&E working group re case status and upcoming deadlines (.5); prepare electronic file re correspondence (.1); review and analyze news articles re BHE transaction (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/17 | Anna Terteryan | 5.40 | Correspondence with K&E working group re discovery (.2); draft litigation project list (1.9); review and analyze correspondence from Elliott re proposed transaction (.2); review and analyze documents for privilege and responsiveness re plan confirmation (.5); telephone conference with J. Sowa re litigation workstreams (.3); telephone conference with K&E working group re litigation issues (.8); telephone conference with M. McKane, J. Sowa, Gibson team re discovery (.5); telephone conference with M. Thompson re litigation workstreams (.6); review and revise litigation calendar (.4). |
| 7/11/17 | McClain Thompson | 9.10 | Telephone conference with K&E working group re litigation issues (.7); telephone conference with S. Kazan, D. Hogan, B. Stephany, A. Terteryan re asbestos issues (.3); review and analyze issues re same (.4); telephone conference with A. Terteryan re same (.1); review and analyze documents for privilege and responsiveness re merger agreement motion (6.4); draft discovery requests re same (1.2). |
| 7/11/17 | Maxwell Coll | 5.60 | Telephone conference with K&E working group re works in progress (1.0); conduct legal research re fiduciary duties (4.6). |
| 7/12/17 | Mark McKane, P.C. | 1.40 | Correspond with B. Stephany re BHE collection and production issues (.3); correspond with K&E litigation working group re merger agreement opposition issues (.2); correspond with EFIH creditors' counsel re scheduling issues (.1); correspond with A. Yenamandra re BHE merger agreement hearing prep and work product (.4); correspond with B. Stephany re potential witness prep and deposition prep schedule (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | Bryan M Stephany | 3.50 | Correspond with M. Esser re staffing for scheduling motion hearing and motion to adjourn (.5); telephone conference with K&E working group re TTI Drag Litigation (.5); telephone conference with Evercore re Break Fee Hearing preparation and D. Ying declaration in support of the merger agreement (.7); review and analyze case management materials (1.3); review and analyze confidentiality and sealing issues (.2); review and analyze recent relevant correspondence and pleadings (.3). |
| 7/12/17 | Jonathan F Ganter | 1.50 | Review and analyze materials and correspondence re hearing and restructuring issues. |
| 7/12/17 | Michael Esser | 1.00 | Office conference with J. Ganter re trial planning (.5); telephone conference with B. Stephany re TTI drag (.5). |
| 7/12/17 | Justin Sowa | 5.10 | Review and analyze documents re privilege, responsiveness, and for fact development (1.8); draft timeline of negotiations (2.5); telephone conference with B. Stephany and M. Esser re strategy and scheduling (.8). |
| 7/12/17 | Colleen C Caamano | .30 | Monitor, review, and respond to technical support and production requests. |
| 7/12/17 | Anna Terteryan | 1.40 | Correspond with J. Madron re draft break fee complaint (.2); manage document collection, processing, and review (1.2). |
| 7/12/17 | McClain Thompson | 4.30 | Telephone conference with Evercore team re merger agreement approval hearing (.6); telephone conference with B. Stephany re same (.2); draft summary re issues re same (.4); review and analyze documents for privilege and responsiveness re same (2.8); review and revise letter and stipulation re dismissal re asbestos appeals (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | Maxwell Coll | 3.80 | Draft memorandum re fiduciary duty considerations. |
| 7/12/17 | Jonathon P Merriman | 1.60 | Review and revise pleadings database with latest docket entries (1.3); correspond with M. Rishel re same (.3). |
| 7/13/17 | Mark McKane, P.C. | 3.30 | Correspond with B. Stephany re Delaware counsel for declaratory judgment complaint (.4); review and analyze conflict issues re complaint (.6); correspond with creditors' counsel re declaratory judgment complaint (.2); review and revise draft complaint (.4); telephone conference and correspond with M. Kieselstein, C. Husnick re potential schedule for declaratory judgment action (.4); correspond with B. Stephany, M. Thompson re motion to expedite issues (.5); correspond with M. Petrino and A. Terteryan re revisions to draft complaint (.4); correspond with A. Yenamandra re potentially contested hearing on Consent to Sharyland Agreement (.4). |
| 7/13/17 | Michael A Petrino | .60 | Review and revise draft adversary complaint re NextEra Termination Fee. |
| 7/13/17 | Bryan M Stephany | 6.00 | Telephone conference with K&E litigation working group re case status, timing (.8); draft litigation team staffing proposal (.4); correspond with M. Esser re same (.3); correspond and telephone conference with local counsel for purposes of filing potential adversary proceedings (2.0); review and revise motion to expedite (.9); correspond with local counsel re same (.3); draft and revise proposed merger agreement hearing discovery schedule (1.1); review and analyze confidentiality and sealing issues (.2). |
| 7/13/17 | Jonathan F Ganter | 1.80 | Review and analyze materials and correspondence re restructuring issues (1.1); correspond with B. Stephany re case administration (.2); review and analyze materials re NEE break fee (.5). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/17 | Adrienne Levin | .50 | Attend partial telephone conference with K&E litigation working group re case status, strategy. |
| 7/13/17 | Michael Esser | .50 | Attend partial telephone conference with K&E litigation working group re case status, strategy. |
| 7/13/17 | Justin Sowa | 10.40 | Review and revise draft memo re fiduciary duties (.7); draft timeline of negotiations (2.8); review and revise draft motion to expedite adversary proceeding (.5); office conference with A. Terteryan re break fee litigation and scheduling (.4); telephone conference with A. Terteryan, M. McKane, and M. Petrino re same (.4); office conference with A. Terteryan re same (.2); telephone conference with K&E working group re status update (.7); review and analyze documents re privilege responsiveness, and for fact development (4.7). |
| 7/13/17 | Aparna Yenamandra | .90 | Correspond with K&E working group re BUF litigation. |
| 7/13/17 | Colleen C Caamano | .30 | Monitor, review, and respond to technical support and production requests (.2); correspond with vendor, Advanced Discovery re data archives (.1). |
| 7/13/17 | Austin Klar | .30 | Telephone conference with K&E litigation working group re potential declaratory judgment and drag litigation actions. |
| 7/13/17 | Anna Terteryan | 7.90 | Compile relevant court filings and transcripts for Gibson Dunn (.8); correspond with J. Sowa, M. McKane, M. Petrino re break fee litigation (.5); correspond with K&E working group re restructuring update (.8); office conference with J. Sowa re break fee litigation and scheduling (.8); review and revise break fee complaint (3.0); review and revise litigation calendar (.8); review and revise litigation project list (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/13/17 | McClain Thompson | 4.50 | Telephone conference with K&E working group re litigation issues (.6); review and revise memorandum re litigation issues (1.2); correspond with Evercore re hearing prep (.4); review and analyze documents for privilege and responsiveness re merger agreement motion (2.3). |
| 7/13/17 | Maxwell Coll | 6.30 | Telephone conference with K&E working group re works in progress (1.0); draft periodical support chart (1.8); review and revise fiduciary duty memorandum (3.1); review and revise motion to expedite adversary proceeding (.4). |
| 7/14/17 | Mark McKane, P.C. | 4.00 | Review and analyze proposed edits to draft declaratory judgment complaint (.6); review and revise draft complaint (.8); correspond with A. Calder, C. Husnick re strategic issue for declaratory judgment complaint (.7); correspond with Enoch Kever team re proposed edits to complaint (.5); correspond with creditors' counsel re anticipated timing for declaratory judgment complaint (.5); review and analyze proposed edits from Disinterested Directors' Advisors (.3); correspond with M. Petrino re same (.2); review and analyze summary of key issues with TTI/NEE agreement (.4). |
| 7/14/17 | Michael A Petrino | .30 | Review and analyze proposed edits to adversary complaint re NextEra Termination Fee (.2); correspond with M. McKane re same (.1). |
| 7/14/17 | Bryan M Stephany | 3.80 | Telephone conference with K&E working group re potential adversary complaint (.7); review and revise complaint and motion to expedite (1.3); correspond with local counsel re proposed edits to same (.3); review and analyze merger agreement discovery and deposition preparation (1.3); review and analyze confidentiality and sealing issues (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/17 | Jonathan F Ganter | 2.40 | Review and analyze materials and correspondence re restructuring issues (1.6); review and analyze hearing transcript (.8). |
| 7/14/17 | Justin Sowa | 7.30 | Review and revise draft motion to expedite adversary proceeding (.4); telephone conference with K&E working group and Enoch Kever re adversary complaint (.5); correspond with K&E working group and local counsel re adversary complaint (.5); review and analyze documents re privilege, responsiveness, and for fact development (4.3); review and revise draft motion to shorten notice (1.2); telephone conference with A. Terteryan re complaint and discovery (.4). |
| 7/14/17 | Aparna Yenamandra | .60 | Correspond with M. Thompson re discovery issues. |
| 7/14/17 | Colleen C Caamano | .20 | Correspond with vendor, P. Ramsey, Advanced Discovery re media (.1); respond to technical support and production requests from legal assistants and attorneys (.1). |
| 7/14/17 | Anna Terteryan | 4.10 | Compile relevant court filings and transcripts for Gibson Dunn (.2); correspond with GD re same (.2); manage document review re merger agreement motion (.1); office conference with J. Sowa re break fee complaint (.2); prepare exhibits to break fee complaint (1.7); review and revise break fee complaint (1.2); telephone conference with Enoch Kever re break fee complaint (.5). |
| 7/14/17 | McClain Thompson | 4.40 | Draft discovery requests re BHE merger agreement motion (3.7); review and analyze documents re same (.7). |
| 7/14/17 | Maxwell Coll | 3.00 | Draft motion to shorten the objection deadline in connection with the motion to expedite the pretrial conference. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/17 | Jonathon P Merriman | 2.50 | Review and revise pleadings database with latest docket entries (2.1); correspond with M. Rishel re same (.4). |
| 7/15/17 | Travis J Langenkamp | .20 | Review and analyze draft NEE complaint. |
| 7/15/17 | Mark McKane, P.C. | .30 | Review and analyze Elliott letter to Debtors re scheduling issues. |
| 7/15/17 | Bryan M Stephany | 1.60 | Review correspondence from Elliott re Debtors' Scheduling Motion (.4); outline response to same (.6); review and analyze confidentiality and repository access issues (.4); correspond with K&E working group re same (.2). |
| 7/15/17 | Jonathan F Ganter | 2.20 | Review and analyze materials and correspondence re restructuring and scheduling issues (1.4); review and analyze materials re NEE break fee (.8). |
| 7/15/17 | Justin Sowa | .80 | Correspond with K&E working group re discovery issues. |
| 7/15/17 | Anna Terteryan | 6.30 | Correspondence with K&E working group re discovery issues (.7); draft letter to NextEra re break fee (3.5); review and revise letter to NextEra re break fee (1.9); telephone conference with M. Petrino re same (.2). |
| 7/15/17 | McClain Thompson | 4.00 | Review and analyze documents for privilege and responsiveness re merger agreement motion. |
| 7/16/17 | Mark McKane, P.C. | 1.10 | Correspond with B. Stephany re draft response to Elliott re scheduling issues (.4); correspond with M. Thompson, A. Terteryan re Epiq repository issues (.4); correspond with Delaware counsel re timing of potential complaint (.3). |
| 7/16/17 | Michael A Petrino | .20 | Review and revise draft letter from M. McKane to NextEra re Termination Fee. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/17 | Bryan M Stephany | 2.20 | Review and analyze correspondence from Plaintiffs re Debtors' Motion for Scheduling Order (.3); draft and revise response to same (1.9). |
| 7/16/17 | Jonathan F Ganter | 1.20 | Review and analyze materials re restructuring issues (.6); review and analyze draft discovery materials (.6). |
| 7/16/17 | Justin Sowa | 4.40 | Review and analyze documents re privilege, responsiveness, and for fact development (3.8); correspond with K&E working group re discovery issues (.6). |
| 7/16/17 | Anna Terteryan | 5.10 | Manage document collection, review, and production (1.0); review and analyze documents for privilege and responsiveness re merger agreement motion (2.4); review and revise letter to NextEra (1.1); review and analyze documents re same (.6). |
| 7/16/17 | McClain Thompson | 2.20 | Review and analyze documents for privilege and responsiveness re merger agreement approval. |
| 7/17/17 | Mark McKane, P.C. | 4.60 | Correspond with M. Kieselstein, C. Husnick, A. Yenamandra re draft response to NEE letter (.4); review and analyze 2016 merger agreement demonstratives (.3); correspond with EFH/EFIH creditors re NEE dispute timing (.4); telephone conference with P. Keglevic re NEE dispute timing issues (.3); review and analyze Proskauer's comments re NEE dispute (.5); review and revise draft response to Elliott's counsel re scheduling order (.6); review and analyze TTI draft litigation issues (.6); correspond with B. Stephany, J. Ganter and M. Esser re EFH EFIH litigation status update (.5); review and analyze PUCT staff's letter to Elliott (.3); draft outline re key arguments of scheduling motion reply (.7). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/17 | Michael A Petrino | .20 | Review and analyze proposed edits to letter re NextEra Merger Agreement Termination fee (.1); correspond with A. Terteryan re same (.1). |
| 7/17/17 | Michael S Fellner | 1.60 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 7/17/17 | Bryan M Stephany | 3.70 | Review and analyze discovery issues (.9); telephone conference with K&E working group re scheduling issues (.6); draft and revise letter to Elliott re same (1.5); review and analyze recent pleadings and correspondence (.5); review and analyze confidentiality and sealing issues (.2). |
| 7/17/17 | Jonathan F Ganter | 5.70 | Correspond with M. McKane, B. Stephany, and M. Esser re restructuring issues and case strategy(1.0); telephone conference with B. Stephany, M. Coll, and J. Sowa re scheduling issues (.4); draft summary re case administration issues (.4); correspond with M. Esser and B. Stephany re same (.4); telephone conferences with B. Stephany re case status update (1.1) review and analyze materials re same (.3); review and analyze materials re restructuring issues (1.5); review and analyze discovery materials (.6). |
| 7/17/17 | Michael Esser | 1.20 | Telephone conference with J. Ganter re trial planning (1.0); prepare for same (.2). |
| 7/17/17 | Justin Sowa | 5.90 | Review and analyze documents re privilege, responsiveness, and fact development projects (1.1); telephone conference with GDC re discovery processes (.3); office conference with A. Terteryan re discovery (.7); review and revise timeline re merger negotiations (2.1); office conference with A. Terteryan re PSA (.4); review and analyze key documents re revisions to timeline (1.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/17 | Aparna Yenamandra | .60 | Telephone conference with M. McKane re litigation letter (.3); telephone conference with B. Stephany re discovery letter (.3). |
| 7/17/17 | Meghan Rishel | .50 | Correspond with K&E working group re depositions re merger agreement hearing (.5). |
| 7/17/17 | Anna Terteryan | 5.50 | Manage document repository (1.0); office conferences with J. Sowa re discovery, restructuring issues (1.0); prepare production of documents (.4); review and analyze correspondence and news articles re PUCT discussions with BHE, Elliott (.6); review and analyze correspondence re restructuring issues (.1); review and analyze documents for privilege and responsiveness re merger agreement motion (2.2); review and revise letter to NextEra (.2). |
| 7/17/17 | McClain Thompson | .70 | Review and analyze litigation issues (.4); correspond with K&E working group re same (.3). |
| 7/17/17 | Maxwell Coll | 3.40 | Telephone conference with K&E team re reply to Elliott objection to scheduling motion. |
| 7/17/17 | Jonathon P Merriman | 2.00 | Review and revise pleadings database with recent docket entries (.7); review and revise war room index of original documents (.7); correspond with M. Rishel re same (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Mark McKane, P.C. | 4.90 | Correspond with A. Wright re NEE breakup fee issues (.3); correspond with K&E litigation working group re opposing Elliott's upcoming motion to adjourn hearing (.5); correspond with M. Kieselstein, C. Husnick re Elliott discovery to Berkshire Energy re scheduling issues (.4); review and analyze Elliott's discovery requests to the Debtors (.4); telephone conference with K&E litigation working group re case status, timing (.8); participate in meet-and-confer session with Elliott's counsel re merger agreement and scheduling motion issues (.5); correspond with A. Yenamandra re NEE letter (.2); correspond with B. Stephany, A. Yenamandra re declarant for latest Oncor motion (.4); correspond with J. Sowa re merger agreement timeline (.4); review and analyze Elliott's request to adjourn the merger agreement motion (.4); telephone conference with M. Kieselstein, C. Husnick re scheduling motion and merger agreement motion issues (.6). |
| 7/18/17 | Andrew R McGaan, P.C. | 4.30 | Review and analyze Elliott litigation in preparation for hearings. |
| 7/18/17 | Meg McCarthy | 1.00 | Correspond and telephone conferences with K&E working group re pending document production and upcoming depositions (.8); prepare board materials for document production (.2). |
| 7/18/17 | Michael A Petrino | 1.30 | Correspond with M. McKane, J. Ganter, B. Stephany, A. Terteryan, M. Thompson, and J. Sowa re scheduling and projects (.4); correspond with J. Ganter and B. Stephany re staffing (.2); correspond with J. Ganter re NextEra Termination Fee (.5); review and analyze discovery requests and correspondence from Elliot (.2). |
| 7/18/17 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Bryan M Stephany | 4.50 | Telephone conference with K&E litigation working group re case status, timing (.7); meet and correspond with counsel for Elliott re merger agreement discovery and schedule (.5); draft and revise letter re discovery and scheduling issues (1.2); correspond with K&E working group re same (.3); review and analyze merger agreement discovery and scheduling issues (1.3); review and analyze confidentiality and sealing issues (.2); review and analyze recent relevant correspondence and pleadings (.3). |
| 7/18/17 | Jonathan F Ganter | 6.70 | Correspond with M. McKane, K&E litigation working group re restructuring issues and hearing strategy (.8); telephone conferences with B. Stephany, M. Petrino re case status update (.9); review and analyze materials re same (.2); correspond with J. Sowa, A. Terteryan, M. Petrino re TTI issues (.4); telephone conference with M. Petrino re NEE break fee (.3); review and analyze materials re same (.2); correspond with A. Terteryan re board materials (.4); draft materials re case strategy (1.0); review and analyze materials re same (.7); correspond with M. McKane, B. Stephany, M. Esser, M. Petrino re same (.5); review and analyze materials re restructuring issues (.8); review and analyze materials re written discovery (.5). |
| 7/18/17 | Michael Esser | .50 | Telephone conference with K&E litigation working group re case status, timing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Justin Sowa | 4.80 | Review and analyze correspondence in preparation for team status update telephone conference (.3); telephone conference with K&E working group re discovery and litigation workstreams (.5); telephone conference with A. Terteryan, J. Ganter, and M. Petrino re litigation workstreams (.5); office conference with A. Terteryan re litigation workstreams and discovery (1.0); review and revise reply in support of scheduling motion (1.3); review and analyze discovery served by Elliott (.8); correspond with K&E working group re same (.4). |
| 7/18/17 | Aparna Yenamandra | .50 | Telephone conference with K&E litigation working group re case status, timing. |
| 7/18/17 | Austin Klar | .50 | Telephone conference with K&E litigation team re litigation update. |
| 7/18/17 | Meghan Rishel | 2.00 | Telephone conference with K&E litigation working group re scheduling agreement hearing (.8); correspond with same deposition logistics (.4); review spreadsheet re production volumes in Epiq repository (.8). |
| 7/18/17 | Anna Terteryan | 9.60 | Telephone conferences with K&E working group re litigation workstreams and restructuring updates (1.3); manage document collection, processing, and review (5.4); office conference with J. Sowa re discovery issues (1.0); office conference with M. McCarthy re board materials (.6); review and analyze Elliott's discovery requests, correspondence with J. Sowa re same (.6); telephone conference with J. Ganter re project list (.2); telephone conference with K&E and Ropes working groups re litigation scheduling and discovery (.3); telephone conference with Ropes re document repository (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/18/17 | McClain Thompson | 2.40 | Telephone conference with K&E working group re litigation issues (.5); correspond with same re scheduling issues (.4); research issues re same (.7); review and analyze asbestos diligence issues (.8). |
| 7/18/17 | Maxwell Coll | 6.50 | Review and revise reply to Elliott objection to scheduling motion (.7); review documents for privilege and responsiveness (.7); telephone conference re works in progress (.7); rraft reply to Elliott objection to scheduling motion (.4). |
| 7/18/17 | Jonathon P Merriman | 2.40 | Review and revise pleadings database with recent docket entries (1.0); review and revise war room index of original documents (1.0); correspond with M. Rishel re same (.4). |
| 7/19/17 | Mark McKane, P.C. | 5.00 | Review and analyze Elliott discovery to Berkshire Hathaway Energy (.4); correspond with M. Thompson re draft Elliott merger agreement discovery (.4); correspond with B. Stephany, M. Thompson re Elliott discovery re motion to adjourn merger agreement hearing (.3); correspond with A. Yenamandra re finalizing draft board minutes (.3); correspond with M. Kieselstein, C. Husnick, A. Yenamandra re timing for NEE termination fee litigation issues (.4); correspond with the EFH Indenture Trustee's counsel re support for motion to adjourn (.4); telephone conference with Berkshire's counsel re motion to adjourn discovery issues (.5); telephone conference with T. Horton, A. Wright re NEE breakup fee issues (.4); review and analyze Elliott's discovery requests for merger agreement hearing (.5); correspond B. Stephany, M. Thompson re case law on draft declarations (.3); correspond with K&E litigation working group re anticipated objections and potential discovery disputes re Elliott requests (.4); review and analyze early draft Scheduling Motion reply (.4); correspond with B. Stephany, A. Yenamandra re revisions (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Michael A Petrino | 5.70 | Review and analyze materials re TTI Drag-Along Rights, briefing from prior litigation, the merger agreement between NextEra and TTI, the current merger agreement among EFH, Berkshire Hathaway Energy (4.7); review and analyze materials re discovery re August 10 hearing on Berkshire Merger Agreement (.8); correspond with K&E working group re same (.2). |
| 7/19/17 | Michael S Fellner | .60 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 7/19/17 | Bryan M Stephany | 7.50 | Review and analyze merger agreement discovery requests (1.3); draft outline responses and objections (.4); correspond with K&E working group re same (.5); correspond with asbestos counsel re joint dismissal of asbestos appeals (.8); review and analyze confidentiality and sealing issues (.2); review and analyze merger agreement discovery and scheduling issues (2.1); correspond with Kirkland working group re same (.6); research third circuit precedent re draft declarations (1.3); correspond with M. Thompson re same (.3). |
| 7/19/17 | Jonathan F Ganter | 7.10 | Review and revise draft offensive discovery (1.7); review and analyze materials re same (.9); review and revise draft reply (.6); review and analyze materials re same (.3); review and analyze discovery materials (1.0); telephone conferences with B. Stephany, A. Terteryan, and M. Thompson re hearing strategy and discovery issues (1.0); review and analyze materials and correspondence re restructuring issues (1.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/19/17 | Justin Sowa | 4.80 | Correspond with K&E working group re Elliott discovery requests (1.3); telephone conference with R. Appleby re Elliott discovery requests (.1); review and analyze Elliott motions (2.5); review and revise reply in support of scheduling motion (.9). |
| 7/19/17 | Meghan Rishel | 2.50 | Prepare electronic file re discovery requests and responses (.4); review and revise tracking spreadsheet re discovery requests and responses (1.6); draft shell re responses and objections to discovery requests (.5). |
| 7/19/17 | Anna Terteryan | 5.80 | Compile and review board materials for production (1.3); review and analyze discovery issues (2.6); correspond with K&E working group re same (.6); telephone conference with A. Bernstein re document repository (.3); telephone conference with B. Stephany, M. Thompson, J. Ganter re discovery responses (1.0). |
| 7/19/17 | McClain Thompson | 7.20 | Research re privilege issues (.9); draft summary re same (.5); telephone conference with K&E working group re litigation issues (1.0); telephone conference with B. Stephany re same (.2); telephone conference with Enoch Kever team re same (.2); research issues re same (.6); draft discovery requests re motion to approve merger agreement (3.8). |
| 7/19/17 | Patrick Venter | .70 | Review and analyze notice list (.4); correspond with A. Terteryan, R. Chaikin re same (.3). |
| 7/19/17 | Maxwell Coll | 5.60 | Review and analyze Elliott objection to scheduling motion and motion to adjourn (.8); telephone conference with K&E working group re responses and objections (1.0); review and revise reply to Elliott objection to scheduling motion (3.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Jonathon P Merriman | 3.60 | Review and revise pleadings database with recent docket entries (1.6); review and revise war room index of original documents (1.6); correspond with M. Rishel re same (.4). |
| 7/20/17 | Mark McKane, P.C. | 7.70 | Correspond with M. Kieselstein, C. Husnick re NEE dispute timing issues (.5); correspond with P. Keglevic re merger agreement-related discovery issues (.4); review and analyze draft preliminary statement for scheduling motion reply (.3); review and revise portions of reply (.4); correspond with J. Sprayregen, E. Sassower re Elliott deposition notices (.2); correspond with M. Petrino re TTI drag issues (.4); review and analyze draft letter to J. Sontchi (.3); review and analyze Elliott's motion to adjourn the merger agreement hearing and opposition to the scheduling motion (.8); correspond with A. Yenamandra re separate opposition to motion to adjourn (.4); correspond with M. Kieselstein, C. Husnick re Fidelity support for the scheduling motions (.3); telephone conference with K&E litigation working group re motion to adjourn, merger agreement NEE and TTI issues (.7); correspond with M. Thompson re draft letter to Judge Sontchi re motion to adjourn hearing (.4); telephone conferences with Elliott's counsel re motion to adjourn and Elliott/Berkshire discovery dispute (1.1); correspond J. Ganter, M. Thompson re discovery directed at Elliott (.7); correspond with C. Husnick re TTI drag issues (.4); correspond with J. Madron re potential Elliott-related discovery disputes (.4). |
| 7/20/17 | Andrew R McGaan, P.C. | 5.00 | Telephone conference with M. McKane re litigation and confirmation strategy (1.1); review and analyze pleadings and draft agreements re upcoming Elliott dispute (3.9). |
| 7/20/17 | Michael A Petrino | .30 | Telephone conference with M. McKane re TTI Drag-Along Rights. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | Bryan M Stephany | 7.40 | Telephone conference with K&E litigation working group litigation issues (.7); review and revise offensive written discovery (.6); draft letter brief re scope of scheduling hearing (.5); review and revise reply in support of debtors motion for scheduling order and declaration in support of same (1.5); review and revise Moelis 30(b)(6) deposition (.8); correspond with K&E working group re stipulated dismissal of consolidated asbestos appeals (.8); plan and prepare for hearing on scheduling motion and motion to adjourn (.9); review and analyze document production and defensive discovery issues (1.2); correspond with K&E working group re same (.4). |
| 7/20/17 | Jonathan F Ganter | 9.70 | Review and revise reply brief (2.9); correspond with A. Yenamandra re same (.3); review and revise draft discovery (1.0); correspond with B. Stephany, M. Thompson are same (.2); review and analyze materials re PUCT issues (.5); review and analyze materials and correspondence re confirmation issues and strategy (2.6); telephone conference with B. Stephany re case administration (.4); telephone conference with K&E litigation working group re discovery issues and confirmation strategy (.7); telephone conference with A. Terteryan re production, privilege issues (.4); review and revise draft letter to court re scheduling issues (.4); review and analyze materials re same (.3). |
| 7/20/17 | Adrienne Levin | 2.00 | Coordinate updates to document collection database. |
| 7/20/17 | Michael Esser | .50 | Telephone conference with K&E litigation working group re case status, timing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | Justin Sowa | 8.80 | Correspond with K&E working group re discovery and restructuring pleadings (2.5); review and revise reply in support of scheduling motion (.6); telephone conference with A. Terteryan re discovery status (.4); review and revise timeline of negotiations (.7); telephone conference with K&E working group re discovery and litigation workstreams (.5); draft language for letter re scope of scheduling hearing (.2); review and analyze hearing transcripts re scope of scheduling hearing (1.7); perform final QC checks of document production set (2.0); review and revise draft discovery requests (.2). |
| 7/20/17 | Aparna Yenamandra | 1.40 | Telephone conference with K&E litigation working group re litigation issues (.6); review and analyze waivers re subpoena (.5); telephone conference with C. Husnick re same (.3). |
| 7/20/17 | Austin Klar | .40 | Telephone conference with litigation working group re litigation update. |
| 7/20/17 | Meghan Rishel | 6.50 | Draft declaration in support of reply to scheduling motion (.7); compile exhibits re same (1.9); check, format, and Bluebook legal and record citations in reply in support of scheduling motion (2.3); perform relativity searches re emails (.9); schedule court reporter, conference rooms, and catering re depositions (.4); review and revise discovery service email distribution list (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/20/17 | Anna Terteryan | 10.10 | Correspond with e-discovery vendor re production (.1); review and analyze discovery issues (1.9); correspond with K&E working group re same (.8); review and analyze documents for privilege and responsiveness re merger agreement motion (5.3); review and analyze draft scheduling motion reply (.5); telephone conference with J. Ganter re discovery and workstreams (.3); telephone conference with J. Sowa re discovery (.4); telephone conference with J. Sowa re production (.3); telephone conference with K&E working group re litigation workstreams (.5). |
| 7/20/17 | McClain Thompson | 13.10 | Telephone conference with K&E working group re litigation issues (.5); correspond with D. Hogan re asbestos appeals (.3); draft 30(b)(6) notice to Elliott (6.2); draft written discovery requests to Elliott (3.3); draft 30(b)(6) to Moelis (1.8); telephone conference with B. Stephany re same (.2); review and analyze issues re same (.8). |
| 7/20/17 | Patrick Venter | .20 | Correspond with K&E litigation working group re service list. |
| 7/20/17 | Maxwell Coll | 7.50 | Telephone conference with K&E working group re works in progress (1.0); review and analyze board decks re fiduciary duties (1.3); review and revise reply to Elliott objection to scheduling motion (5.2). |
| 7/20/17 | Jonathon P Merriman | .50 | Review and revise pleadings database with recent docket entries (.2); review and revise war room index of original documents (.2); correspond with M. Rishel re same (.1). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/21/17 | Mark McKane, P.C. | 7.40 | Telephone conference with A. Calder, M. Kieselstein, V. Nunn and M. Petrino re TTI drag litigation issues (.6); correspond with A. Yenamandra re issues for Opposition to Motion to Adjourn (.4); correspond with UCC's counsel re motion to adjourn (.3); correspond with K&E restructuring working group re same (.2); correspond with Berkshire's counsel re discovery efforts for Motion to Adjourn hearing (.3); correspond B. Stephany, M. Thompson re Moelis 30(b)(6) notice (.4); review and analyze draft letter to J. Sontchi re motion to adjourn hearing (.4); telephone conferences with B. Stephany, J. Ganter, M. Thomson re same (.7); review and analyze Elliott's and Berkshire's letters to J. Sontchi (.4); correspond with Berkshire's counsel re hearing prep (.3); correspond with A. Yenamandra re scheduling motion reply issues (.5); correspond with A. Wright re draft NEE complaint (.4); correspond with M. Petrino, A. Terteryan re same (.3); telephone conferences with Elliott's counsel re deposition issues (.6); correspond with J. Gnater re staffing issues (.4); correspond with K&E litigation working group re deposition and hearing prep for contested evidentiary hearing on motion to adjourn (.6); correspond with M. Petrino re TTI drag right issues (.4); correspond with A. Wright re Judge Sontchi's ruling (.2). |
| 7/21/17 | Andrew R McGaan, P.C. | 4.50 | Review and analyze pleadings, briefs, and draft agreements re BHE merger litigation (3.8); telephone conference with M. McKane re strategy for same (.7). |
| 7/21/17 | Michael A Petrino | 3.00 | Draft outline of complaint re TTI Drag-Along Rights litigation (1.6); correspond with A. Klar re same (.4); telephone conference with K&E working group re TTI Drag-Along Rights (1.0). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | Michael S Fellner | 1.30 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 7/21/17 | Bryan M Stephany | 5.50 | Correspond with M. McKane and J. Ganter re same (.6); review and revise draft reply in support of Debtors' motion for scheduling order (1.5); review and revise draft declaration in support of same and identify exhibits in connection with same (1.3); telephone conference with M. McKane and J. Ganter re case status, timing (.6); telephone conference with K&E litigation working group re litigation issues (.8); review and revise Moelis 30(b)(6) deposition notice (.7). |
| 7/21/17 | Jonathan F Ganter | 13.40 | Review and revise draft letter to Court re scheduling (2.1); review and analyze materials re same (.7); correspond with M. McKane, B. Stephany re same (.6); review and analyze board materials (1.7); telephone conference with K&E working group re scheduling hearing (.6); review and revise draft talking points re same (1.4); correspond with B. Stephany re same (.2); telephone conferences with M. McKane and litigation working group re discovery and confirmation issues (1.2); draft summary re hearing strategy and case administration (1.2); review and analyze materials re same (.4); telephone conferences with M. McKane, B. Stephany, J. Sowa, and A. Terteryan re same (1.1); telephone conference with Gibson Dunn re hearing issues (.4); review and analyze materials re restructuring issues (1.8). |
| 7/21/17 | Adrienne Levin | 1.00 | Prepare data for eDiscovery vendor (.7); correspond with vendor, K&E working group re same (.3). |
| 7/21/17 | Michael Esser | .80 | Telephone conference with M. McKane re TTI (.5); telephone conference with K&E litigation working group re litigation issues (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | Justin Sowa | 6.30 | Review and analyze filings re scheduling hearing (.4); telephone conference with A. Terteryan re discovery status (.3); draft timeline demonstrative for scheduling hearing (3.4); telephone conference with K&E working group re scheduling hearing (.4); review and analyze documents for timeline for scheduling hearing prep (1.8). |
| 7/21/17 | Aparna Yenamandra | 2.30 | Telephone conference with K&E litigation working group re  hearing (.5); telephone conference with J. Ganter B. Stephany re Stephany declaration (.4); office conference with A. Terteryan re sealing issues (.5); telephone conference with T. Horton re same (.3); review and analyze care package timeline (.6). |
| 7/21/17 | Austin Klar | 1.60 | Telephone conference with M. Petrino re merger agreement (.4); telephone conference with K&E litigation working group re TTI (.5); telephone conference with K&E restructuring and litigation working groups re upcoming hearing and deposition (.7). |
| 7/21/17 | Meghan Rishel | 5.00 | Review and revise declaration in support of scheduling motion reply (2.2); compile exhibits re same (.5); format citations in reply in support of scheduling motion (1.3); telephone conference with K&E working group re upcoming hearing and depositions (1.0). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | Anna Terteryan | 8.60 | Correspond with M. Thompson re NEE complaint (.1); correspond with R. Appleby re discovery (.4); manage discovery workstreams (.9); prepare production of documents (1.0); review and analyze documents for responsiveness and privilege (4.8); review and analyze draft scheduling motion reply (.2); telephone conference with J. Sowa re discovery issues (.3); telephone conference with K&E working group re scheduling hearing preparation (.7); telephone conference with R. Appleby re discovery (.2). |
| 7/21/17 | McClain Thompson | 8.10 | Review and revise letter re discovery issues (1.3); draft talking points re same (.4); telephone conferences with K&E working group re litigation issues (1.2); draft responses and objections to Elliott document requests (2.3); research re litigation issues (1.2); draft discovery requests re July 26 hearing (1.7). |
| 7/21/17 | Maxwell Coll | 6.30 | Analyze Elliott-related pleadings (.6); telephone conference with K&E litigation working group re works in progress (.7); review and analyze exhibit list (.8); finalize Stephany declaration re filing (.4); review and revise reply to Elliott objection to scheduling motion (3.8). |
| 7/21/17 | Jigna Dalal | .70 | Quality check pre-production universe for EFH128 (.4); office conference with A. Terteryan re results of same (.3). |
| 7/22/17 | Travis J Langenkamp | .20 | Review and analyze hearing preparation issues (.1); correspond with M. Rishel re same (.1). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/17 | Mark McKane, P.C. | 4.60 | Telephone conference with Elliott's counsel re deposition scheduling issues (.3); review and analyze additional deposition notices for merger agreement hearing (.3); correspond with C. Husnick re same (.2); correspond with A. Calder, J. Sprayregen, C. Husnick, A. Yenamandra re NEE complaint issues (.4); review and analyze key issues for Moelis deposition (.8); review and analyze key issues for T. Horton prep and direct examination (.7); correspond with T. Horton re deposition issues (.3); correspond with A. Yenamandra re opening statement (.3); review and revise draft Opposition to Elliott Motion to Adjourn (.6); correspond with J. Ganter re Berkshire deposition issues (.3); correspond with B. Stephany re scheduling and coordination issues for motion to adjourn hearing (.4). |
| 7/22/17 | Bryan M Stephany | 5.20 | Prepare for T. Horton deposition (1.2); draft outline in support of same (.6); review and revise draft responses and objections to Elliott's 30(b)(6) notice to Debtors (1.0); review and analyze issues re deposition coordination, scheduling and preparation (.8); scheduling hearing preparation (.2); correspond with opposing counsel re evidentiary issues re same (.8); telephone conference with counsel for BHE and Elliott re document production issues re forthcoming BHE production (.6). |
| 7/22/17 | Jonathan F Ganter | 3.90 | Telephone conferences with B. Stephany re hearing strategy and discovery issues (.7); telephone conference with Gibson Dunn and B. Stephany re scheduling hearing (.7); telephone conference with M. McKane re deposition strategy and case administration (.4); review and analyze outlines and exhibits re scheduling hearing deposition prep and strategy (2.1). |
| 7/22/17 | Justin Sowa | 1.20 | Review and analyze materials re timeline for scheduling hearing prep. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/17 | Aparna Yenamandra | .70 | Correspond with K&e litigation working group re deposition/30b6 outlines. |
| 7/22/17 | Austin Klar | 4.50 | Draft TTI drag litigation complaint. |
| 7/22/17 | Anna Terteryan | 4.80 | Correspond with K&E working group re deposition preparation (.5); draft and send notice to participating parties re depositions (.3); draft deposition outline for Moelis 30(b)(6) witness (4.0). |
| 7/22/17 | McClain Thompson | 7.20 | Draft summary re litigation issues (1.6); draft responses and objections re Elliott 30(b)(6) re July 26 hearing (1.3); draft T. Horton live direct outline (3.6); review and analyze documents re same (.7). |
| 7/23/17 | Mark McKane, P.C. | 4.10 | Correspond with A. Terteryan re Moelis deposition (.7); review and revise draft Opposition to Motion to Adjourn (.4); correspond with A. Yenamandra re same (.3); correspond with B. Stephany re exhibits and deposition designations (.4); review and analyze NEE letter re pending termination dispute (.4); correspond with A. Calder, A. McGaan re same and NEE next steps (.5); correspond with M. Thomas re Elliott deposition (.2); review and analyze letters from Elliott (.5); correspond with M. Kieselstein, C. Husnick re same (.2); correspond with B. Stephany re indications of interest from earlier Oncor marketing efforts and opposition re same (.5). |
| 7/23/17 | Andrew R McGaan, P.C. | 4.20 | Prepare for merger agreement hearing (3.2); correspond M. McKane re litigation planning for same (.6); correspond A. Calder re litigation issues (.4). |
| 7/23/17 | Marc Kieselstein, P.C. | 1.80 | Review and analyze upcoming scheduling motion and motion to adjourn hearings, proposed scope of Moelis testimony, and correspondence from Elliott re NEE break fee. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/23/17 | Bryan M Stephany | 4.30 | Prepare for T. Horton deposition (2.3); telephone conference with K&E working group re same (.5); review and revise draft opposition to Elliott motion to adjourn (.8); scheduling hearing preparation (.2); correspond with opposing counsel re evidentiary issues (.5). |
| 7/23/17 | Jonathan F Ganter | 2.60 | Review and analyze materials, exhibits, and correspondence re preparation for scheduling hearing (1.0); review and analyze materials re witness preparation (.6); prepare for deposition of P. Goodman (.7); review and analyze materials re same (.3). |
| 7/23/17 | Justin Sowa | 5.70 | Telephone conference with A. Yenamandra, B. Stephany, and M. Thompson re preparation materials for T. Horton deposition (.5); review and analyze documents re timeline for scheduling hearing preparation (.5); review and analyze documents and draft timeline re 1L DIP negotiations (3.5); telephone conference with A. Terteryan, M. Thompson, and M. Coll re exhibit list for scheduling hearing (.7); review and revise responses and objections to 30(b)(6) deposition notice (.2); compile documents from 1L DIP timeline (.3). |
| 7/23/17 | Aparna Yenamandra | 1.90 | Telephone conference with K&E litigation working group re deposition preparation (.5); correspond with same re same (.4); correspond with same re preparation materials (.7); telephone conference with M. McKane re adjournment objection (.3). |
| 7/23/17 | Austin Klar | .40 | Draft TTI drag litigation complaint. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/17 | Anna Terteryan | 7.60 | Correspond with Baker Botts re document repository (.2); draft deposition outline for Moelis 30(b)(6) witness (3.4); review and analyze correspondence from Ropes & Gray re same (.1); review and revise break fee complaint (1.8); review and revise Moelis 30(b)(6) outline (1.2); telephone conference with J. Sowa, M. Thompson, M. Coll re preparation for scheduling hearing (.8); telephone conference with R. Appleby re discovery (.1). |
| 7/23/17 | McClain Thompson | 5.80 | Telephone conference with B. Stephany, A. Yenamandra, J. Sowa re witness preparation (.5); telephone conference with J. Sowa, A. Terteryan, M. Coll re exhibits (.7); review and revise responses and objections re Elliott 30(b)(6) (.8); review and revise objection re motion to adjourn (1.2); draft T. Horton direct outline (.5); draft materials re T. Horton prep (2.1). |
| 7/23/17 | Maxwell Coll | 3.50 | Telephone conference with K&E working group re exhibit list (1.0); draft exhibit list (2.5). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/17 | Mark McKane, P.C. | 6.20 | Correspond with J. Ganter re Goodman deposition (.4); correspond with B. Stephany re exhibit and demonstrative exchange (.3); correspond with C. Husnick re bidder confidentiality issues (.3); correspond with Berkshire's counsel re hearing attendance issues (.5); telephone conference with A. Wright re same (.2); correspond with C. Husnick re closing argument points (.3); correspond with A. Yenamandra re additional points of the Motion to Adjourn Opposition (.4); correspond with A. Calder re NEE litigation timing (.3); correspond with K&E working group re NEE meeting (.6); correspond with P. Villareal re common interest issues (.4); correspond with B. Stephany re T. Horton witness prep (.4); review and revise draft Moelis deposition outline (.9); correspond with A. Terteryan re revisions to same (.3); correspond with M. Esser re PUCT filing workstream (.2); review and analyze NEE claim issues (.3); correspond with disinterested director counsel re NEE claim issues (.4). |
| 7/24/17 | Andrew R McGaan, P.C. | 2.20 | Prepare for merger agreement hearing (1.3); telephone conferences with K&E working group re same (.9). |
| 7/24/17 | Kenneth J Sturek | 3.60 | Review and analyze proposed exhibit list for upcoming evidentiary hearing (3.3); correspond with M. Rishel and local counsel re preparations for support in Wilmington (.3). |
| 7/24/17 | Marc Kieselstein, P.C. | 1.80 | Review and revise objection to motion to adjourn (.5); review and analyze deposition outline for Moelis witness (.7); review and analyze opening presentation (.6). |
| 7/24/17 | Michael A Petrino | 5.00 | Review and analyze materials re prior TTI litigation (3.0); review and analyze materials re merger agreement with Berkshire Hathaway Energy re same (2.0). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/24/17 | Chad J Husnick, P.C. | 4.30 | Prepare for and attend Horton deposition preparation session. |
| 7/24/17 | Michael S Fellner | 1.30 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 7/24/17 | Bryan M Stephany | 16.80 | Prepare for T. Horton deposition (7.3); prepare for and attend P. Goodman deposition (2.5); telephone conference with Evercore re hearing preparation (.3); telephone conference with S. Zablotney and A. Sexton re regulatory issues (.7); draft outline for T. Horton deposition and testimony (2.2); draft exhibit list, demonstratives, and other hearing preparation (3.8). |
| 7/24/17 | Jonathan F Ganter | 12.30 | Attend deposition re P. Goodman (2.2); prepare for deposition of P. Goodman (.8) review and analyze materials re same (.6); correspond with B. Stephany, M. McKane, A. Yenamandra, and J. Sowa re same (.7); review and analyze pleadings, exhibits re scheduling hearing (2.1); review and revise draft outline re Moelis deposition (1.5); draft summary re P. Goodman deposition (.7); telephone conference with T. Horton, B. Stephany re deposition strategy (.8); telephone conference with M. McKane re deposition strategy (.4); correspond with B. Stephany, M. McKane, M. Thompson, J. Sowa, and A. Terteryan re hearing prep and deposition strategy (1.1); review and analyze outlines, demos, and exhibits re same (1.4). |
| 7/24/17 | Michael Esser | 5.20 | Prepare for and telephonically attend BHE Rule 30(b)(6) deposition (1.5); review and analyze regulatory testimony (2.4); draft letter to D. Webb re termination fee (1.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/17 | Justin Sowa | 10.40 | Telephonically attend A. Horton deposition prep (1.8); correspond with J. Urban re timeline demonstrative for scheduling hearing (1.1); review and analyze documents produced by BHE for scheduling hearing (1.4); review and revise draft timeline demonstrative (2.1); review and revise exhibit list (.4); review and analyze draft opposition to motion to adjourn merger agreement hearing (.2); telephonically attend BHE deposition (.8); review and revise draft T. Horton direct outline (.4); update exhibit list and demonstrative (.3); correspond with K&E working group re hearing prep (1.4); correspond with Gibson re hearing prep (.5). |
| 7/24/17 | Aparna Yenamandra | 2.10 | Attend T. Horton deposition prep with K&E working group. |
| 7/24/17 | Colleen C Caamano | .20 | Monitor, review, and respond to technical support and production requests. |
| 7/24/17 | Austin Klar | 3.20 | Review, analyze and revise witness preparation materials for upcoming hearing re Oncor ring-fencing commitments and agreements (.8); draft letter to D. Webb re termination fee discussions (1.0); attend BHE 30(b)(6) deposition (1.4). |
| 7/24/17 | Meghan Rishel | 9.00 | Calendar depositions (.2); circulate and prepare electronic file re hearing transcript (.2); coordinate logistics re depositions and scheduling motion hearing with local counsel (.6); format and revise responses and objections to Elliott 30(b)(6) requests to debtors (.3); revise and format exhibit list (2.7); identify, export, and merge exhibits re scheduling motion hearing (4.7); correspond with K&E working group re exhibit logistics (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/24/17 | Anna Terteryan | 14.60 | Prepare for deposition of R. Wood (3.3); correspond with K&E working group re same (.6); deposition preparation for A. Horton (7.8); review and revise deposition outline for Moelis 30(b)(6) witness (2.0); telephone conference with Evercore re preparation for scheduling hearing (.5); telephonically attend deposition of P. Goodman (.4). |
| 7/24/17 | McClain Thompson | 16.50 | Review and revise responses and objections re Elliott 30(b)(6) notice (.4); office conference with T. Horton, B. Stephany, A. Terteryan re deposition (7.0); prepare for same (3.9); draft T. Horton direct outline (5.2). |
| 7/24/17 | Patrick Venter | 1.70 | Review and revise objection to Elliott motion to adjourn (1.3); correspond with A. Yenamandra re same (.4). |
| 7/24/17 | Maxwell Coll | 5.80 | Draft notice of exhibit list and review exhibits (4.3); review and analyze deposition transcript (1.5). |
| 7/24/17 | Jonathon P Merriman | 4.10 | Review and revise pleadings database with recent docket entries (1.4); draft index of war room documents (1.7); correspond with T. Langenkamp and M. Rishel re same (1.0). |
| 7/24/17 | Jigna Dalal | 1.50 | Review and analyze supplemental production EFH128 (.5); telephone conference with Gamma team re discrepancy in production (.8); prepare Gibson Dunn production (.2). |
| 7/25/17 | Lisa G Esayian | .80 | Review and analyze numerous recent updates re merger and plan issues |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/25/17 | Mark McKane, P.C. | 12.50 | Prepare to depose Moelis's R. Wood (1.2); depose Moelis's R. Wood (2.8); prepare T. Horton to testify (.7); defend T. Horton's deposition (2.5); correspond with B. Stephany, M. Coll re T. Horton hearing prep (.5); review and analyze admissions from R. Wood deposition (1.2); correspond with A. Terteryan re cross-examination outline (.8); prepare T. Horton for hearing testimony (.7); correspond with M. Esser re attendees for NextEra meeting (.3); correspond with B. Stephany re discovery disputes with Elliott (.4); review and analyze P. Goodman direct examination outline (.5); review and revise draft demonstratives (.4); correspond with A. Wright re hearing prep updates (.5). |
| 7/25/17 | Andrew R McGaan, P.C. | 2.80 | Prepare for hearing on merger agreement scheduling (1.1); telephone conferences with K&E litigation and restructuring working groups re strategy for same (1.7). |
| 7/25/17 | Marc Kieselstein, P.C. | 5.00 | Attend Goodman Horton and Moelis Depositions. |
| 7/25/17 | Michael A Petrino | 1.70 | Review and analyzing materials re TTI Drag litigation. |
| 7/25/17 | Chad J Husnick, P.C. | 6.10 | Prepare for and attend Horton deposition preparation (1.3); attend Horton deposition (2.3); attend Wood deposition (2.5). |
| 7/25/17 | Michael S Fellner | .90 | Review and analyze main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/17 | Bryan M Stephany | 17.20 | Prepare for and attend T. Horton deposition (3.5); prepare for and attend Moelis deposition (3.0); draft T. Horton direct examination outline (2.8); draft T. Horton demonstratives and witness binders (2.3); draft R. Wood cross examination outline (1.4); prepare for hearing on debtors' scheduling motion and Elliott's motion to adjourn (2); review and analyze opening and closing presentations (.7); review and analyze evidentiary issues (.7); meet and confer with counsel for Elliott re same (.8). |
| 7/25/17 | Jonathan F Ganter | 4.30 | Review and analyze outlines, exhibits, and demonstratives re hearing on scheduling motion (1.5); review and analyze deposition transcript, draft designations re same (1.1); telephone conferences with K&E working group re T. Horton, P. Wood depositions (1.3); telephone conference with B. Stephany re preparation for scheduling hearing (.4). |
| 7/25/17 | Michael Esser | 4.10 | Prepare for and telephonically attend Moelis Rule 30(b)(6) deposition (1.9); prepare for and telephonically attend Horton deposition (2.2). |
| 7/25/17 | Justin Sowa | 7.00 | Telephonically attend Moelis deposition (1.0); correspond with K&E working group re hearing prep (.7); review and revise draft T. Horton direct outline (3.4); finalize and serve exhibit list re scheduling hearing (.6); telephone conference with K&E working group, Ropes, and Gibson re document production (.3); review documents re privilege and responsiveness to Elliott merger agreement requests (1.0). |
| 7/25/17 | Colleen C Caamano | .60 | Correspond with Litigation Support Specialist, K. Ye re production work flow and protocols. |
| 7/25/17 | Austin Klar | 3.30 | Correspond with NextEra counsel re conference with Debtors' counsel (.2); attend A. Horton deposition (1.4); review and revise draft TTI drag litigation complaint (1.7). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/25/17 | Meghan Rishel | 5.00 | Review and revise exhibit list re scheduling motion hearing (1.7); prepare, number, and stamp final exhibits (2.1); coordinate exchange of exhibits re scheduling motion hearing via FTP (.7); prepare electronic file re correspondence and deposition transcripts (.5). |
| 7/25/17 | Joshua L Urban | 9.50 | Create database for demonstratives and transcripts (3.4); correspond with K. Sturek re same(.9); prepare exhibits from Horton and Wood outlines for B. Stephany, T. McClain, A. Yenamandra and P. Venter (2.9); prepare demonstrative graphics in Powerpoint for J. Sowa, T. McClain and A. Yenamandra (2.3). |
| 7/25/17 | Anna Terteryan | 21.60 | Prepare for and attend depositions of R. Wood and A. Horton (telephonically) (7.6); draft cross examination outline for R. Wood (4.1); review and analyze deposition transcript and exhibits in preparation of same (7.2); prepare exhibits and materials for scheduling hearing (2.7). |
| 7/25/17 | McClain Thompson | 17.40 | Attend T. Horton deposition (2.0); prepare for same (3.7); review and revise demonstratives re scheduling hearing (1.7); draft T. Horton direct outline (6.7); review and analyze documents re same (3.3). |
| 7/25/17 | Maxwell Coll | 20.60 | Review documents and prepare demonstrative for scheduling hearing (2.3); attend Moelis and Horton depositions (6.0); finalize exhibit list (2.1); review and analyze Elliott exhibits (3.2); review and revise scheduling order (1.4); prepare trial binders and all documents for scheduling hearing (6.6). |
| 7/25/17 | Jigna Dalal | 1.00 | Compile Defense exhibits for a hearing (.5); compile Exhibits for the court hearing (.5). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/17 | Mark McKane, P.C. | 5.20 | Review and revise draft cross-examination (1.6); review and revise draft T. Horton direct examination (.8); correspond with B. Stephany, A. Terteryan, M. Coll re scheduling hearing logistics and prep (.6); correspond and telephone conference with Berkshire's counsel re hearing issues (.7); review and analyze issues re pending discovery dispute with J. Sontchi (.4); correspond with M. Petrino re NextEra litigation and meeting issues (.4); correspond with J. Madron re requested chambers' conference (.3); review and analyze Elliott's last-minute document production (.4). |
| 7/26/17 | Andrew R McGaan, P.C. | 7.60 | Correspond with M. McKane re hearing preparation strategy (1.4); attend extended court conference re creditor motion to extend hearing for merger agreement approval (5.1); telephone conferences with K&E litigation and restructuring working groups re strategy for same (1.1). |
| 7/26/17 | Kenneth J Sturek | 4.20 | Prepare materials for evidentiary hearing. |
| 7/26/17 | Bryan M Stephany | 15.10 | Prepare for and conduct direct examination of T. Horton (4.7); review and analyze hearing preparation and evidentiary issues (3.1); correspond and telephone conference with opposing counsel re same (1.4); review and analyze issues re closing (1.7); attend hearing on debtors' scheduling motion and Elliott's motion to adjourn (4.2). |
| 7/26/17 | Jonathan F Ganter | 3.80 | Review and analyze outlines, exhibits, demonstratives, and transcripts re hearing on scheduling motion (1.3); telephone conference with K&E working group and other counterparties re scheduling hearing (2.5). |
| 7/26/17 | Warren Haskel | 2.20 | Review and revise complaint (1.8); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/26/17 | Michael Esser | 7.60 | Prepare for and telephonically attend scheduling hearing (5.5); review and analyze draft TTI complaint (2.1). |
| 7/26/17 | Justin Sowa | 5.60 | Telephonically attend scheduling hearing (1.8); review and revise closing deck for scheduling hearing (.9); telephonically attend scheduling hearing (2.1); review and revise closing deck based on testimony (.8). |
| 7/26/17 | Colleen C Caamano | .30 | Correspond with Litigation Support Associate Director, W. Marx, re document review work flow and production processing. |
| 7/26/17 | Austin Klar | 5.50 | Attend scheduling hearing and hearing on motion to adjourn (2.0); review and revise TTI drag litigation complaint (3.5). |
| 7/26/17 | Meghan Rishel | 2.50 | Prepare electronic file re deposition exhibits. |
| 7/26/17 | McClain Thompson | 16.10 | Review and revise T. Horton direct outline (8.2); review and analyze issues re same (1.7); assist B. Stephany, M. McKane with T. Horton testimony (4.0); draft closing presentation (2.2). |
| 7/26/17 | Patrick Venter | 5.20 | Office conference with K&E working group re preparation for same (3.2); correspond with K&E working group re same (2.0). |
| 7/26/17 | Maxwell Coll | 12.60 | Prepare Wood cross for trial (2.1); prepare exhibits and binders for scheduling hearing (1.5); attend scheduling hearing (5.5); draft and revise closing deck (3.5). |
| 7/26/17 | Jonathon P Merriman | 3.20 | Review and revise pleadings database with recent docket entries (1.2); draft index of war room documents (1.4); correspond with T. Langenkamp and M. Rishel re same (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/17 | Travis J Langenkamp | 1.20 | Review and analyze correspondence re document collection, processing, and review of Plan C discovery (.4); review and revise document collection tracker re Plan C discovery (.8). |
| 7/27/17 | Mark McKane, P.C. | 9.60 | Review and analyze key Delaware decisions and existing research re reasonable best efforts standard in Delaware (2.3); review and revise draft opening statement talking points for NextEra meeting (1.2); correspond with M. Petrino re prep for NextEra termination fee meeting (1.1); review and analyze latest draft complaint (.5); telephone conference with M. Kieselstein, A. Calder and M. Petrino re NextEra meeting (.6); correspond with B. Stephany merger agreement timing issues (.6); correspond with P. Keglevic, T. Horton re preparation for NextEra meeting (.6); correspond with M. Thomas, M. Kieselstein re NextEra meeting (.6); review and analyze jurisdictional issues with NextEra merger agreement and approval order (.8); correspond with A. Wright and regulatory team re timing of PUCT filing (.6); correspond with M. Rishel re redacted transcripts for PUCT counsel (.3); correspond with B. Stephany, J. Ganter re proposed discovery schedule for merger agreement dispute (.4). |
| 7/27/17 | Andrew R McGaan, P.C. | 5.90 | Telephone conferences with NEE re break fee issues (1.1); review and revise draft talking points for oral argument (1.3); correspond with K&E litigation and restructuring working groups re same (.4); telephone conference with M. McKane re litigation strategy (.3); review and analyze litigation scheduling for hearing (.8); telephone conference with K&E litigation working group re planning (.7); prepare for hearing (1.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/27/17 | Michael A Petrino | 5.60 | Telephone conference with M. McKane, M. Kieselstein, and others re NextEra's Termination Fee (.5); telephone conference with P. Keglevic, M. McKane and others re same (.5); review and analyze transcripts from the Public Utility Commission of Texas re same (2.2); prepare materials in preparation for tomorrow's meeting with NextEra (1.7); prepare primer re TTI drag requirements (.7). |
| 7/27/17 | Bryan M Stephany | 8.80 | Review and revise proposed scheduling order for plan confirmation (2.2); correspond and telephone conference with parties in interest re same (.4); negotiate merger agreement hearing scheduling and discovery proposals (1.3); correspond with K&E working group re same (.7); telephone conference with K&E litigation working group re litigation issues (.8); review and analyze issues re deposition scheduling and preparation (2.1); review and revise offensive and defensive discovery re merger agreement hearing (1.3). |
| 7/27/17 | Jonathan F Ganter | .80 | Review and analyze materials and correspondence re restructuring issues and case administration. |
| 7/27/17 | Adrienne Levin | .70 | Attend telephone conference with K&E litigation working group re case planning. |
| 7/27/17 | Michael Esser | .50 | Attend telephone conference with K&E litigation working group re litigation issues. |
| 7/27/17 | Justin Sowa | 1.60 | Research issues re core/non-core standards and cases (.3); review and analyze documents re privilege and responsiveness to Elliott merger agreement requests (.2); telephone conference with K&E working group re status update (1.1). |
| 7/27/17 | Aparna Yenamandra | .60 | Attend telephone conference with K&E litigation working group re litigation issues. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/17 | Austin Klar | 1.00 | Telephone conference with litigation working group re scheduling and discovery. |
| 7/27/17 | Meghan Rishel | 3.00 | Prepare materials re meeting with NEE (.4); review and revise discovery request and response tracking chart (1.0); prepare electronic file re correspondence and discovery requests (.6); telephone conference with K&E working group re upcoming deadlines and discovery status (1.0). |
| 7/27/17 | Anna Terteryan | 6.60 | Correspond with K&E working group re discovery and other litigation issues (.5); correspond with K&E working group and participating parties re revised scheduling order (1.2); draft discovery requests to Elliott and Moelis (.3); review and analyze draft talking points re restructuring issues (.3); correspond with K&E working group re same (.2); review and revise break fee complaint (1.0); review and revise proposed scheduling order (.8); correspond with participating parties re same (.4); telephone conference with K&E working group re merger agreement motion and plan confirmation workstreams (1.0); telephone conference with K&E working group re restructuring issues (.9). |
| 7/27/17 | McClain Thompson | 2.80 | Telephone conference with K&E working group re litigation issues (1.1); review and analyze discovery issues re same (1.3); correspond with K&E working group re same (.4). |
| 7/27/17 | Maxwell Coll | 1.30 | Telephone conference with K&E working group re work in progress. |
| 7/27/17 | Jonathon P Merriman | 2.60 | Review and revise pleadings database with recent docket entries (1.0); draft index of war room documents (1.0); telephone conference with T. Langenkamp and M. Rishel re same (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/17 | Mark McKane, P.C. | 6.90 | Prepare for meeting with NextEra (1.4); prepare P. Keglevic, T. Horton for NextEra meeting (.8); participate in NextEra meeting (1.3); telephone conference with P. Keglevic, T. Horton, M. Kieselstein, M. Petrino, R. Levin and M. Thomas re same (.9); identify additional document requests to Elliott (.4); correspond with K&E litigation working group re discovery schedule negotiations with Elliott (.7); review and revise draft discovery and briefing schedule for merger agreement dispute (.3); review and revise draft NextEra meeting summary (.5); correspond with B. Stephany, M. Thompson re offensive discovery for merger approval hearing (.6). |
| 7/28/17 | Andrew R McGaan, P.C. | 2.90 | Prepare for merger agreement contested hearing and TTI litigation. |
| 7/28/17 | Katelyn Ye | .30 | Telephone conference with W. Marx re case coverage. |
| 7/28/17 | Michael A Petrino | 8.60 | Prepare for and attend meeting with representatives from NextEra and EFH re NextEra's claim for a termination fee (3.5); correspond with M. McKane, P. Keglevic, M. Kieselstein and others re same and next steps (2.1); prepare, revise, and circulate notes from same (3.0). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/17 | Bryan M Stephany | 9.70 | Review and analyze merger agreement hearing scheduling and discovery proposals (2.1); correspond and telephone conference with opposing counsel re same (.7); review and analyze issues re deposition preparation and scheduling (1.2); telephone conference with K&E working group re litigation issues (.5); review and revise offensive discovery requests and deposition notices to Elliott, Moelis, and Sunrise (2.3); review and revise Debtors' responses and objections to Elliott's discovery requests and deposition notice and propose witness allocation for 30(b)(6) topics (2.6); review and analyze confidentiality and sealing issues (.3). |
| 7/28/17 | Jonathan F Ganter | .80 | Review and analyze materials and correspondence re restructuring issues and case administration (.6); review and analyze materials re discovery issues (.2). |
| 7/28/17 | Michael Esser | 8.80 | Review and revise proposed responses and objections (3.5); review and revise correspondence to K. Jacobson re discovery and schedule (.6); review and revise discovery re merger agreement (4.2); draft correspondence to M Thompson re same (.5). |
| 7/28/17 | Aparna Yenamandra | .50 | Correspond with K&E litigation working group re R&Os. |
| 7/28/17 | Colleen C Caamano | .40 | Monitor, review, and respond to technical support and production requests (.1); telephone conference with Litigation Support Associate Director, W. Marx, re work flow and production protocols (.2); correspond with vendor, Advanced Discovery re same (.1). |
| 7/28/17 | Meghan Rishel | 2.00 | Draft 30(b)(6) deposition subpoena to Moelis (.4); draft summary re admitted exhibits re scheduling motion hearing (.4); prepare electronic file re discovery correspondence, discovery requests and responses, and pleadings (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/17 | Anna Terteryan | .80 | Telephone conference with D. Denny re discovery (.1); review and analyze correspondence re Merger Agreement litigation (.7). |
| 7/28/17 | Rebecca Blake Chaikin | 1.70 | Telephonically attend settlement conference with Company, NEE, K&E working group. |
| 7/28/17 | McClain Thompson | 12.10 | Draft responses and objections re Elliott 30(b)(6) notice (1.3); review and analyze witness allocations re same (1.2); correspond with Company re same (.3); correspond with K&E working group re same (.5); draft offensive discovery re Sunrise Partners (2.6); correspond with K&E working group re same (.5); draft offensive discovery re Elliott (4.5); review and analyze hearing transcript re same (.7); correspond with K&E working group re same (.5). |
| 7/28/17 | Maxwell Coll | 7.50 | Prepare offensive discovery and deposition topics (4.4); review and analyze deposition and trial transcripts for discovery (3.1). |
| 7/28/17 | Jonathon P Merriman | 2.60 | Review and revise pleadings database with recent docket entries (.8); draft index of war room documents (1.4); correspond with T. Langenkamp and M. Rishel re same (.4). |
| 7/29/17 | Travis J Langenkamp | .40 | Review and analyze communications re plan C discovery and scheduling. |
| 7/29/17 | Mark McKane, P.C. | 2.10 | Review and analyze discovery dispute with Elliott re deposition locations (.3); review and revise draft discovery response to Elliott (.2); correspond with B. Stephany, J. Ganter re document production timing issues (.3); telephone conferences with P. Keglevic, T. Horton re deposition scheduling issues (.3); correspond with B. Stephany re deposition time limits (.3); review and analyze portions of Elliott's reconsideration motion (.4); correspond with M. Kieselstein, C. Husnick re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/17 | Andrew R McGaan, P.C. | 4.80 | Prepare for hearing (4.1); correspond with K&E litigation working group re discovery and hearing strategy (.7). |
| 7/29/17 | Bryan M Stephany | 2.40 | Review and analyze issues re merger agreement hearing scheduling and discovery proposals (1.8); correspond with opposing counsel re same (.6). |
| 7/29/17 | Michael Esser | 4.60 | Review and analyze venue transcript for deposition precedent (1.9); draft correspondence re same (.5); review and analyze motion for reconsideration (2.2). |
| 7/29/17 | Aparna Yenamandra | 1.30 | Draft summary of complaint (.6); correspond with K&E working group re same (.2); correspond with K&E working group re schedule (.5). |
| 7/29/17 | Anna Terteryan | 2.00 | Draft search parameters re merger agreement litigation (.1); review and analyze Elliott's motion re termination fee, and related correspondence (.8); review and analyze correspondence re merger agreement litigation, including discovery requests and responses (1.1). |
| 7/29/17 | McClain Thompson | 4.00 | Draft responses and objections re Elliott 30(b)(6) notice (2.5); draft search term proposal (.6); review and analyze motion to reconsider NextEra termination fee (.9). |
| 7/30/17 | Mark McKane, P.C. | 1.80 | Review and analyze Elliott reconsideration motion (.6); correspond with M. Kieselstein, J. Pitts, C. Husnick re response (.5); telephone conferences with M. Kieselstein, J. Sprayregen re same (.3); telephone conference with A. McGaan re Elliott reconsideration motion issues (.4). |
| 7/30/17 | Andrew R McGaan, P.C. | 1.20 | Correspond and telephone conference with M. McKane re hearing preparation issues and strategy (.4); review and analyze pleadings and draft work product re same (.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/17 | Michael A Petrino | .50 | Telephone conference with M. Kieselstein, M. McKane and others re NextEra claim for Termination Fee. |
| 7/30/17 | Bryan M Stephany | 2.60 | Review and analyze Elliott's motion for reconsideration concerning the NEE termination fee (.8); telephone conference with K&E working group re same (.5); fact development in support of same (.6); review and analyze issues re merger agreement hearing scheduling and discovery proposals (.7). |
| 7/30/17 | Jonathan F Ganter | 4.60 | Correspond with B. Stephany re discovery issues and case administration (.5); review and analyze pleadings and materials re motion to reconsider break fee (.6); review and analyze materials and correspondence re restructuring issues (1.7); review and revise draft responses to discovery requests and deposition notices (1.1); review and analyze materials re same (.4); correspond with M. Thompson re same (.3). |
| 7/30/17 | Michael Esser | 1.10 | Attend telephone conference with M. McKane re motion for reconsideration. |
| 7/30/17 | Justin Sowa | .60 | Correspond with K&E working group re discovery issues (.4); conduct Relativity searches re same (.2). |
| 7/30/17 | Anna Terteryan | 2.40 | Correspond with K&E working group re restructuring issues and related documents (.4); manage document collection, processing and review (1.7); draft search parameters for merger agreement litigation (.3). |
| 7/30/17 | McClain Thompson | 1.80 | Review and revise search term proposal (.3); correspond with K&E working group re responses and objections to Elliott 30(b)(6) notice (.5); review and analyze documents re motion to reconsider NextEra termination fee (.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/17 | Maxwell Coll | 2.70 | Review and analyze documents re NEE letter and prepare timeline. |
| 7/31/17 | Lisa G Esayian | 2.80 | Correspond with K&E working group re Vasquez asbestos forecast (.7); review and analyze materials re same, asbestos related testimony from confirmation hearing (1.2); review and analyze asbestos claims disclosure re disclosure statement (.5); revise same (.4). |
| 7/31/17 | Travis J Langenkamp | 1.30 | Review and revise document collection tracker re Plan C discovery (.8); review and analyze correspondence re document processing and review for Plan C discovery (.5). |
| 7/31/17 | Mark McKane, P.C. | 8.40 | Correspond with M. Kieselstein, A McGaan re next steps (.4); telephone conference with J. Sprayregen, E. Sassower, A. Calder re next steps (.3); correspond with M. Petrino re NEE complaint next steps (.4); correspond with K&E litigation working group re draft motion to consolidate (.3); correspond with B. Stephany, J. Ganter re discovery scope and scheduling issues with Elliott (.6); correspond with M. Thompson re email collection re Elliott reconsideration motion (.5); participate in meet-and-confer discovery conference with Elliott's counsel (1.9); correspond with J. Madron re court availability (.4); correspond with J. Ganter, M. Esser re proposed discovery calendar for merger agreement hearing (.4); correspond with A. Yenamandra re merger agreement-related briefing (.4); correspond with B. Stephany, J. Ganter re deposition and witness prep (.5); review and analyze issues re witness prep for P. Keglevic, T. Horton (.5); review and analyze issues re EFIH disinterested director meeting with R. Levin, V. Lazar (.8); correspond with A. McGaan re EFH litigation resource allocation (.4); review and analyze NextEra's Application for administrative claims (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/17 | Andrew R McGaan, P.C. | 4.20 | Prepare for hearing (1.9); telephone conferences with K&E litigation and restructuring working groups re strategy (.6); draft analysis re deposition issues (.4);review and analyze of key pleadings re hearing and witness planning (1.3). |
| 7/31/17 | Michael A Petrino | 1.30 | Review and analyze NextEra application for administrative claim for a termination fee (.7); review and revise draft complaint re same (.6). |
| 7/31/17 | Bryan M Stephany | 11.20 | Review and analyze issues re merger agreement discovery (2.3); correspond with J. Ganter and M. Esser re staffing for same (.7); telephone conference with K&E working group re Elliott's proposed search terms (.7); review and revise proposed search terms for Debtors' documents (.6); review and analyze proposed search terms from Elliott (1.1); revise same (.3); prepare for and participate in telephonic meet and confer with counsel for Elliott re proposed search terms (2.0); correspond with K&E working group, opposing counsel re schedule for merger agreement discovery and hearing, as well as deposition schedules (1.7); telephone conferences with counsel for BHE, counsel for EFIH independent director and counsel for Sunrise re merger agreement discovery (1.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/17 | Jonathan F Ganter | 9.50 | Meet and confer with Elliott re document requests (1.0); correspond with B. Stephany, M. Esser, and M. Petrino re case administration (.8); draft summary re same (.2); correspond with M. McKane, A. McGaan, B. Stephany, and M. Esser re same (.3); telephone conference with B. Stephany, M. Thompson, and M. Esser re draft search terms, prepare for same (.8); telephone conference and correspond with A. Yenamandra re restructuring issues (.6); review and analyze materials re merger agreement discovery (1.7); review and analyze transcripts re scheduling hearing (1.1); review and analyze materials and correspondence re restructuring issues, prepare for same (.9); review and analyze NEE pleadings (.6); correspond with M. Petrino re same (.3); review and revise draft search terms (.8), correspond with M. Thompson re same (.3). |
| 7/31/17 | Adrienne Levin | .30 | Prepare key pleadings for attorney review. |
| 7/31/17 | Michael Esser | 2.70 | Telephone conference with B. Stephany re staffing (.5); telephone conference with M. Thompson re search terms (.5); meet and confer with K. Jobson re Elliott discovery (1.2); telephone conference with M. McKane re Elliott depositions (.5). |
| 7/31/17 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re upcoming depositions and discovery issues. |
| 7/31/17 | Colleen C Caamano | .30 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys. |
| 7/31/17 | Austin Klar | .60 | Review and analyze Elliott motion for reconsideration and NEE motion for order directing payment of termination fee. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/17 | Anna Terteryan | 4.30 | Draft search parameters for Elliott (2.1); manage discovery workstreams (.6); manage document collection, processing, and review (.5); review and analyze NEE's administrative claim motion (.9); telephone conference with R. Appleby, N. Bach, M. Thompson re merger agreement motion discovery (.2). |
| 7/31/17 | Rebecca Blake Chaikin | .60 | Review and analyze NEE papers re breakup fee. |
| 7/31/17 | McClain Thompson | 12.10 | Telephone conference with R. Appleby, N. Bach, A. Terteryan re search term proposals (.1); telephone conference with K&E working group re same (.8); review and revise Elliott proposal (2.1); correspond with K&E working group re same (.3); telephone conference with K&E working group, Ropes, Gibson re same (1.0); telephone conference with J. Ganter re Elliott proposal (.7); review and revise same (1.4); correspond with B. Stephany re same (.3); telephone conference with K. Jobson, B. Stephany re same (.2); review and analyze documents for privilege and responsiveness re same (5.2). |
| 7/31/17 | Maxwell Coll | 2.60 | Review and analyze issues re approach to search terms (1); search domain names for search terms (.5); meet and confer with opposing counsel re same (1.1). |
| 7/31/17 | Jonathon P Merriman | 1.60 | Review and revise pleadings database with recent docket entries (.7); draft index of war room documents (.6); telephone conference with T. Langenkamp and M. Rishel re same (.3). |
| | | 1,397.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5167252**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 263,952.00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 263,952.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.20 | 835.00 | 1,002.00 |
| Maxwell Coll | 1.10 | 630.00 | 693.00 |
| Michael Esser | 1.10 | 965.00 | 1,061.50 |
| Jonathan F Ganter | 1.10 | 995.00 | 1,094.50 |
| Chad J Husnick, P.C. | 9.40 | 1,165.00 | 10,951.00 |
| Ellen M Jakovic | 2.30 | 1,155.00 | 2,656.50 |
| Marc Kieselstein, P.C. | 1.40 | 1,475.00 | 2,065.00 |
| Christopher Kochman | .70 | 645.00 | 451.50 |
| Mark McKane, P.C. | 6.20 | 1,175.00 | 7,285.00 |
| David Moore | 74.80 | 735.00 | 54,978.00 |
| Dennis M Myers, P.C. | 1.50 | 1,445.00 | 2,167.50 |
| Veronica Nunn | 79.10 | 995.00 | 78,704.50 |
| John Pitts, P.C. | 3.20 | 1,095.00 | 3,504.00 |
| Justin Sowa | .50 | 905.00 | 452.50 |
| Bryan M Stephany | 1.20 | 1,015.00 | 1,218.00 |
| Christine Strumpen-Darrie | 7.00 | 975.00 | 6,825.00 |
| Cecilia Tesdahl | 4.60 | 295.00 | 1,357.00 |
| David Thompson | 67.30 | 905.00 | 60,906.50 |
| Patrick Venter | 22.60 | 645.00 | 14,577.00 |
| Wayne E Williams | 3.30 | 1,075.00 | 3,547.50 |
| Kurt J Wunderlich | 1.90 | 680.00 | 1,292.00 |
| Aparna Yenamandra | 7.50 | 955.00 | 7,162.50 |
| **TOTALS** | **299.00** | | **$ 263,952.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/17 | Wayne E Williams | .30 | Correspond with A. Yenamandra re Section 1145 availability in new plan. |
| 7/01/17 | Veronica Nunn | 12.60 | Review drafts of documents (9.4); correspond re same (3.2). |
| 7/01/17 | David Thompson | 18.30 | Revise Berkshire merger agreement and schedules (15.1); conferences with J. Pitts re same (3.2). |
| 7/01/17 | David Moore | 2.50 | Telephone conference with A. Calder and A. Wright re BHE merger agreement and issues lists re same (1.0); review merger agreement (1.5). |
| 7/02/17 | Veronica Nunn | 12.70 | Revise resolutions (.7); revise plan (1.4); review merger agreement (4.1); revise same (1.1); review disclosure schedules (1.6); correspond re foregoing and open issues (3.4); review revised termination notice (.4). |
| 7/02/17 | David Thompson | 11.20 | Revise merger agreement and disclosure schedules. |
| 7/02/17 | Patrick Venter | 1.70 | Revise board resolutions (.8); correspond with K&E working group re same (.9). |
| 7/02/17 | David Moore | 4.00 | Revise disclosure schedules per comments from Company and K&E working group (2.0); correspond with litigation and debt finance teams re disclosure schedules (.5); revise disclosure schedules per internal specialists (.5); distribute same to A. Wright (1.0). |
| 7/03/17 | Mark McKane, P.C. | .40 | Correspond with J. Pitts, V. Nunn and A. Yenamandra re board materials for evaluating alternative backup plans. |
| 7/03/17 | Dennis M Myers, P.C. | 1.00 | Telephone conference re application of Section 1145 to claims held by TCEH corporate entity. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/17 | John Pitts, P.C. | .20 | Review and comment to Board slides. |
| 7/03/17 | Veronica Nunn | 3.00 | Review board resolutions (.4); review response to disclosure schedule questions (.5); review board materials (.2); review revised merger agreement (1.1); correspond with K&E working group re same (.8). |
| 7/03/17 | Patrick Venter | 1.70 | Revise board resolutions (1.4); correspond with K&E working group re same (.3). |
| 7/03/17 | David Moore | 5.50 | Review board presentation materials (.8); draft new sections re BHE agreement (1.2); revise Company disclosure letter (2.6); distribute same to V. Nunn (.9). |
| 7/04/17 | Wayne E Williams | 1.30 | Revise exchange offer terms (.5); revise exchange offer memorandum (.4); review disclosure statement (.4). |
| 7/04/17 | Veronica Nunn | 4.40 | Review comments to merger agreement (.6); review offer letter and organizational documents (.7); revise same (.5); revise disclosure schedules (1.8); review termination notice provisions (.2); correspond with K&E working group re same (.6). |
| 7/04/17 | Patrick Venter | .30 | Correspond with DDAs, M. Mckane re board resolutions. |
| 7/04/17 | David Moore | 6.00 | Revise Company disclosure letter per Oncor comments (2.5); review new drafts of merger agreement, plan of reorganization and Oncor letter agreement from BHE (3.5). |
| 7/05/17 | Mark McKane, P.C. | 1.10 | Review joint board presentation (.8); correspond with A. Yenamandra re same (.3). |
| 7/05/17 | Chad J Husnick, P.C. | 1.20 | Review and revise board materials. |
| 7/05/17 | Aparna Yenamandra | 1.80 | Correspond with P. Venter, Jenner re resos (.6); draft board materials (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/05/17 | Veronica Nunn | 8.90 | Review disclosure schedules (.8); telephone conference re same (.7); review merger agreement and revised draft (2.7); review plan (2.1); prepare revisions to same (.7); revise board slides (.4); correspond re same with K&E working group (1.5). |
| 7/05/17 | David Thompson | 10.30 | Revise merger agreement (7.3); telephone conference re disclosure schedules and merger agreement with Gibson Dunn (1.3); conferences with EFH and K&E re merger agreement (1.7). |
| 7/05/17 | Patrick Venter | 4.70 | Review board resolutions (2.1); revise same (1.1); correspond with Company, K&E working group re same (1.1); correspond with DDAs, M. Mckane re board resolutions (.4). |
| 7/05/17 | David Moore | 10.50 | Review and revise schedules per Oncor's comments (3.0); review new draft of merger agreement and schedules from counterparty (2.5); review board presentation materials (.2); distribute comments re same to V. Nunn (.3); review motion to approve (.3); correspond re same with V. Nunn (.2); prepare signature pages for T. Horton (.2); telephone conference between client and counterparty re merger agreement and schedules (.9); prepare for same (.6); review plan of reorganization (.3); distribute comments re same to V. Nunn (.2); review drafts of resolutions and new governance documents (1.8). |
| 7/06/17 | Mark McKane, P.C. | 1.30 | Participate in EFH and EFIH board telephone conference. |
| 7/06/17 | Marc Kieselstein, P.C. | 1.40 | Telephonically attend board meeting re BHE proposal (1.3); prepare for same (.1). |
| 7/06/17 | Chad J Husnick, P.C. | 2.40 | Attend board call (1.1); prepare for same (1.3). |
| 7/06/17 | Wayne E Williams | .10 | Analyze revised exchange offer term sheet. |
| 7/06/17 | Bryan M Stephany | 1.20 | Telephone conference with board. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Jonathan F Ganter | 1.10 | Telephone conference with Board re board issues. |
| 7/06/17 | Michael Esser | 1.10 | Telephonically attend board meeting. |
| 7/06/17 | Justin Sowa | .50 | Telephonically attend board meeting. |
| 7/06/17 | Aparna Yenamandra | .50 | Revise board materials. |
| 7/06/17 | Rebecca Blake Chaikin | 1.20 | Telephonically attend board meeting re plan, disclosure statement. |
| 7/06/17 | John Pitts, P.C. | 1.30 | Attend board meeting. |
| 7/06/17 | Veronica Nunn | 12.10 | Review board materials (.9); telephonically attend board conference (1.3); review press release (.2); review schedules (.8); prepare same for signing (2.4); correspond re same (1.2); draft Oncor consent (.3); review revisions to merger agreement (.9); correspond with K&E working group re same (2.1); correspond re open issues and questions (2.0). |
| 7/06/17 | David Thompson | 10.70 | Revise merger agreement (7.2); participate in EFH Board call (1.5); review signing (2.0). |
| 7/06/17 | Maxwell Coll | 1.10 | Telephonically attend EFH board call. |
| 7/06/17 | David Moore | 12.00 | Revise drafts of ancillary documents (2.7); prepare drafts for execution of schedules, bylaws, certificate of incorporation, Oncor side letter, etc. (2.3); prepare for Closing (3.1); correspond with V. Nunn and D. Thompson and K&E bankruptcy working group re merger agreement (1.4); revise motion to approve merger agreement (1.0); participate in EFH/EFIH board meeting telephone conference (1.3); prepare for same (.2). |
| 7/06/17 | Christopher Kochman | .70 | Telephonically attend board call with Company and all advisors re new merger agreement and Plan and DS. |
| 7/07/17 | Kurt J Wunderlich | .50 | Prepare Hart-Scott-Rodino filing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/07/17 | Ellen M Jakovic | .50 | Review and analyze press reports (.2); correspond with M. Boney, K. Wunderlich re same (.3). |
| 7/07/17 | Veronica Nunn | 1.50 | Review motion (.2); revise same (.3); review IRS tax submission (.3); revise same (.2); correspond re same and various related filings (.5). |
| 7/07/17 | David Moore | 1.60 | Revise various motions and filings and preparing documents for various constituencies. |
| 7/08/17 | Patrick Venter | .20 | Review correspondence re UWC . |
| 7/09/17 | Veronica Nunn | .20 | Review issues re Vermont regulatory approval. |
| 7/10/17 | Veronica Nunn | .20 | Correspond re filings. |
| 7/10/17 | David Thompson | 2.60 | Revise supplemental submission (1.9); correspond with regulatory counsel re same (.7). |
| 7/10/17 | Patrick Venter | .30 | Revise UWCs. |
| 7/10/17 | David Moore | 3.00 | Distribute executed documents (.4); retrieve various contracts from Oncor and EFH public filings (2.6). |
| 7/10/17 | Christine Strumpen-Darrie | 1.10 | Review director competency questionnaire. |
| 7/11/17 | Ellen M Jakovic | .20 | Correspond with K. Wunderlich re HSR filing. |
| 7/11/17 | Veronica Nunn | .20 | Correspond re hearings and filings. |
| 7/11/17 | Patrick Venter | .90 | Revise UWCs. |
| 7/11/17 | David Moore | 3.00 | Review plan of reorganization, merger agreement and disclosure statement. |
| 7/12/17 | Veronica Nunn | .10 | Correspond re open questions. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | David Moore | 2.70 | Telephonically attend omnibus hearing (1.9); prepare for same (.8). |
| 7/12/17 | Christine Strumpen-Darrie | 3.00 | Review D&O competency questionnaire. |
| 7/13/17 | Mark McKane, P.C. | .70 | Correspond re governance issues re declaratory judgment action with C. Husnick, A. Yenamandra (.4); assess draft resolutions re same (.3). |
| 7/13/17 | Chad J Husnick, P.C. | 1.10 | Review and revise board materials and conferences re same. |
| 7/13/17 | Wayne E Williams | .60 | Review NDA (.3); revise same (.3). |
| 7/13/17 | Ellen M Jakovic | .20 | Correspond with V. Nunn re transaction status. |
| 7/13/17 | Aparna Yenamandra | 2.40 | Draft board materials and correspond with KE team re same (1.3); telephone conference with Oncor re board materials (.6); revise board resolutions (.5). |
| 7/13/17 | Veronica Nunn | .10 | Correspond re regulatory filings. |
| 7/13/17 | David Moore | 2.50 | Review TTI merger agreement (.9); prepare correspondence to D. Thompson re same (.6); review merger agreement and slide deck regarding asset swap (1.0). |
| 7/13/17 | Christine Strumpen-Darrie | 2.90 | Review D&O competency questionnaire. |
| 7/14/17 | Mark McKane, P.C. | 1.10 | Telephonically attend EFH and EFIH board meetings. |
| 7/14/17 | Kurt J Wunderlich | .50 | Correspond with V. Nunn re Hart-Scott-Rodino filing. |
| 7/14/17 | Chad J Husnick, P.C. | 1.30 | Participate in telephonic board meeting. |
| 7/14/17 | Ellen M Jakovic | .50 | Correspond with V. Nunn, D. Thompson re HSR filing. |
| 7/14/17 | Aparna Yenamandra | .90 | Telephonically attend board call. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/17 | Cecilia Tesdahl | 1.50 | Draft Hart-Scott-Rodino filing information request per K. Wunderlich. |
| 7/14/17 | John Pitts, P.C. | 1.00 | Participate in board meeting. |
| 7/14/17 | Veronica Nunn | .20 | Review TTI summary (.1); correspond re same (.1). |
| 7/14/17 | David Thompson | 5.20 | Review TTI merger agreement (3.1); correspond with regulatory counsel re filings (2.1). |
| 7/14/17 | David Moore | 2.00 | Review TTI merger agreement re termination rights and termination fee. |
| 7/15/17 | Veronica Nunn | 1.10 | Review BHE transaction agreements (.3); review Oncor governance documents (.2); review Oncor and Sharyland documents (.3); correspond re same (.3). |
| 7/15/17 | David Thompson | 5.10 | Review Oncor-Sharyland merger agreement. |
| 7/15/17 | David Moore | 1.50 | Review investor rights agreement and Oncor LLC agreement re asset swap transaction issues and discuss same with D. Thompson. |
| 7/16/17 | Veronica Nunn | .30 | Review Oncor-Sharyland merger agreement. |
| 7/17/17 | Kurt J Wunderlich | .50 | Prepare Hart-Scott-Rodino filing; |
| 7/17/17 | Ellen M Jakovic | .20 | Correspond with A. Cline, K. Wunderlich re HSR filing. |
| 7/17/17 | Cecilia Tesdahl | 1.30 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 7/17/17 | Veronica Nunn | .20 | Correspond re Oncor/Sharyland matters. |
| 7/17/17 | David Thompson | .80 | Correspond with K&E working group re plan. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/17 | Patrick Venter | 3.60 | Telephone conference with A. Yenamandra, R. Chaikin, Oncor re Sharyland transaction (.7); review materials (.4); revise outline re same (1.4); office conference with A. Yenamandra, R. Chaikin re same (.3); review materials and correspondence re same (.8). |
| 7/17/17 | David Moore | 5.00 | Review NEE and TCEH plan, NEE merger agreement and E-Side / T-Side separation agreement (2.4); analyze insurance inquiries from R. Chaikin (1.1); review asset swap documents re termination provisions and potential EFH/EFIH liability (1.5). |
| 7/18/17 | Ellen M Jakovic | .20 | Correspond with A. Cline, K. Wunderlich re HSR filing. |
| 7/18/17 | Aparna Yenamandra | .40 | Draft board update email. |
| 7/18/17 | Cecilia Tesdahl | 1.30 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 7/18/17 | Veronica Nunn | .10 | Correspond re various matters. |
| 7/18/17 | David Thompson | .30 | Review correspondence. |
| 7/18/17 | Patrick Venter | 1.40 | Draft sharyland board resolutions (.8); review materials re same (.6). |
| 7/18/17 | David Moore | 4.00 | Participate in telephone conference with R. Chaikin re insurance separation issues (.6); prepare for same (.4); review SEC filings re management stockholder agreement, director stockholder agreements, option agreements, restricted stock agreements (1.6); retrieve executed agreements (1.4). |
| 7/19/17 | Chad J Husnick, P.C. | 1.00 | Revise board materials. |
| 7/19/17 | Aparna Yenamandra | 1.00 | Correspond with P. Venter re board resolutions and revise same (.7); correspond with P. Venter re board materials (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/19/17 | Veronica Nunn | .80 | Attend diligence process telephone conference (.5); correspond re appeal filing (.3). |
| 7/19/17 | Patrick Venter | 6.20 | Revise sharyland resolutions (.7); review LLC agreements re same (.5); correspond with M&A team re same (.1); correspond with K&E tax team re board deck (.5); draft same (1.1); correspond with A. Wright, A. Yenamandra re same (.8); revise same (2.2); review sharyland documentation (.3). |
| 7/19/17 | David Moore | 1.70 | Retrieve EFH and EFIH public filings. |
| 7/20/17 | Mark McKane, P.C. | 1.60 | Participate in extended joint telephone EFH/EFIH board conference. |
| 7/20/17 | Dennis M Myers, P.C. | .50 | Telephone conference with Gibson Dunn re Section 1145 and applicability of TCEH claim. |
| 7/20/17 | Chad J Husnick, P.C. | 1.20 | Attend telephonic board meeting (.8); prepare for same (.4). |
| 7/20/17 | Wayne E Williams | .80 | Analyze securities registration exemption (.4), telephone conference re same with A. Bannister, P. Hanlon of Gibson Dunn and D. Myers (.4). |
| 7/20/17 | John Pitts, P.C. | .70 | Participate in board meeting. |
| 7/20/17 | Veronica Nunn | 6.00 | Prepare signature page sets (2.8); analyze TTI MA and Oncor IRA (2.1); prepare summary of analysis (1.1). |
| 7/20/17 | Patrick Venter | .20 | Correspond with A. Wright, A. Burton re outstanding UWC signatures. |
| 7/20/17 | David Moore | .50 | Review TTI merger agreement re outside date. |
| 7/21/17 | Wayne E Williams | .20 | Analyze securities closing condition in merger agreement (.1); correspond with D. Myers re same (.1). |
| 7/21/17 | Veronica Nunn | .60 | Telephone conference re IRA and TTI. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/17 | David Moore | .80 | Attend telephone conference with A. Calder and M. McKane re TTI Drag (.4); prepare for same (.4). |
| 7/22/17 | Veronica Nunn | .70 | Telephone conference re transaction (.5); review provisions re same (.2). |
| 7/22/17 | David Moore | 1.00 | Telephone confernece with A. Calder re potential new confidential bidder (.4); prepare for same (.4); distribute no-shop provisions from BHE and Oncor agreement (.2). |
| 7/23/17 | Veronica Nunn | 1.00 | Prepare outline of negotiating history (.6); review correspondence re same (.4). |
| 7/24/17 | Veronica Nunn | 1.10 | Review comparables and market studies related to deposition question (.8); correspond re same (.3). |
| 7/24/17 | David Moore | 2.00 | Review precedent re go-shop/no-shop and break fee provisions (1.4); correspond with V. Nunn and M. Thompson re same (.6). |
| 7/25/17 | Kurt J Wunderlich | .20 | Correspond with R. Will at Vinson & Elkins re Hart-Scott-Rodino filing per A. Wright. |
| 7/25/17 | Veronica Nunn | 1.80 | Review items for deposition (.4); review ring-fencing testimony (.8); provide comments to same (.4); correspondence re same (.2). |
| 7/26/17 | Kurt J Wunderlich | .10 | Correspond with R. Will at Vinson and Elkins re Hart-Scott-Rodino filing per A. Wright. |
| 7/26/17 | Veronica Nunn | 4.60 | Telephone conference re scheduling hearing and deposition (2.0); review Elliott equity commitment letter and merger agreement draft (1.2); prepare issues list (.6); retrieve documents re drag (.2); correspond with W. Haskel re same (.2); review enforcement action provisions in the merger agreement and investor rights agreement (.4). |
| 7/26/17 | David Thompson | 2.80 | Review Texas Wires Company commitment letter and merger agreement. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/26/17 | David Moore | 3.00 | Telephonically attend hearing on BHE and Elliott transactions (2.0); review merger agreement provided by Elliot (.7); review issues list re same (.3). |
| 7/27/17 | Ellen M Jakovic | .20 | Correspond with V. Nunn and K. Wunderlich re transaction status. |
| 7/27/17 | Veronica Nunn | .30 | Review summary re open issues. |
| 7/27/17 | Patrick Venter | 1.20 | Prepare board deck (.7); correspond with A. Wright, A. Yenamandra re same (.5). |
| 7/28/17 | Chad J Husnick, P.C. | 1.20 | Attend telephonic board meeting (.8); prepare for same (.4). |
| 7/28/17 | Veronica Nunn | 3.00 | Review revised plan of reorganization (1.9); revise same (.8); correspond re open issues and filing (.3). |
| 7/28/17 | Patrick Venter | .20 | Correspond with Company, C. Husnick, EVR, EK re board vantage materials. |
| 7/30/17 | Aparna Yenamandra | .50 | Draft and revise board minutes. |
| 7/31/17 | Kurt J Wunderlich | .10 | Telephone conference with A. Wright re Hart-Scott-Rodino filing. |
| 7/31/17 | Ellen M Jakovic | .30 | Correspond with V. Nunn re contact with A. Cline. |
| 7/31/17 | Cecilia Tesdahl | .50 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 7/31/17 | Veronica Nunn | 1.30 | Review plan and disclosure statement. |
| | | 299.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167254**
**Client Matter: 14356-12**

---

**In the matter of     [ALL E-SIDE] Hearings**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                         $ 93,341.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 93,341.50

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 6.70 | 835.00 | 5,594.50 |
| Maxwell Coll | 1.80 | 630.00 | 1,134.00 |
| Michael Esser | 2.20 | 965.00 | 2,123.00 |
| Beth Friedman | .90 | 420.00 | 378.00 |
| Chad J Husnick, P.C. | 7.50 | 1,165.00 | 8,737.50 |
| Marc Kieselstein, P.C. | 10.60 | 1,475.00 | 15,635.00 |
| Christopher Kochman | 3.80 | 645.00 | 2,451.00 |
| Kevin McClelland | 3.00 | 645.00 | 1,935.00 |
| Mark McKane, P.C. | 8.90 | 1,175.00 | 10,457.50 |
| Robert Orren | 3.00 | 340.00 | 1,020.00 |
| Michael A Petrino | .50 | 995.00 | 497.50 |
| John Pitts, P.C. | .70 | 1,095.00 | 766.50 |
| Daniel Rudewicz | 5.90 | 735.00 | 4,336.50 |
| Justin Sowa | 1.40 | 905.00 | 1,267.00 |
| Bryan M Stephany | 2.70 | 1,015.00 | 2,740.50 |
| Kenneth J Sturek | 23.00 | 390.00 | 8,970.00 |
| Anna Terteryan | 12.40 | 810.00 | 10,044.00 |
| McClain Thompson | 1.40 | 725.00 | 1,015.00 |
| Joshua L Urban | 14.80 | 325.00 | 4,810.00 |
| Patrick Venter | 8.40 | 645.00 | 5,418.00 |
| Aparna Yenamandra | 4.20 | 955.00 | 4,011.00 |
| **TOTALS** | **123.80** | | **$ 93,341.50** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/17 | Marc Kieselstein, P.C. | .60 | Participate in telephonic chamber's conference |
| 7/11/17 | Robert Orren | .60 | Prepare telephonic hearing appearance for P. Venter for July 12 hearing (.4); correspond with P. Venter re same (.2). |
| 7/12/17 | Mark McKane, P.C. | .60 | Telephonically attend EFH July omnibus hearing. |
| 7/12/17 | Bryan M Stephany | 1.00 | Prepare for and attend omnibus hearing. |
| 7/12/17 | Michael Esser | 1.10 | Prepare for and telephonically attend omnibus hearing (.8); prepare for same (.3). |
| 7/12/17 | Justin Sowa | .80 | Telephonically attend omnibus hearing. |
| 7/12/17 | Anna Terteryan | .80 | Telephonically attend omnibus hearing. |
| 7/12/17 | McClain Thompson | .90 | Telephonically attend hearing re status report. |
| 7/12/17 | Patrick Venter | .80 | Telephonically attend hearing re case status update. |
| 7/12/17 | Maxwell Coll | 1.00 | Telephonically attend omnibus hearing (.8); prepare for same (.2). |
| 7/12/17 | Christopher Kochman | .80 | Telephonically attend status hearing. |
| 7/13/17 | Beth Friedman | .30 | Distribute July 12 hearing transcript. |
| 7/13/17 | Robert Orren | .20 | Prepare July 12 transcript for storage on shared database. |
| 7/21/17 | Mark McKane, P.C. | .60 | Telephonically attend hearing with Judge Sontchi, Elliott and Berkshire re motion to adjourn. |
| 7/21/17 | Michael A Petrino | .50 | Telephonically attend hearing re Eliot's requested discovery in advance of July 26 scheduling hearing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/17 | Bryan M Stephany | 1.70 | Draft talking points for hearing argument (1.2); telephonically attend hearing (.5). |
| 7/21/17 | Michael Esser | 1.10 | Telephonically attend discovery hearing (.5); prepare for same (.6). |
| 7/21/17 | Justin Sowa | .60 | Telephonically attend hearing re scheduling hearing. |
| 7/21/17 | Anna Terteryan | .50 | Telephonically attend discovery hearing. |
| 7/21/17 | McClain Thompson | .50 | Telephonically attend hearing re discovery issues. |
| 7/21/17 | Patrick Venter | .60 | Telephonically attend hearing re discovery dispute. |
| 7/21/17 | Maxwell Coll | .80 | Telephonically attend hearing re scheduling hearing (.6); correspond with K&E working group re same (.2). |
| 7/24/17 | Robert Orren | .60 | Prepare P. Venter telephonic hearing appearance for July 26 (.4); correspond with same re same (.2). |
| 7/24/17 | Joshua L Urban | 4.00 | Prepare timeline demonstrative graphics for P. Venter, J. Sowa and A. Yenamandra (2.8); revise same (1.2). |
| 7/25/17 | Kenneth J Sturek | 14.00 | Prepare for scheduling evidentiary hearing (6.0); attend same (8.0). |
| 7/26/17 | Mark McKane, P.C. | 7.70 | Attend hearing on scheduling and adjournment issues (5.1); review strategy with M. Kieselstein, C. Husnick and A. McGaan (2.6). |
| 7/26/17 | Kenneth J Sturek | 9.00 | Provide support to litigation team in court at evidentiary scheduling hearing. |
| 7/26/17 | Marc Kieselstein, P.C. | 10.00 | Attend hearing on scheduling motion and motion to adjourn (6.8); prepare for same (2.1); review potential settlement proposals (1.1). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/17 | Chad J Husnick, P.C. | 7.50 | Attend scheduling hearing. |
| 7/26/17 | Robert Orren | 1.60 | Prepare telephonic conference for scheduling hearing (.6); monitor same (.6); correspond with P. Venter re same (.4). |
| 7/26/17 | Aparna Yenamandra | 4.20 | Attend scheduling hearing. |
| 7/26/17 | Joshua L Urban | 10.80 | Prepare for scheduling hearing (3.1); provide technology support at same (7.7). |
| 7/26/17 | Anna Terteryan | 11.10 | Attend scheduling hearing (7.9); prepare for cross examination of R. Wood at same (3.2). |
| 7/26/17 | Rebecca Blake Chaikin | 6.70 | Telephonically attend scheduling hearing (6.1); correspond with K&E working group re same (.6). |
| 7/26/17 | John Pitts, P.C. | .70 | Telephonically attend portion of scheduling hearing. |
| 7/26/17 | Daniel Rudewicz | 5.90 | Telephonically attend scheduling hearing . |
| 7/26/17 | Patrick Venter | 7.00 | Attend EFH scheduling hearing. |
| 7/26/17 | Kevin McClelland | 3.00 | Attend scheduling hearing. |
| 7/26/17 | Christopher Kochman | 3.00 | Telephonically attend hearing re scheduling motion. |
| 7/27/17 | Beth Friedman | .30 | Distribute hearing transcript. |
| 7/28/17 | Beth Friedman | .30 | Distribute to K&E working group hearing transcript. |
| | | 123.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167256**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 39,623.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 39,623.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.10 | 835.00 | 918.50 |
| Michael Y Chan | 16.50 | 210.00 | 3,465.00 |
| Stephen P Garoutte | 12.20 | 265.00 | 3,233.00 |
| Allison Graybill | 6.00 | 265.00 | 1,590.00 |
| Natasha Hwangpo | 4.70 | 905.00 | 4,253.50 |
| Christopher Kochman | 5.30 | 645.00 | 3,418.50 |
| Leah Lancaster | 41.00 | 210.00 | 8,610.00 |
| Kevin McClelland | 3.40 | 645.00 | 2,193.00 |
| Robert Orren | 15.70 | 340.00 | 5,338.00 |
| Daniel Rudewicz | .80 | 735.00 | 588.00 |
| Kenneth Sampson | 1.20 | 265.00 | 318.00 |
| Elaine S Santucci | 3.00 | 235.00 | 705.00 |
| Matthew Smart | 4.50 | 645.00 | 2,902.50 |
| Patrick Venter | 2.50 | 645.00 | 1,612.50 |
| Aparna Yenamandra | .50 | 955.00 | 477.50 |
| **TOTALS** | **118.40** | | **$ 39,623.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Robert Orren | .20 | Correspond with P. Venter re CNO for K&E fee applications. |
| 7/05/17 | Patrick Venter | .30 | Correspond with R. Orren re fee app procedures. |
| 7/07/17 | Matthew Smart | 1.80 | Review and revise June invoices re privileged and confidential information. |
| 7/08/17 | Robert Orren | 3.50 | Review and revise June invoices re privileged and confidential information. |
| 7/10/17 | Robert Orren | 4.10 | Distribute to A. Yenamandra K&E 2017 fee applications for rate reply letter (1.6); prepare analysis of past K&E cases for same (1.8); correspond with K&E working group re same (.7). |
| 7/10/17 | Natasha Hwangpo | 1.10 | Review, revise expense invoices re privilege and confidentiality. |
| 7/10/17 | Kevin McClelland | 2.30 | Review and revise invoices for compliance with the US Trustee Guidelines and privilege. |
| 7/10/17 | Christopher Kochman | 2.50 | Review and revise June 2017 invoice entries re privilege and confidentiality. |
| 7/11/17 | Robert Orren | 3.20 | Distribute to A. Yenamandra legal articles re EFH fees (.7); review correspondence re rate reply letter (.3); review June invoices (2.2). |
| 7/11/17 | Patrick Venter | 1.00 | Review and revise EFH invoices re privilege and confidentiality. |
| 7/12/17 | Kenneth Sampson | 1.20 | Analyze supplemental disclosure of creditors/entities submitted as debtholders. |
| 7/12/17 | Natasha Hwangpo | .90 | Draft IFIS re eighth interim (.4); calculate allocations re same (.3); correspond with Company K&E team re same (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/17 | Leah Lancaster | 1.90 | Organize and review of supplemental disclosures re creditors/entities. |
| 7/13/17 | Michael Y Chan | 2.90 | Prepare analysis of supplemental disclosure of creditors/entities. |
| 7/14/17 | Leah Lancaster | 4.80 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/14/17 | Michael Y Chan | 3.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/17/17 | Leah Lancaster | 3.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/18/17 | Stephen P Garoutte | 2.90 | Organize and review of supplemental disclosures relating to creditors/entities. |
| 7/18/17 | Matthew Smart | .80 | Review and revise June fees re confidential and privileged information. |
| 7/19/17 | Matthew Smart | 1.90 | Review and revise June Invoices re privileged and confidential information. |
| 7/19/17 | Leah Lancaster | 2.90 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/19/17 | Christopher Kochman | 2.50 | Review and revise June 2017 K&E invoices re privilege and confidentiality. |
| 7/20/17 | Robert Orren | 4.70 | Review June invoices. |
| 7/20/17 | Patrick Venter | 1.20 | Review and revise invoices re privilege and confidentiality (.8); correspond with M. Thompson, C. Kochman re same (.4). |
| 7/20/17 | Leah Lancaster | 3.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/20/17 | Christopher Kochman | .30 | Review and revise June K&E invoices (.1); correspond with K&E team re same (.2). |
| 7/21/17 | Natasha Hwangpo | .60 | Draft CNO re May fees (.3); draft MFIS re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/17 | Kevin McClelland | 1.10 | Review invoices for privilege and compliance with the UST guidelines. |
| 7/21/17 | Michael Y Chan | .50 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/23/17 | Stephen P Garoutte | 2.50 | Organize and review of supplemental disclosures relating to creditors/entities. |
| 7/24/17 | Natasha Hwangpo | .30 | Correspond with K&E team and RLF re May CNO filing (.2); correspond with Company re same and MFIS (.1). |
| 7/24/17 | Stephen P Garoutte | 2.50 | Organize and review of supplemental disclosures re creditors/entities. |
| 7/24/17 | Elaine S Santucci | 3.00 | Research and analyze disclosure of creditors in preparation for supplemental disclosure filing (2.2); research and analyze disclosure of creditors in preparation for supplemental disclosure filing (.8). |
| 7/24/17 | Daniel Rudewicz | .80 | Review June invoices re privilege and compliance with U.S. Trustees guidelines. |
| 7/24/17 | Leah Lancaster | 2.80 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/25/17 | Allison Graybill | 6.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/25/17 | Rebecca Blake Chaikin | 1.10 | Review June invoice re privilege and compliance with guidelines. |
| 7/25/17 | Leah Lancaster | 4.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/26/17 | Natasha Hwangpo | 1.80 | Correspond with K&E team re interim fee holdback payment (.2); review, revise June invoices re confidentiality and privilege (1.6). |
| 7/26/17 | Leah Lancaster | 6.80 | Analyze update for supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/17 | Michael Y Chan | 4.90 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/27/17 | Leah Lancaster | 6.90 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/27/17 | Michael Y Chan | 4.80 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/28/17 | Leah Lancaster | 4.90 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/28/17 | Michael Y Chan | .40 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/30/17 | Aparna Yenamandra | .50 | Review invoices. |
| 7/30/17 | Stephen P Garoutte | 1.40 | Analyze update for supplemental disclosure of creditors/entities. |
| 7/31/17 | Stephen P Garoutte | 2.90 | Analyze update for supplemental disclosure of creditors/entities. |
| | | 118.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167259**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                         $ 3,961.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                        $ 3,961.50

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .60 | 905.00 | 543.00 |
| Patrick Venter | 5.30 | 645.00 | 3,418.50 |
| **TOTALS** | **5.90** | | **$ 3,961.50** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | Natasha Hwangpo | .40 | Telephone conference with Benesch re interim fee applications and payment re same (.2); telephone conference with Company re same (.2). |
| 7/13/17 | Patrick Venter | .90 | Review and analyze retention orders re adversary proceedings (.6); correspond with A. Yenamandra re same (.3). |
| 7/17/17 | Natasha Hwangpo | .20 | Correspond with Benesch re MFIS and IFIS processes. |
| 7/17/17 | Patrick Venter | 2.50 | Telephone conferences with A. Yenamandra re fee allocations (.8); review fee allocation re same (1.2); correspond with Company re same (.5). |
| 7/27/17 | Patrick Venter | .50 | Analyze fee allocation of retained advisors. |
| 7/31/17 | Patrick Venter | 1.40 | Review professional fee allocation. |
| | | 5.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167260**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                      $ 52,612.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                      $ 52,612.00

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 2.50 | 1,475.00 | 3,687.50 |
| Maxwell Coll | 9.20 | 630.00 | 5,796.00 |
| Jonathan F Ganter | 5.30 | 995.00 | 5,273.50 |
| Chad J Husnick, P.C. | 5.70 | 1,165.00 | 6,640.50 |
| Marc Kieselstein, P.C. | 8.00 | 1,475.00 | 11,800.00 |
| Kevin McClelland | 2.60 | 645.00 | 1,677.00 |
| Andrew R McGaan, P.C. | 4.50 | 1,325.00 | 5,962.50 |
| Mark McKane, P.C. | 3.20 | 1,175.00 | 3,760.00 |
| Michael A Petrino | .40 | 995.00 | 398.00 |
| Bryan M Stephany | 2.00 | 1,015.00 | 2,030.00 |
| Kenneth J Sturek | 2.40 | 390.00 | 936.00 |
| Anna Terteryan | .80 | 810.00 | 648.00 |
| McClain Thompson | 1.60 | 725.00 | 1,160.00 |
| Joshua L Urban | 4.50 | 325.00 | 1,462.50 |
| Patrick Venter | 1.40 | 645.00 | 903.00 |
| Aparna Yenamandra | .50 | 955.00 | 477.50 |
| **TOTALS** | **54.60** | | **$ 52,612.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/17 | Chad J Husnick, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re status conference (billed at half time). |
| 7/12/17 | Chad J Husnick, P.C. | 1.00 | Travel from Wilmington, DE to New York, NY re client and creditor meetings (billed at half time). |
| 7/13/17 | Chad J Husnick, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re creditor meeting and status conference (billed at half time). |
| 7/24/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for depositions (billed at half time). |
| 7/24/17 | Chad J Husnick, P.C. | 1.30 | Travel from Chicago, IL to New York, NY re witness and hearing preparation meetings (billed at half time). |
| 7/24/17 | Bryan M Stephany | 1.00 | Travel from ILM to NYC for deposition preparation (billed at half time). |
| 7/24/17 | Jonathan F Ganter | 2.40 | Travel to Des Moines, IA re BHE deposition (billed at half time). |
| 7/24/17 | Maxwell Coll | 4.60 | Travel to/from San Francisco, CA to Wilmington, DE for scheduling hearing (billed at half time). |
| 7/25/17 | Mark McKane, P.C. | .50 | Travel to Wilmington, DE from New York, NY (billed at half time). |
| 7/25/17 | Kenneth J Sturek | 1.20 | Travel from Baltimore, MD to Wilmington, DE for scheduling hearing (billed at half time). |
| 7/25/17 | Marc Kieselstein, P.C. | 1.10 | Travel from New York, NY for scheduling hearing (billed at half time). |
| 7/25/17 | Jonathan F Ganter | 2.90 | Return travel from Des Moines, IA re P. Goodman dep (billed at half time). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/25/17 | Joshua L Urban | 2.20 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 7/25/17 | McClain Thompson | .30 | Travel from New York, NY to Wilmington, DE re scheduling hearing (billed at half time). |
| 7/25/17 | Andrew Calder, P.C. | 2.50 | Travel from Houston, Texas to New York re scheduling hearing and meetings re same. |
| 7/25/17 | Kevin McClelland | .80 | Travel from Chicago, IL to Wilmington, DE for scheduling hearing (billed at half time). |
| 7/26/17 | Andrew R McGaan, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 7/26/17 | Kenneth J Sturek | 1.20 | Travel from Wilmington, DE to Baltimore, MD after evidentiary hearing (billed at half time). |
| 7/26/17 | Patrick Venter | 1.40 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 7/26/17 | Kevin McClelland | 1.80 | Travel from Wilmington, DE to Chicago, IL from scheduling hearing (billed at half time). |
| 7/27/17 | Mark McKane, P.C. | .50 | Travel to New York, NY for NextEra meeting (billed at half time). |
| 7/27/17 | Marc Kieselstein, P.C. | 3.50 | Travel from Wilmington, DE to Chicago, IL, travel from Chicago, IL to New York, NY for meeting with NEE (billed at half time). |
| 7/27/17 | Bryan M Stephany | 1.00 | Travel from Wilmington, DE to Washington DC for scheduling motion hearing and motion to adjourn hearing (billed at half time). |
| 7/27/17 | Aparna Yenamandra | .50 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| 7/27/17 | Joshua L Urban | 2.30 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 7/27/17 | Anna Terteryan | .80 | Travel from Wilmington, DE (billed at half time). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/17 | McClain Thompson | 1.30 | Travel from Wilmington, DE to New York, NY re scheduling hearing (billed at half time). |
| 7/27/17 | Maxwell Coll | 4.60 | Travel from Wilmington, DE to San Francisco, CA (billed at half time). |
| 7/28/17 | Mark McKane, P.C. | 2.20 | Return travel from NEE meeting in New York, NY to San Francisco, CA (billed at half time). |
| 7/28/17 | Andrew R McGaan, P.C. | 3.00 | Travel from Chicago, IL to New York, NY, and from New York, NY to Chicago, IL re conference with NEE counsel re break fee issues (billed at half time). |
| 7/28/17 | Marc Kieselstein, P.C. | 1.70 | Travel from NEE meeting in New York, NY to Chicago, IL (billed at half time). |
| 7/28/17 | Michael A Petrino | .40 | Travel home to Washington, D.C. from meeting in New York with representatives of NextEra energy (billed at half time). |
| | | 54.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167263**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 930,563.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 930,563.00

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Paul Basta, P.C. | .50 | 1,475.00 | 737.50 |
| Rebecca Blake Chaikin | 148.20 | 835.00 | 123,747.00 |
| Mary Elizabeth Brady | 1.70 | 835.00 | 1,419.50 |
| Andrew Calder, P.C. | 96.40 | 1,475.00 | 142,190.00 |
| Warren Haskel | .40 | 995.00 | 398.00 |
| Chad J Husnick, P.C. | 108.40 | 1,165.00 | 126,286.00 |
| Marc Kieselstein, P.C. | 64.30 | 1,475.00 | 94,842.50 |
| Christopher Kochman | 37.00 | 645.00 | 23,865.00 |
| Kevin McClelland | 9.40 | 645.00 | 6,063.00 |
| Mark McKane, P.C. | 11.40 | 1,175.00 | 13,395.00 |
| Linda K Myers, P.C. | 7.90 | 1,475.00 | 11,652.50 |
| Robert Orren | 16.20 | 340.00 | 5,508.00 |
| John Pitts, P.C. | 36.40 | 1,095.00 | 39,858.00 |
| Jeffrey S Quinn | 1.20 | 1,195.00 | 1,434.00 |
| Daniel Rudewicz | 12.60 | 735.00 | 9,261.00 |
| Edward O Sassower, P.C. | 38.80 | 1,410.00 | 54,708.00 |
| James H M Sprayregen, P.C. | 59.20 | 1,475.00 | 87,320.00 |
| Anna Terteryan | .40 | 810.00 | 324.00 |
| McClain Thompson | .20 | 725.00 | 145.00 |
| Patrick Venter | 50.40 | 645.00 | 32,508.00 |
| Aparna Yenamandra | 162.20 | 955.00 | 154,901.00 |
| **TOTALS** | **863.20** | | **$ 930,563.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/17 | Mark McKane, P.C. | 2.00 | Participate in extended telephone conference with K&E working group, Company re merger agreement issues (.8); participate in telephone conference with M. Kieselstein, C. Husnick and A. Yenamandra re timing for anticipated contested hearings (.4); assess Elliott's latest communication and draft term sheet (.5); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 7/01/17 | James H M Sprayregen, P.C. | .60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/01/17 | Marc Kieselstein, P.C. | 2.00 | Telephone conferences with BHE counsel, Company, K&E working group and principals re remaining open points and timeline. |
| 7/01/17 | Chad J Husnick, P.C. | 2.40 | Correspond and conference with K&E team re restructuring negotiations and next steps. |
| 7/01/17 | Warren Haskel | .40 | Review and analyze merger agreement and provide comments. |
| 7/01/17 | Aparna Yenamandra | 5.60 | Telephone conference with K&E team re merger agreement open issues (1.0); same with C. Husnick, M. McKane, M. Kieselstein re litigation case schedule (.4); telephone conference with counsel, C. Husnick re BK issues re POR (.6); correspond with K&E tax re POR (.6); revise POR (1.6); correspond with K&E BK team re DS (.4); correspond with K&E securities re POR (.4); review MA materials and correspond with K&E team re same (.6). |
| 7/01/17 | Rebecca Blake Chaikin | 8.20 | Telephone conference with Company, K&E working group re merger agreement (.9); review and analyze disclosure letter (.6); research re historical actions re same (.6); review plan redline (1.0); review and revise disclosure statement and plan (5.1). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/17 | Andrew Calder, P.C. | 8.90 | Review and analyze BHE draft MGA (3.7); telephone conference with Company to review material issues re same (.9); revise BHE draft MGA (4.3). |
| 7/01/17 | John Pitts, P.C. | 6.80 | Telephone conference with Company re page flip of merger agreement (1.0); conference with K&E team re merger agreement (.3); telephone conference with A. Wright re reps and regulatory matters (.2); telephone conference with K&E working group and Gibson Dunn re plan mechanics (1.2); draft merger agreement (4.1). |
| 7/02/17 | James H M Sprayregen, P.C. | .40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 7/02/17 | Jeffrey S Quinn | 1.20 | Review and comment on revised agreement. |
| 7/02/17 | Marc Kieselstein, P.C. | 2.20 | Analyze BHE open issues and associated bankruptcy and PUC process schedule. |
| 7/02/17 | Chad J Husnick, P.C. | 1.50 | Correspond and conference with K&E team re restructuring negotiations and next steps. |
| 7/02/17 | Aparna Yenamandra | 10.30 | Review and analyze MA materials and correspond with K&E team re same (.9); revise POR (3.1); telephone conference with A. Wright re POR and timing (.6); telephone conference with M. McKane re TTI (.3); review MA and disclosure schedules and correspond with K&E team re same (2.4); review MA motion and correspond with KE team re same (.9); review resolutions (.6); correspond with K&E securities, BK re TCEH settlement claim (.7); revise MA (.8). |
| 7/02/17 | Rebecca Blake Chaikin | 6.00 | Revise DS and plan (5.9); draft NDA (.1). |
| 7/02/17 | Andrew Calder, P.C. | 7.80 | Review and revise BHE merger agreement and correspond with K&E working group re same. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|------:|-------------|
| 7/02/17 | John Pitts, P.C. | 6.40 | Draft revised merger agreement and telephone conference with Company re the same. |
| 7/02/17 | Patrick Venter | .50 | Correspond with A&M re plan supplement. |
| 7/02/17 | Christopher Kochman | .90 | Review and analyze Plan (.5); correspond with K&E team re same and disclosure statement (.4). |
| 7/03/17 | Mark McKane, P.C. | .90 | Review and analyze PIK PSA issues with M. Kieselstein, C. Husnick, A. Yenamandra (.4); correspond with J. Sowa, M. Petrino re edits to draft EFH/EFIH disclosure statement (.5). |
| 7/03/17 | James H M Sprayregen, P.C. | 3.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 7/03/17 | Chad J Husnick, P.C. | 2.70 | Review and revise plan and related documents (1.1); correspond and telephone conference with K&E team re restructuring negotiations and next steps (1.6). |
| 7/03/17 | Aparna Yenamandra | 2.40 | Telephone conference with R. Levin re POR (.3); correspond with KE K&E bankruptcy working group re PIK PSA (.5); telephone conference with BHE re Plan (.7); telephone conference with D. Myers, C. Husnick re same (.4); correspond with MA team re board materials (.5). |
| 7/03/17 | Rebecca Blake Chaikin | 6.40 | Revise disclosure statement (5.8); correspond with K&E working group re same (.6). |
| 7/03/17 | Andrew Calder, P.C. | 7.90 | Analyze issues and strategy re BHE documentation. |
| 7/03/17 | Patrick Venter | .60 | Correspond with A&M re DS (.2); review and analyze correspondence re same (.4). |
| 7/03/17 | Christopher Kochman | 3.40 | Review, analyze, and revise disclosure statement (2.0); correspond with K&E team re same (.3); review and analyze Plan re same (1.1). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/04/17 | Mark McKane, P.C. | 2.10 | Evaluate latest negotiations with BHE re draft merger agreement issues (.7); review and propose revisions to draft TTI drag-related terms (.8); correspond with J. Sowa re revisions to draft disclosure statement (.3); assess draft Offer Letter for Investor Rights Agreement issues (.3). |
| 7/04/17 | James H M Sprayregen, P.C. | 3.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/04/17 | Edward O Sassower, P.C. | 3.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/04/17 | Chad J Husnick, P.C. | 4.10 | Review and revise plan and related documents (1.1); review and revise merger agreement motion (.8); correspond and conference with K&E team re restructuring negotiations and next steps (2.2). |
| 7/04/17 | Aparna Yenamandra | 13.50 | Telephone conference with J. Pitts re MA (.3); review same and correspond with team re same (1.1); telephone conference with A. Wright re status (.4); telephone conference with R. Levin re POR (.6); correspond with same re same (.9); telephone conference with C. Husnick re same (.5); telephone conference with M. Kieselstein re same (.3); revise same (1.9); correspond with R. Chaikin re same (1.0); correspond with KE team re MA motion (.5); review DS notice (.2); correspond with KE team re DS (1.3); correspond with KE MA, KE lit re termination notices (.8); draft TS issues list (.8); review and revise DS (2.9) |
| 7/04/17 | Rebecca Blake Chaikin | 14.50 | Revise disclosure statement, DS motion, and exhibits thereto (6.3); revise plan (6.5); correspond with K&E working group re same (1.7). |
| 7/04/17 | Andrew Calder, P.C. | 3.00 | Correspond and conference with multiple parties re BHE transaction (1.2); review revised BHE draft and analyze issues re same (1.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
 21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/17 | John Pitts, P.C. | 1.60 | Review and analyze revised merger agreement and draft issues list (1.0); review and analyze Merger Agreement exhibits (.6). |
| 7/04/17 | Christopher Kochman | 8.30 | Review and revise disclosure statement and Plan (7.5); correspond with K&E team re same (.8). |
| 7/05/17 | James H M Sprayregen, P.C. | 3.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/05/17 | Marc Kieselstein, P.C. | 5.80 | Review and analyze BHE plan, DS, merger agreement and related issues. |
| 7/05/17 | Edward O Sassower, P.C. | 3.10 | Correspond and conference with K&E team, creditors re restructuring negotiations and next steps. |
| 7/05/17 | Chad J Husnick, P.C. | 4.60 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps (1.8); review and revise documents re same (2.8). |
| 7/05/17 | Robert Orren | .40 | Correspond with R. Chaikin re service of PSA and merger agreement termination notices. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/05/17 | Aparna Yenamandra | 9.90 | Telephone conference with C. Husnick re DS (.4); correspond with J. Madron re solicitation (.5); correspond with M. Thompson re MA motion comments (.4); revise scheduling motion and motion to shorten (.7); telephone conference with BHE BK re POR (.3); correspond with A. Sexton re same (.4); revise draft filing plan (.3); telephone conference with T. Horton re cash projections (.4); review and analyze EVR markup of DS (.6); telephone conference with BHE, K&E teams re disclosure schedules (.5); review revised DS (1.1); telephone conference with K&E BK re timeline (.5); telephone conference with M. McKane re same (.4); correspond with M&A team re comments (.6); correspond with KE BK re DS comments (.9); correspond with KE team re liquidation analysis (.6); telephone conference w/ M. Thompson re MA motion (.5); correspond with DDs re POR language (.8). |
| 7/05/17 | Rebecca Blake Chaikin | 14.00 | Revise plan, disclosure statement, and exhibits to same (8.9); correspond with K&E working group, Epiq, Company re same (3.4); draft termination notice (.3); correspond with Company, A. Yenamandra re same (.1); telephone conference with K&E working group re filings and timeline (1.0); draft notice re plan (.3). |
| 7/05/17 | Andrew Calder, P.C. | 8.90 | Conference calls and review documents re merger transaction. |
| 7/05/17 | John Pitts, P.C. | 5.90 | Review and comment to revised Merger Agreement, TTI offer and governance documents (2.8); correspond with EFH re Merger Agreement (.3); negotiate deal documents with BHE and Gibson Dunn (1.3); review and comment to board book (.5); coordinate delivery of NEE termination notices (.2); review and comment to plan and disclosure statement (.8). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/17 | Daniel Rudewicz | 1.50 | Correspond with C. Kochman re legal research re plan (.4); research law re same (1.1). |
| 7/05/17 | Christopher Kochman | 8.80 | Review and revise disclosure statement and correspond with K&E team re same (6.2); research exceptions to discharge for corporations re plan and disclosure statement and correspond with K&E team re same (2.6). |
| 7/06/17 | Linda K Myers, P.C. | .90 | Review and analyze materials re Berkshire Hathaway purchase of Oncor, EFH-NEE merger agreement termination notice. |
| 7/06/17 | James H M Sprayregen, P.C. | 4.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/06/17 | Marc Kieselstein, P.C. | 6.00 | Analyze BHE related documents and closing out open issues, conf calls re same. |
| 7/06/17 | Edward O Sassower, P.C. | 3.20 | Correspond and conference with K&E team, creditors re plan consummation considerations. |
| 7/06/17 | Chad J Husnick, P.C. | 7.20 | Correspond and conference with K&E team, client, opposing counsel re restructuring negotiations and next steps (4.8); review and revise documentation re same (2.4). |
| 7/06/17 | Robert Orren | 2.50 | Draft notice of filing of PSA and merger agreement termination notices (1.3); revise same (.6); correspond with R. Chaikin re same (.3); correspond with RLF re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Aparna Yenamandra | 13.40 | Revise POR, DS, MA (5.6); correspond with K&E teams re same (1.7); review MA motion and correspond with K&E lit re same (.7); telephone conference with T. Horton, A. Calder re tax issues (.6); telephone conference with K&E team, EFH team re Elliott letter (.5); correspond with M. Kieselstein, C. Husnick re DD POR language (.8); telephone conference with C. Husnick, R. Levin re POR (.5); correspond with GD re BK diligence (.6); telephone conference with J. Ganter re scheduling motion (.4); correspond with EFH team re datarooms (.5); revise board correspondence (.9); correspond with Epiq, R. Chaikin re noticing plan (.6). |
| 7/06/17 | Rebecca Blake Chaikin | 14.00 | Telephone conference with Epiq re noticing plan (.4); revise plan, disclosure statement, and motion to approve same (10.7); correspond with K&E working group and company re same (2.7); telephone conference with A. Wright, K&E working group re next steps (.2). |
| 7/06/17 | Andrew Calder, P.C. | 15.90 | Prepare for signing review merger agreement and execute negotiations. |
| 7/06/17 | John Pitts, P.C. | 8.90 | Conference with EFH and K&E re Elliot Letter and review letter (.5); negotiate all deal documents with Gibson Dunn (1.0); draft and revise merger agreement, schedules, offer, annexes and Oncor Letter Agreement (6.9); review and comment to approval order (.5). |
| 7/06/17 | Mary Elizabeth Brady | 1.20 | Correspond with K&E working group re KYC requests. |
| 7/06/17 | Patrick Venter | .80 | Correspond with K&E working group re BHE plan (.5); review correspondence re confirmation schedule (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/17 | Christopher Kochman | 8.40 | Telephone conference with K&E team and Epiq re DS and Plan (.4); review and revise DS and DS motion and all exhibits and correspond with K&E team (multiple) re same (8.0). |
| 7/07/17 | Linda K Myers, P.C. | 1.20 | Review and analzye plan of reorganization. |
| 7/07/17 | James H M Sprayregen, P.C. | 3.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/07/17 | Marc Kieselstein, P.C. | 5.00 | Analyze final plan and DS, field calls from various parties re BHE deal. |
| 7/07/17 | Edward O Sassower, P.C. | 2.90 | Correspondence and telephone conferences with K&E working group, EFH creditors re plan consummation considerations. |
| 7/07/17 | Chad J Husnick, P.C. | 6.80 | Correspond and conference with K&E team, Company, opposing counsel re restructuring negotiations and next steps (5.1); review and revise papers re same (1.7). |
| 7/07/17 | Aparna Yenamandra | 10.10 | Multiple telephone conferences with J. Pitts re MA motion (.9); revise MA motion (1.1); telephone conference with C. Husnick, M. McKane re same (.5); finalize pleadings for filing (1.8); telephone conferences with EFH stakeholders re upcoming filings (1.3); correspond with K&E team re filings and final comments (1.9); correspond with Epiq re FedEx requests (.7); correspond with K&E team re PIK PSA termination and draft same (.8); revise board correspondence and correspond with C. Husnick re same (1.1). |
| 7/07/17 | Rebecca Blake Chaikin | 8.90 | Revise plan, disclosure statement, motion to approve DS (4.7); correspond with K&E working group, Company, Epiq, RLF, Gibson Dunn re same (2.8); file same (1.4). |
| 7/07/17 | Andrew Calder, P.C. | 8.00 | Review filings and analyze post signing matters. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/07/17 | John Pitts, P.C. | .40 | Review and comment to approval motion. |
| 7/07/17 | Mary Elizabeth Brady | .50 | Correspond with K&E working group re merger agreement. |
| 7/07/17 | Patrick Venter | .30 | Review executory contracts re plan supplement. |
| 7/07/17 | Christopher Kochman | 5.40 | Review and revise DS and DS motion and correspond with K&E team re same (5.0); telephone conferences with K&E team re same (.4). |
| 7/08/17 | Chad J Husnick, P.C. | .30 | Correspond and conference with K&E team, Company, opposing counsel re restructuring negotiations and next steps. |
| 7/08/17 | Andrew Calder, P.C. | 3.90 | Review filings and analyze post signing matters. |
| 7/09/17 | Chad J Husnick, P.C. | .30 | Correspond and conference with K&E team, Company, opposing counsel re restructuring negotiations and next steps. |
| 7/10/17 | Mark McKane, P.C. | 2.50 | Analyze EFH supplemental submission to the IRS (1.7); confer with A. Sexton re same (.4); identify key EFH dates for supplemental submission (.4). |
| 7/10/17 | Linda K Myers, P.C. | .90 | Review and analyze materials re emergence timing (.6); review and analyze information re Elliot challenge to BHE transaction (.3). |
| 7/10/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/10/17 | Marc Kieselstein, P.C. | 2.20 | Consider next steps re creditor support of BHE transaction, scheduling and discovery issues, marketing efforts. |
| 7/10/17 | Edward O Sassower, P.C. | 1.60 | Correspondence and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/17 | Chad J Husnick, P.C. | 6.30 | Correspond and conference with K&E team re status conference and next steps (4.2); prepare for status conference (2.1). |
| 7/10/17 | Robert Orren | 3.30 | Prepare compilations of plan and DS filings for distribution to K&E working group (2.4); correspond with P. Venter re same (.4); distribute Akin Gump 2019 statements (.5). |
| 7/10/17 | Aparna Yenamandra | 5.20 | Correspond with R. Chaikin re POR comments (.5); correspond with P. Venter re dataroom access (.4); correspond with EFH, KE team re cleansing materials and filings re same (.7); telephone conference with T. Horton re same (.4); correspond with Ropes, KE teams re PIK PSA termination notice (.6); correspond with AM, R. Chaikin re liquidation analysis (.7); correspond with FF re NDAs (.5); correspond with R. Chaikin, D. Rudewicz re notice of POR termination (.4); office conference with R. Chaikin re Husnick TPs (.4); telephone conference with C. Husnick re same (.3); telephone conference with M. McKane re MA materials (.3). |
| 7/10/17 | Rebecca Blake Chaikin | 4.10 | Correspond with A. Yenamandra, Gibson, Jenner, Akin, Kramer Levin re plan & disclosure statement (.8); review same (.4); telephone conference with J. Ehrenhofer re changes to plan and EFH GUCs (.2); telephone conference with A&M re executory contract lists (.4); office conference with A. Yenamandra re talking points for status conference (.5); correspond with K&E litigation working group re confirmation/MA litigation prep (1.2); correspond with same and M. Thompson re NDAs (.4); correspond with D. Rudewicz re notice of termination (.2). |
| 7/10/17 | Andrew Calder, P.C. | 7.90 | Review IRS letter and analyze post signing matters. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/10/17 | John Pitts, P.C. | .90 | Correspond with BHE re Vermont insurance approval (.2); review and comment to IRS submission (.7). |
| 7/10/17 | Daniel Rudewicz | 1.70 | Draft notice of plan termination regarding plan language and correspondence re same (1.6); correspond with R. Chaikin re same (.1). |
| 7/10/17 | Patrick Venter | 2.50 | Analyze EFH supplemental submission to the IRS (1.7); correspond with A. Sexton re same (.4); identify key EFH dates for supplemental submission (.4). |
| 7/11/17 | Mark McKane, P.C. | .70 | Assess IRS update from T. Maynes re emergence timing (.4); correspond with T. Maynes re same (.3). |
| 7/11/17 | Linda K Myers, P.C. | .60 | Review and analyze information re Elliott challenge to Berkshire agreement and postponement of approval hearing. |
| 7/11/17 | James H M Sprayregen, P.C. | 2.70 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/11/17 | Marc Kieselstein, P.C. | 4.60 | Analyze Elliott correspondence re BHE transaction (3.4); analyze issues re Fidelity and potential support for BHE transaction (1.2). |
| 7/11/17 | Edward O Sassower, P.C. | 1.40 | Correspondence and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/11/17 | Chad J Husnick, P.C. | 7.90 | Prepare for status conference (4.6); correspond and conference with K&E team re same (3.3). |
| 7/11/17 | Robert Orren | 2.60 | Distribute to K&E working group revised Plan and DS materials (2.2); correspond with P. Venter re same (.4). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/11/17 | Aparna Yenamandra | 8.50 | Telephone conference with K&E litigation team re case update (.6); revise talking points (.5); draft point-counterpoint re same (1.0); correspond with K&E team re both (.6); revise liquidation analysis and correspond with B. Stephany, J. Stuart re same (.8); correspond with C. Kochman re DS (.5); telephone conference with FF re NDA (.4); correspond with same re same (.6); draft BOD correspondence (.5); draft PSA (1.1); correspond with R. Chaikin, D. Rudewicz re POR termination notice (.4); telephone conference with KE team re MA (.5); telephone conference with P. Keglevic re same (.4); correspond with KE team re same (.6). |
| 7/11/17 | Rebecca Blake Chaikin | 11.00 | Telephone conference with Morgan Stanley re restructuring questions (.3); draft talking points (3.5); correspond with K&E working group re same (1.2); revise same (2.9); draft notice of plan nullification (.6); correspond with A&M re liquidation analysis (.4); review point-counterpoint chart (.5); review inquiry re ballots (.4); correspond K&E working group re confirmation prep (1.2). |
| 7/11/17 | Andrew Calder, P.C. | 4.80 | Telephone conferences and correspondence with KE team and Company re post-signing work and review documents re same. |
| 7/11/17 | Daniel Rudewicz | 1.00 | Review and revise notice of plan termination for filing (.7);  correspond with K&E team re same (.3). |
| 7/11/17 | Patrick Venter | 1.10 | Correspond with Kramer Levin, A. Yenamandra, R. Chaikin re 1L repayment (.7); correspond with A&M re executory contracts (.4). |
| 7/12/17 | Linda K Myers, P.C. | .90 | Review and analyze materials  re Elliott objections (.6); review and analyze information re hearing (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/12/17 | James H M Sprayregen, P.C. | 3.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/12/17 | Marc Kieselstein, P.C. | 3.10 | Review and revise talking points re status conference and attend same telephonically (2.5); analyze regulatory issues re Elliott bid (.6); |
| 7/12/17 | Edward O Sassower, P.C. | 1.70 | Correspondence and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/12/17 | Chad J Husnick, P.C. | 4.30 | Prepare for and attend status conference (3.1); correspond and telephone conference with K&E team re same (1.2). |
| 7/12/17 | Aparna Yenamandra | 4.10 | Telephonically attend status update conference (.4); telephone conference with C. Husnick re TPs re same (.3); conference with EFH, KE, Elliott, Ropes re next steps (.5); correspond with M. Kieselstein, P. Keglevic, C. Husnick re meeting scheduling (.7); correspond with R. Chaikin re NDAs (.6); revise liquidation analysis and correspond with AM re same (.8); correspond with EVR, KE team re DS modifications (.8) |
| 7/12/17 | Rebecca Blake Chaikin | 3.50 | Correspond with third party, A. Yenamandra, W. Williams re NDA (.4); revise same (.4); telephone conference with D. Denny re diligence question (.1); telephonically attend status conference re deal update (.9); correspond with K&E working group re statements made during same (1.6); correspond A. Yenamandra re creditor questions (.1). |
| 7/12/17 | Patrick Venter | 2.60 | Attend status conference with Elliott, T. Horton, C. Husnick, A. Yenamandra (.8); follow up meeting with Company, A. Yenamandra (.6); review executory contracts (.5); prepare for and attend telephone conference with EVR, K&E working group re contested hearing (.7). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/17 | Christopher Kochman | 1.80 | Research all Oncor financial projections filed and correspond with A. Yenamandra re same. |
| 7/13/17 | James H M Sprayregen, P.C. | 3.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/13/17 | Marc Kieselstein, P.C. | 3.00 | Analyze Fidelity issues, PUC related correspondence, MA related discovery issues. |
| 7/13/17 | Edward O Sassower, P.C. | 1.90 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/13/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E team re restructuring negotiations and next steps. |
| 7/13/17 | Aparna Yenamandra | 5.90 | Telephone conference with counsel, K&E team re next steps on deal (.5); correspond with R. Chaikin re NDAs (.6); correspond with EVR re cash projections (.5); correspond with DD FA re diligence questions (.5); revise liquidation analysis and correspond with AM re same (1.1); correspond with A. Burton re voting process (.6); correspond with MA team re TTI-NEE analysis (.5); telephone conference with Oncor re MA approval process (.7); telephone conference with M. McKane re same (.3); correspond with P. Keglevic re Oncor board presentation (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
 21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/17 | Rebecca Blake Chaikin | 6.50 | Draft NDAs (1.5); correspond with W. Williams, Company re same (.4); correspond with K&E working group re diligence (.4); review correspondence from Elliott (.3); telephone conference with A&M re liquidation analysis (.2); correspond with Epiq re class A11 principal amount (.1); revise confirmation calendar and priority items lists (.7); review litigation calendar (.2); telephone conference with interested party advisor re deal (.7); correspond with P. Venter, R. Orren re DS Notice inquiries (.2); telephone conference with P. Venter re executory contracts list (.3); revise plan/DS (.4); correspond with A. Yenamandra, D. Rudewicz re TTI merger agreement questions (.2); attend standing litigation coordination call (.6); office conference with K&E team re same (.3). |
| 7/13/17 | Daniel Rudewicz | 1.60 | Review and analyze NextEra and TTHC Merger agreements re inquires from K&E team on provisions. |
| 7/13/17 | Patrick Venter | 1.30 | Attend telephone conference re NDAs (.5); telephone conference with A&M re executory contracts (.4); correspond with same re same (.4). |
| 7/14/17 | Mark McKane, P.C. | 1.00 | Participate in a series of telephone conferences with C. Husnick, A. Yenamandra re Fidelity and LBO notes (.7); review and analyze news reports re Texas regulatory support for BHE merger (.3). |
| 7/14/17 | James H M Sprayregen, P.C. | 3.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/14/17 | Edward O Sassower, P.C. | 1.80 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/14/17 | Chad J Husnick, P.C. | 3.50 | Correspond and conference with K&E team, Company re restructuring negotiations and next steps. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/17 | Aparna Yenamandra | 1.70 | Revise point-counterpoint for Board circulation (.7); correspond with R. Chaikin re POR comments (.6); correspond with P. Venter re executory contracts (.4). |
| 7/14/17 | Rebecca Blake Chaikin | 7.80 | Office conference with D. Rudewicz re TTI merger agreement questions (.3); review same (.6); correspond with D. Rudewicz, A. Yenamandra re same (.6); review correspondence from Elliott (.2); review comments to plan (.4); revise plan and disclosure statement (5.7). |
| 7/14/17 | John Pitts, P.C. | .20 | Correspond with KE team re restructuring strategy. |
| 7/14/17 | Daniel Rudewicz | 6.80 | Research merger agreements of TTHC and NextEra re inquiries from K&E Team. |
| 7/14/17 | Patrick Venter | .50 | Correspond with R. Chaikin, A. Yenamandra re executory contracts. |
| 7/15/17 | Mark McKane, P.C. | 1.50 | Participate in extended telephone conference with J. Sprayregen, E. Sassower, A. Calder, C. Husnick and A. Yenamandra re NEE letter on termination fee and next steps (.8); correspond with litigation team re draft response to NEE, outlining argument (.4); same with M. Petrino, A. Terteryan re edits to NEE response letter (.3). |
| 7/15/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/15/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team re restructuring negotiations and next steps. |
| 7/15/17 | Paul Basta, P.C. | .50 | Telephone conference with K&E team re NEE correspondence. |
| 7/15/17 | Aparna Yenamandra | .60 | Telephone conference with K&E team re NEE correspondence. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/17 | John Pitts, P.C. | .80 | Review and analyze NEE letter re break fee and discuss same with K&E working group. |
| 7/16/17 | Mark McKane, P.C. | .40 | Review and revise draft response letter to NEE. |
| 7/16/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team re restructuring negotiations and next steps. |
| 7/17/17 | James H M Sprayregen, P.C. | 2.30 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/17/17 | Edward O Sassower, P.C. | 1.40 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/17/17 | Chad J Husnick, P.C. | 4.00 | Correspond and conference with K&E team, Company re restructuring negotiations and next steps (2.9); review and revise plan related documents (1.1). |
| 7/17/17 | Aparna Yenamandra | 5.70 | Telephone conference with R. Levin, T. Horton re diligence matters (.5); telephone conference with T. Horton, P. Venter re same (.4); compile diligence re same (.5); telephone conference with Oncor, KE team re swap (.8); office conference with KE team re same (.5); correspond with KE, EFH team re comments to proposed MA (.8); correspond with KE, AM re liquidation analysis (.8); telephone conference with R. Chaikin re NDA issues (.4); correspond with KE team re solicitation issues (.6); correspond with R. Chaikin re POR comments (.4) |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/17 | Rebecca Blake Chaikin | 4.50 | Correspond with A. Yenamandra, D. Moore re executory contract/insurance language in plan (.5); review same (.3); correspond with A. Yenamandra re schedule (.3); office conference with S. Caldwell-McMillan re disclosure statement proof (.3); revise liquidation analysis (1.5); telephone conference with A&M re same (.3); correspond with C. Husnick re same (.3); telephone conference with A. Yenamandra re NDA (.1); correspond with Jones Day re same (.2); correspond with Epiq, PW re solicitation question (.2); review correspondence re scheduling (.2); review letter from PUCT re Elliott (.3). |
| 7/17/17 | Andrew Calder, P.C. | 2.30 | Telephone conference and correspondence with KE team and Company re post signing matters. |
| 7/17/17 | John Pitts, P.C. | .20 | Review correspondence re Elliott letters with PUCT. |
| 7/17/17 | Patrick Venter | .70 | Correspond with Company re executory contracts (.4); review and analyze re same (.3). |
| 7/18/17 | James H M Sprayregen, P.C. | 2.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/18/17 | Marc Kieselstein, P.C. | 5.20 | Review and analyze regulatory issues re Elliott proposal (2.1); request court to adjourn scheduling motion and merger agreement deadlines and review of Elliott discovery requests (3.1). |
| 7/18/17 | Edward O Sassower, P.C. | 1.80 | Correspondence and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/18/17 | Chad J Husnick, P.C. | 2.90 | Correspond and conference with K&E team, Company re restructuring discussions and next steps (1.7); correspond and conference with K&E team re scheduling motion and related issues (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/17 | Aparna Yenamandra | 1.60 | Correspond with DDAs re diligence issues (.6); revise LA and correspond with KE/AM re same (.7); correspond with counsel re NDA request (.3). |
| 7/18/17 | Rebecca Blake Chaikin | 3.10 | Attend standing coordinating call with K&E litigation group (.6); telephone conference with K. Cairns re solicitation question (.1); review updates re negotiations (.4); telephone conference with D. Moore re insurance policies language in plan (.4); revise liquidation analysis (.8); telephone conference third party re NDA (.1); revise same (.2); correspond with A. Wright, A. Yenamandra, W. Williams re same (.2); review Elliott letter re scheduling (.3). |
| 7/18/17 | Andrew Calder, P.C. | 2.00 | Telephone conference and correspondence with KE team re post signing matters. |
| 7/18/17 | Patrick Venter | 2.10 | Correspond with Company, M&A team re executory contract availability (.3); analyze public filings re executed contracts (1.5); correspond with library services re same (.3). |
| 7/19/17 | Linda K Myers, P.C. | .60 | Review and analyze summary re cram down fight for Oncor bid. |
| 7/19/17 | James H M Sprayregen, P.C. | 2.60 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/19/17 | Marc Kieselstein, P.C. | 4.20 | Analyze Elliott objection to scheduling motion, consider affirmative discovery. |
| 7/19/17 | Edward O Sassower, P.C. | 1.30 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/19/17 | Chad J Husnick, P.C. | 2.50 | Correspond and conference with K&E team re restructuring negotiations. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Aparna Yenamandra | 4.40 | Telephone conference with JD re NDA issues (1.0); correspond with JD re same (.5); correspond with KE team re same (.4); correspond with T. Horton re DS (.8); telephone conference with A. Wright re scheduling objections and adjournment motion (.3); draft outline re same (.5); correspond with B. Stephany re same (.5); correspond with A. Wright re board minutes (.4). |
| 7/19/17 | Rebecca Blake Chaikin | 5.30 | Revise liquidation analysis (1.0); correspond with Gibson Dunn, K&E, Company, A&M re same (1.7); correspond with K&E litigation re NDAs (.6); review reply to scheduling motion (.2); analyze possible timelines for confirmation (1.0); correspond with B. Stephany, A. Yenamandra re same (.2); review list of recipients of confidential information (.3); correspond with K&E litigation team re questions from creditors (.3). |
| 7/20/17 | Linda K Myers, P.C. | .50 | Review and analyze information re BHE/Elliot litigation. |
| 7/20/17 | James H M Sprayregen, P.C. | 3.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/20/17 | Marc Kieselstein, P.C. | 3.50 | Analyze motion to adjourn/objection to scheduling motion and replies. |
| 7/20/17 | Edward O Sassower, P.C. | 1.70 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/20/17 | Chad J Husnick, P.C. | 5.20 | Correspond and conference with K&E team, Company re restructuring negotiations (2.0); review and revise reply re scheduling motion (2.0); correspond and conference with K&E team, client re same (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
     21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/17 | Aparna Yenamandra | 11.10 | Draft and revise scheduling reply (4.7); correspond with KE lit, KE BK re same (1.3); compile evidentiary emails re same (1.0); correspond with KE team re complaint considerations (.7); telephonically attend board call (.5); telephone conference with M. McKane re same (.4); telephone conference with C. Husnick re preliminary statement (.3); telephone conference with JD re dataroom (.4); telephone conference with T. Horton re TTI (.3); correspond with MA team re same (.4); telephone conference with EFH principals and advisors (.6); correspond with Epiq re voting reports (.5) |
| 7/20/17 | Rebecca Blake Chaikin | 2.80 | Review scheduling reply and comments thereto (1.6); correspond with K&E re discovery requests (.3); telephone conference with K&E, Company, third party re deal (.7); correspond with Gibson, A&M, A. Yenamandra, RLF re filing liquidation analysis (.2). |
| 7/20/17 | Andrew Calder, P.C. | 3.00 | Telephone conferences and correspondence with KE team re restructuring strategy (1.6); review and analyze documents re restructuring strategy (1.4). |
| 7/20/17 | Patrick Venter | 1.00 | Correspond with A. Wright re merger filings (.2); review correspondence re scheduling hearing (.8). |
| 7/21/17 | Linda K Myers, P.C. | .60 | Review and analyze information re Elliott financing for Oncor topping bid. |
| 7/21/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/21/17 | Marc Kieselstein, P.C. | 1.00 | Review and revise scheduling motion reply, (.3), analyze TTI issues, telephone conference re same with KE team and Company (.4), discuss chambers conf re discovery issues and attend same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/17 | Edward O Sassower, P.C. | 1.60 | E-mails and telephone conferences with K&E team, EFH creditors re plan consummation considerations. |
| 7/21/17 | Chad J Husnick, P.C. | 4.30 | Correspond and conference with K&E team, client re restructuring negotiations (2.3); review and revise reply re scheduling motion (1.2); correspond and conference with K&E team re same (.8). |
| 7/21/17 | Robert Orren | .20 | Distribute filed letters re Elliott Plan discovery dispute. |
| 7/21/17 | Aparna Yenamandra | 6.80 | Telephone conference with KE team re TTI (.6); finalize and file scheduling reply (3.9); correspond with KE team re scheduling reply (1.6); telephone conference with A. Wright re dataroom (.3); correspond with P. Venter re case research re scheduling (.4); |
| 7/21/17 | Rebecca Blake Chaikin | 1.00 | Telephonically attend status conference (.5); review letters re same (.5). |
| 7/21/17 | Andrew Calder, P.C. | 1.90 | Telephone conferences and correspondence with KE team and Company re alternative transaction. |
| 7/21/17 | John Pitts, P.C. | .80 | Conference with M&A and BK teams re NEE break fee and approval order strategy. |
| 7/21/17 | Patrick Venter | 3.10 | Research Delaware case law re sale process rulings (1.8); correspond with A. Yenamandra, J. Madron re same (.8); review various discovery letters and correspond with R. Orren re same (.5). |
| 7/22/17 | Mark McKane, P.C. | .30 | Correspond with A. Calder, J. Pitts, J. Sprayregen, C. Husnick, A. Yenamandra re bidder NDA and disclosure issues. |
| 7/22/17 | Linda K Myers, P.C. | .60 | Review Judge Sontchi order on Elliott discovery process for Oncor bid. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/22/17 | Marc Kieselstein, P.C. | 2.00 | Conference calls with counsel for disinterested directors re allocation (1.2); telephone conference with M&A team re potential new strategic entrant and next steps (.8). |
| 7/22/17 | Chad J Husnick, P.C. | 1.60 | Correspond and conference with K&E team, client re restructuring negotiations. |
| 7/22/17 | Aparna Yenamandra | .90 | Draft objection to adjournment. |
| 7/22/17 | Andrew Calder, P.C. | 4.50 | Conference calls re deal strategies and alternative proposals (2.9); telephone conference with NEE re BUFand analyze documentation re same (1.6). |
| 7/22/17 | Patrick Venter | 5.30 | Research case law re bidding procedures and challenged asset sales (1.7); review scheduling motion, Elliott objection and reply (1.4); draft slide deck re same (2.2). |
| 7/23/17 | Chad J Husnick, P.C. | .80 | Correspond and conference with K&E team, client re restructuring negotiations. |
| 7/23/17 | Aparna Yenamandra | 1.90 | Telephone conference with K&E team re case update (.6); telephone conference with A. Wright re same (.4); telephone conference with T. Horton re same (.5); revise NDA (.4) |
| 7/23/17 | Patrick Venter | 7.80 | Review case law re bidding procedures (.6); revise opening deck re scheduling hearing (3.1); correspond with EVR re regulatory approvals (.3); review transcripts and case law re prior disputes (2.5); draft summary re same to C. Husnick, A. Yenamandra (1.3). |
| 7/23/17 | Kevin McClelland | 1.90 | Research separate classification and correspond with K&E team re same. |
| 7/24/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/24/17 | Edward O Sassower, P.C. | 1.90 | Correspondence and telephone conferences re backup plan considerations. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/17 | Chad J Husnick, P.C. | 10.00 | Correspond and conference with K&E team, client re scheduling hearing (3.6); prepare for scheduling hearing (6.4). |
| 7/24/17 | Aparna Yenamandra | 9.30 | Revise opening deck (3.7); office conference with C. Husnick re same (.5); office conference with P. Venter re same (.3); draft talking points (.7); revise motion to adjourn and correspond with BHE re same (.6); correspond with K&E litigation team re opening/closing (.6); correspond with P. Venter re datapoints re opening deck (.8); review depo outline (.6); revise MA order and correspond with DDs, BHE re same (.8); review PSA restrictions (.4); review proposed PUCT testimony drafts (.3). |
| 7/24/17 | Rebecca Blake Chaikin | .40 | Correspond with C. Husnick re Miller plan objection (.2); review same and Plan re same (.2). |
| 7/24/17 | Andrew Calder, P.C. | 1.90 | Telephone conferences and correspondence with KE team and Company re alternative transaction. |
| 7/24/17 | Patrick Venter | 7.60 | Correspond with Epiq, Gibson Dunn re posting of pleadings (.5); review Oncor marketing materials (.3); correspond with EVR re examples of BHE terminating deal (.5); correspond with A. Holzschuh, A. Yenamandra re same (.9); review and analyze same (2.5); correspond with A. Burton, A&M re executory contracts (.5); revise opening slide deck for scheduling hearing (2.4). |
| 7/25/17 | James H M Sprayregen, P.C. | 1.90 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/25/17 | Marc Kieselstein, P.C. | 1.40 | Analyze restructuring strategy. |
| 7/25/17 | Edward O Sassower, P.C. | 1.70 | Correspondence and telephone conferences re backup plan considerations. |
| 7/25/17 | Chad J Husnick, P.C. | 5.50 | Prepare for scheduling hearing. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/17 | Robert Orren | 4.60 | Correspond with P. Venter and K&E library services re retrieval of breakup fee argument precedent (.6); correspond with J. Madron re same (1.2); prepare materials for scheduling hearing (2.4); correspond with P. Venter hearing transcripts discussing Elliott proceeding (.4). |
| 7/25/17 | Aparna Yenamandra | 11.90 | Revise opening presentation (4.3); review research re same and correspond with KE team re same (1.1); office conference with P. Venter re same (.7); office conference with M. McKane, C. Husnick re same (1.0); draft closing (2.7); correspond with GD re MA (.5); correspond with P. Venter re motion to adjourn (.4); telephone conference with K. McClelland re claims research (.7); review plan and ds (.5) |
| 7/25/17 | Rebecca Blake Chaikin | 5.40 | Correspond with A. Yenamandra, P. Venter, A. Wright re plan objection (.7); review disclosure statement re same (.6); telephone conference with A. Wright re same (.1); correspond with K&E team, parties in interest re revised plan and disclosure statement (.4); revise same (3.2); revise priority items list (.4). |
| 7/25/17 | Patrick Venter | 9.70 | Correspond with R. Orren, J. Madron re BHE termination precedent (.7); correspond with K&E litigation working group re discovery objection (.2); revise opening slide deck (4.1); correspond with C. Husnick, A. Yenamandra re BHE termination precedent (.5); office conference with C. Husnick A. Yenamandra re settlement hearing (3.1); revise deck re same (.6); correspond with K&E working group, GD, Company re same (.5). |
| 7/25/17 | Kevin McClelland | 5.80 | Research and analyze caselaw re separate classification. |
| 7/26/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/26/17 | Edward O Sassower, P.C. | 1.40 | Correspondence and telephone conferences re backup plan considerations. |
| 7/26/17 | Chad J Husnick, P.C. | 4.80 | Prepare for scheduling hearing (3.5); correspond and conference with K&E team re same (1.3). |
| 7/26/17 | Robert Orren | 2.60 | Research re bid proposal (1.1); correspond with M. Thompson re same (.4); review hearing transcripts re PUCT and Elliott (.8); correspond with P. Venter re same (.3). |
| 7/26/17 | Aparna Yenamandra | 4.00 | Revise closing (.8); review NDA and correspond with KE team re same (.8); telephone conference with A. Wright re same (.4); draft board update (.4); correspond with EVR, R. Chaikin re DS updates (.8); review commitment letters (.4); correspond with JD re NDAs (.4). |
| 7/26/17 | Rebecca Blake Chaikin | 3.60 | Correspond with EVR re recoveries estimates (.3); revise disclosure statement (.8); correspond with Seward re solicitation amounts (.4); telephone conference with same re same (.2); analyze issues re same (.6); draft letter to R. Miller re plan objection (.3); analyze issues re same (1.0). |
| 7/26/17 | John Pitts, P.C. | .30 | Review and analyze proposed Elliot Merger Agreement. |
| 7/26/17 | Kevin McClelland | 1.00 | Correspond with K&E team re scheduling hearing. |
| 7/27/17 | Linda K Myers, P.C. | 1.10 | Review and analyze overview of hearing on Oncor sale process (.7); correspond with K&E working group re plan impact (.4). |
| 7/27/17 | James H M Sprayregen, P.C. | 2.40 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/27/17 | Marc Kieselstein, P.C. | 5.00 | Analyze restructuring strategy and considerations (3.5); analyze issues re TTI (1.5). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/17 | Edward O Sassower, P.C. | 1.80 | Correspondence and telephone conferences re backup plan considerations. |
| 7/27/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team, client, opposing counsel re restructuring discussions. |
| 7/27/17 | Aparna Yenamandra | 5.50 | Correspond with B. Stephany, M. McKane, C. Husnick re schedule and certification of counsels (1.4); attend internal settlement conference prep meeting (.4); attend internal/Debtor settlement conference prep meeting (.6); correspond with counsel re NDA (.6); multiple telephone conferences with C. Husnick re same (.7); correspond with same re same (.4); review precedent re same (.6); review proposed written testimony (.5); revise settlement conference talking points (.3) |
| 7/27/17 | Rebecca Blake Chaikin | 1.20 | Revise scheduling order (.2); review federal and local rules re same (.2); telephone conference with K&E litigation working group re status (.5); telephone conference with S. Kjontvedt re voting report (.1); review merger agreement hearing notice (.2). |
| 7/27/17 | Andrew Calder, P.C. | 2.00 | Conference calls re NEE BUF meeting, review talking points. |
| 7/27/17 | John Pitts, P.C. | .90 | Internal preparation re break fee negotiation. |
| 7/27/17 | Patrick Venter | 1.50 | Review and analyze scheduling order CoC (.2); review correspondence re same (1.0); correspond with K&E working group re same (.3). |
| 7/28/17 | James H M Sprayregen, P.C. | 2.10 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/28/17 | Marc Kieselstein, P.C. | 4.70 | Premeeting with client, meeting with NEE and counsel re case strategy (3.5); analyze open NDA issues with new strategic parties (1.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/17 | Edward O Sassower, P.C. | 1.90 | Correspondence and telephone conferences re backup plan considerations. |
| 7/28/17 | Chad J Husnick, P.C. | 3.20 | Attend portion of meeting with NEE (.5); correspond and conference with K&E team, client re restructuring issues (2.7). |
| 7/28/17 | Aparna Yenamandra | 2.80 | Address NDA issues and correspond with C. Husnick re same (1.3); attend settlement conference (.8); review plan and ds redlines (.7). |
| 7/28/17 | Rebecca Blake Chaikin | .60 | Correspond with Gibson, Epiq re detailed voting report. |
| 7/28/17 | Andrew Calder, P.C. | 1.80 | Telephone conference with NEE re BUF settlement. |
| 7/28/17 | John Pitts, P.C. | 1.40 | Analyze issues re restructuring and deal strategy. |
| 7/28/17 | Patrick Venter | 1.40 | Attend portion of telephone conference re restructuing considerations. |
| 7/29/17 | Chad J Husnick, P.C. | 1.00 | Correspond and conference with K&E team re restructuring issues. |
| 7/30/17 | Chad J Husnick, P.C. | 2.00 | Correspond and conference with K&E team re Elliott motion and restructuring strategy. |
| 7/30/17 | Aparna Yenamandra | .80 | Multiple telephone conferences with KE team re Elliott BUF motion. |
| 7/30/17 | Rebecca Blake Chaikin | 7.20 | Telephone conferences with K&E working group re Elliott motion to reconsider (.8); revise calendar and priority items list per adjournment (1.1); review correspondence from Elliott re deadlines (.4); review Elliott motion to reconsider and related papers (.7); revise disclosure statement, plan, DS Order and exhibits to same (3.6); analyze solicitation issue (.2); telephone conference with M. Thompson re same (.2); correspond with Epiq re same (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/17 | McClain Thompson | .20 | Telephone conference with R. Chaikin re solicitation issues. |
| 7/30/17 | John Pitts, P.C. | .90 | Discuss Elliott break fee motion with K&E working group. |
| 7/31/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and conference with multiple parties re restructuring strategy and tactics. |
| 7/31/17 | Marc Kieselstein, P.C. | 3.40 | Analyze Elliott and NEE pleadings re breakup fee and timing of Debtor pleading re same (2.4); analyze restructuring strategy and tactics (1.0). |
| 7/31/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences re backup plan considerations. |
| 7/31/17 | Chad J Husnick, P.C. | 2.80 | Correspond and conference with K&E team re Elliott motion re NEE break fee. |
| 7/31/17 | Aparna Yenamandra | 4.30 | Draft merger approval hearing opening deck (.9); correspond with K&E team re liquidation analysis (.6); review plan class research (.9); correspond with K. McClelland re same (.5); office conference with R. Chaikin re DS research (.4); review revisions re same (.3); correspond with professionals re NDAs (.4); correspond with M&A team re hearing demonstratives (.3). |
| 7/31/17 | Anna Terteryan | .40 | Revise DS. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/31/17 | Rebecca Blake Chaikin | 8.20 | Telephone conference with A. Kilbourne re recovery estimates (.1); revise liquidation analysis (.3); office conferences with A. Yenamandra re plan and disclosure statement (.6); revise same (2.3); correspond with parties in interest re same (.4); telephone conference with A. Wright re plan objection (.2); office conference with A. Yenamandra re same (.2); telephone conference with A. Kranzley re same (.2); analyze issues re same (2.3); office conference with C. Husnick re same (.9); correspond with J. Madron, A. Yenamandra re same (.2); draft joinder to NDAs (.3); correspond with M. Davitt re same and confidentiality provisions (.2). |
| 7/31/17 | Kevin McClelland | .70 | Correspond with A. Yenamandra re classification re plan and DS. |
| | | 863.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167271**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 130,388.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 130,388.00

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen Butler | .30 | 1,065.00 | 319.50 |
| Gregory W Gallagher, P.C. | 3.80 | 1,525.00 | 5,795.00 |
| William A Levy, P.C. | 2.50 | 1,425.00 | 3,562.50 |
| Todd F Maynes, P.C. | 39.80 | 1,625.00 | 64,675.00 |
| Anthony Sexton | 38.80 | 1,040.00 | 40,352.00 |
| Aparna Yenamandra | 1.10 | 955.00 | 1,050.50 |
| Sara B Zablotney | 11.30 | 1,295.00 | 14,633.50 |
| **TOTALS** | **97.60** | | **$ 130,388.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/17 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with K&E working group re BHE issues list (.6); review IRS supplemental submission (.4). |
| 7/01/17 | Todd F Maynes, P.C. | 3.30 | Review and revise merger agreement (2.4); telephone conferences with K&E working group re same (.9). |
| 7/01/17 | Sara B Zablotney | 1.90 | Attend telephone conference with K&E working group re issues list (.6); prepare for same (.4); review and revise merger agreement (.4); telephone conference with K&E working group re mechanics of merger agreement (.5). |
| 7/01/17 | Anthony Sexton | 3.00 | Review and revise BHE documents (2.6); correspond with K&E team re same (.4). |
| 7/02/17 | Todd F Maynes, P.C. | 2.50 | Review and revise merger agreement. |
| 7/02/17 | Sara B Zablotney | 1.50 | Review and analyze merger agreement (1.3); correspond with K&E working group re same (.2). |
| 7/02/17 | Anthony Sexton | 4.40 | Telephone conference with Wright re MA issues (.4); review and revise BHE documents (1.6); correspond with K&E working group re same (.4); draft supplemental submission (2.0). |
| 7/03/17 | Gregory W Gallagher, P.C. | .80 | Review and analyze IRS submission. |
| 7/03/17 | Todd F Maynes, P.C. | 2.70 | Telephone conferences with K&E working group re merger agreement (1.9); correspond with same re same (.8). |
| 7/03/17 | Sara B Zablotney | .70 | Review and revise supplemental submission. |
| 7/03/17 | Anthony Sexton | 4.90 | Review and revise BHE documentation and IRS submission (3.2); correspond with K&E working group re same (1.0); review and revise disclosure statement (.7). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/17 | Anthony Sexton | 4.10 | Review and revise BHE documentation and IRS submission (2.9); correspond with K&E working group re same (1.2). |
| 7/05/17 | Gregory W Gallagher, P.C. | .50 | Review and analyze IRS submission. |
| 7/05/17 | Todd F Maynes, P.C. | 4.20 | Attend telephone conference with board of directors re case status (1.0); prepare for same (.6); review and analyze IRS filing (1.3); attend telephone conference with working group re IRS filing (1.0); review and analyze motion re same (.3). |
| 7/05/17 | Sara B Zablotney | .80 | Review and analyze merger agreement and filings. |
| 7/05/17 | Anthony Sexton | 2.90 | Review and revise IRS supplemental (1.3); correspond with K&E working group, KPMG re same (.9); review and revise BHE documents (.4); correspond with KE working group re same (.3). |
| 7/06/17 | Gregory W Gallagher, P.C. | .60 | Review and analyze IRS submission (.3); research issues re same (.3). |
| 7/06/17 | Todd F Maynes, P.C. | 2.80 | Review and revise merger agreement (1.4); telephone conference with Board of Directors re case update (1.0); review and revise submission (.4). |
| 7/06/17 | Sara B Zablotney | 4.20 | Attend telephone conference with board of directors re case updated (1.0); prepare for same (.6); review and analyze IRS filing (1.3); attend telephone conference with working group re IRS filing (1.0); review and analyze motion re same (.3). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Anthony Sexton | 3.10 | Review and revise BHE documents (.6); correspond with K&E working group re same (.6); telephone conference with GD re same (.2); review and revise IRS submission (.5); telephone conference with KPMG and K&E working group re IRS submission (.7); attend partial telephone conference with board of directors re case updated (.5). |
| 7/07/17 | Todd F Maynes, P.C. | 1.80 | Review and revise IRS submission (1.2); telephone conferences with A. Calder re IRS status (.6). |
| 7/07/17 | Sara B Zablotney | .50 | Correspond with K&E working group re supplemental disclosure. |
| 7/07/17 | Anthony Sexton | 1.60 | Review and revise IRS submission (1.3); correspond with K&E working group re same (.3). |
| 7/08/17 | Gregory W Gallagher, P.C. | .50 | Review and analyze IRS submission. |
| 7/10/17 | Todd F Maynes, P.C. | 3.10 | Review and revise IRS submission (1.8); correspond with company, K&E working groupsame (1.3). |
| 7/10/17 | Sara B Zablotney | .40 | Review and analyze supplemental disclosure. |
| 7/10/17 | Aparna Yenamandra | 1.10 | Review and revise IRS submission (.7); correspond with K&E working group re same (.4). |
| 7/10/17 | Anthony Sexton | 5.00 | Telephone conference with T. Maynes and J. Wheat re IRS (.4); review and revise IRS supplemental disclosure (3.0); correspond with K&E working group re same (1.1); correspond with AG re revised plan (.3); correspond with S&C re same (.2). |
| 7/11/17 | Todd F Maynes, P.C. | 1.50 | Review and revise IRS submission. |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/17 | Anthony Sexton | .90 | Review and analyze IRS submission (.2); correspond with K&E working group and company re same (.5); review and revise talking points (.2). |
| 7/12/17 | Todd F Maynes, P.C. | 3.30 | Review and revise IRS submissions (1.9); correspond with K&E working group re same (1.4). |
| 7/12/17 | Anthony Sexton | 1.70 | Review and revise IRS submission (1.1); correspond with K&E working group re same (.6). |
| 7/13/17 | Todd F Maynes, P.C. | 2.00 | Review and revise IRS submission (1.1); correspond with K&E working group re same (.9). |
| 7/13/17 | Stephen Butler | .30 | Telephone conference with A. Sexton re 1031 issues. |
| 7/13/17 | Anthony Sexton | 2.30 | Review and revise IRS submission (1.1); correspond with all parties in interest re same (.9); review and revise liquidation analysis materials (.3). |
| 7/14/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with K&E working group re 1031 exchange (.8); correspond with same re same re Hunt transaction (.7). |
| 7/14/17 | Anthony Sexton | 1.40 | Review and revise IRS submission (.7); correspond with K&E working group and company re same (.7). |
| 7/14/17 | William A Levy, P.C. | 1.00 | Review and analyze 1031 materials (.5); correspond with A. Sexton re same (.5). |
| 7/16/17 | Anthony Sexton | .70 | Review and revise PUCT application materials. |
| 7/16/17 | William A Levy, P.C. | 1.50 | Review and analyze 1031 materials (.9); telephone conference with A. Sexton re same (.6). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/17 | Todd F Maynes, P.C. | 1.80 | Telephone conference with IRS re device ruling (1.1); analyze new device ruling (.7). |
| 7/17/17 | Anthony Sexton | 1.20 | Correspond with K&E working group and KPMG re ruling issues (.4); correspond with Company/Vistra and R&G re FIRPTA diligence (.3); review and analyze materials re same (.3); review and revise liquidation analysis (.1); correspond with K&E working group re same (.1). |
| 7/18/17 | Todd F Maynes, P.C. | 1.30 | Telephone conferences with K&E working group, IRS re device ruling (.8); correspond with K&E working group re IRS perjury statement (.2); review and analyze materials re same (.3). |
| 7/18/17 | Anthony Sexton | .40 | Review and analyze FIRPTA diligence issues (.3); correspond with BHE re tax compliance and software issues (.1). |
| 7/19/17 | Gregory W Gallagher, P.C. | .20 | Correspond with K&E working group re liquidation analysis. |
| 7/19/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with IRS re status (.8); correspond with K&E working group re PUC disclosure (.7). |
| 7/19/17 | Anthony Sexton | .40 | Correspond with BHE and Vistra re tax compliance issues (.3); review and analyze liquidation analysis changes (.1). |
| 7/20/17 | Todd F Maynes, P.C. | 1.70 | Telephone conferences with IRS re status (1.1); correspond with K&E working group re PUC disclosure (.6). |
| 7/20/17 | Sara B Zablotney | .80 | Telephone conference with Deloitte re ruling status an audit perspective. |
| 7/21/17 | Todd F Maynes, P.C. | .80 | Correspond with K&E working group  re IRS perjury statement (.6); review and analyze same (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/22/17 | Sara B Zablotney | .50 | Telephone conference with K&E working group re deposition preparation for T. Horton. |
| 7/25/17 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re IRS ruling status. |
| 7/26/17 | Gregory W Gallagher, P.C. | .20 | Review and analyze device ruling. |
| 7/26/17 | Todd F Maynes, P.C. | 1.50 | Correspond with K&E working group re IRS ruling, timing status. |
| 7/27/17 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with KPMG re ruling status. |
| 7/27/17 | Anthony Sexton | .50 | Review and analyze PUCT application materials. |
| 7/28/17 | Todd F Maynes, P.C. | .50 | Correspond with KPMG re timing status of ruling. |
| 7/28/17 | Anthony Sexton | .30 | Correspond with K&E team re status of deal and IRS process. |
| 7/31/17 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re deposition preparation. |
| | | 97.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167308**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                          $ 829.50


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 829.50

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .20 | 835.00 | 167.00 |
| Mary Elizabeth Brady | .50 | 835.00 | 417.50 |
| Michelle Kilkenney, P.C. | .20 | 1,225.00 | 245.00 |
| **TOTALS** | **.90** | | **$ 829.50** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/17 | Michelle Kilkenney, P.C. | .20 | Review DIP credit agreement re compliance matters (.1); prepare summary of same (.1). |
| 7/11/17 | Rebecca Blake Chaikin | .20 | Correspond with P. Venter re fee payments inquiry. |
| 7/24/17 | Mary Elizabeth Brady | .50 | Correspond with K&E working group re post closing matters. |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167324**
**Client Matter: 14356-82**

---

**In the matter of    [EFH] Asset Dispositions and Purchases**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ 21,208.00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 21,208.00

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    82 - [EFH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.60 | 835.00 | 1,336.00 |
| Todd F Maynes, P.C. | 1.20 | 1,625.00 | 1,950.00 |
| John Pitts, P.C. | 1.30 | 1,095.00 | 1,423.50 |
| Anthony Sexton | 9.40 | 1,040.00 | 9,776.00 |
| Patrick Venter | 4.50 | 645.00 | 2,902.50 |
| Aparna Yenamandra | 4.00 | 955.00 | 3,820.00 |
| **TOTALS** | **22.00** | | **$ 21,208.00** |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/17 | Aparna Yenamandra | .70 | Correspond with KE teams re Sharyland merger agreement. |
| 7/13/17 | Anthony Sexton | 1.00 | Review and analyze Oncor/Sharyland deal issues. |
| 7/13/17 | John Pitts, P.C. | 1.00 | Review and analyze Sharyland merger agreement and e-mails re same. |
| 7/14/17 | Anthony Sexton | 2.40 | Telephone conference with V&E re Oncor Sharyland issues (1.1); review and analyze same (1.0); correspond with K&E working group re same (.3). |
| 7/14/17 | John Pitts, P.C. | .30 | Review and analyze Sharyland merger agreement and e-mails re same. |
| 7/16/17 | Aparna Yenamandra | .60 | Correspond with K&E team re O-Sharyland merger agreement. |
| 7/16/17 | Anthony Sexton | 3.40 | Telephone conferences with V&E and K&E working group re Sharyland/Oncor issues (1.5); review and analyze issues re same (1.9). |
| 7/17/17 | Anthony Sexton | 1.70 | Review and analyze Sharyland transaction tax issues (1.3); correspond with K&E working group, company, and V&W re same (.4). |
| 7/17/17 | Rebecca Blake Chaikin | 1.60 | Office conference with A. Yenamandra and P. Venter re Sharyland transaction (.3); review and analyze background materials re same (.5); telephone conference with A. Yenamandra, P. Venter, Oncor re same (.8). |
| 7/18/17 | Todd F Maynes, P.C. | 1.20 | Telephone conferences with P. Keglevic re Sharyland exchange (.4); review and analyze materials re Sharyland transaction (.8). |
| 7/18/17 | Anthony Sexton | .60 | Review and analyze Sharyland transaction (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   82 - [EFH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/17 | Aparna Yenamandra | 1.80 | Telephone conference with JD re Sharyland MA (.4); correspond with same re same (.2); draft and revise same (1.2). |
| 7/19/17 | Anthony Sexton | .30 | Review and analyze Sharyland transaction (.1); correspond with K&E working group re same (.2). |
| 7/28/17 | Patrick Venter | 4.00 | Analyze Sharyland materials (1.8); draft motion outline re same (2.2). |
| 7/31/17 | Aparna Yenamandra | .90 | Review Sharyland swap motion outline (.4); telephone conference with M. McKane re same (.5). |
| 7/31/17 | Patrick Venter | .50 | Correspond with T. Horton, A. Yenamandra, Oncor re Sharyland transaction. |
|  |  | 22.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187196**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,782.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,782.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .40 | 420.00 | 168.00 |
| Hannah Kupsky | .60 | 220.00 | 132.00 |
| Robert Orren | 7.30 | 340.00 | 2,482.00 |
| **TOTALS** | **8.30** | | **$ 2,782.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 8/01/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/02/17 | Robert Orren | .50 | Distribute EFH docket report (.3); review EFH correspondence (.2). |
| 8/03/17 | Robert Orren | .20 | Distribute EFH docket report. |
| 8/04/17 | Robert Orren | .40 | Distribute EFH docket report. |
| 8/07/17 | Robert Orren | .70 | Distribute EFH docket report (.4); review EFH correspondence (.3). |
| 8/08/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 8/09/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 8/10/17 | Robert Orren | .40 | Distribute EFH docket report. |
| 8/11/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/17/17 | Robert Orren | .60 | Distribute EFH docket report (.4); review EFH correspondence (.2). |
| 8/18/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 8/21/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/22/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/23/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 8/24/17 | Robert Orren | .60 | Distribute EFH docket report (.3); review EFH correspondence (.1); correspond with B. Friedman re retrieval of Aug. 18 transcript (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|------------|
| 8/25/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/28/17 | Robert Orren | .30 | Distribute EFH docket report. |
| 8/29/17 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 8/30/17 | Hannah Kupsky | .30 | Distribute EFH docket report. |
| 8/31/17 | Hannah Kupsky | .30 | Distribute EFH docket report. |
| | | 8.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187198**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,354.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 1,354.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Patrick Venter | 2.10 | 645.00 | 1,354.50 |
| **TOTALS** | **2.10** | | **$ 1,354.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Patrick Venter | .70 | Review EFH correspondence re DS (.4); correspond with vendor, A&M re same (.3). |
| 8/15/17 | Patrick Venter | .20 | Correspond with Epiq re creditor matrix. |
| 8/24/17 | Patrick Venter | .60 | Draft letter to claimant (.3); revise template re same (.1); correspond with Epiq, R. Chaikin re same (.2). |
| 8/29/17 | Patrick Venter | .60 | Correspond with Epiq, R. Chaikin re claimant correspondence (.3); review and revise letter re same (.3). |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187199**
**Client Matter: 14356-9**

---

**In the matter of     [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,139,482.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                   $ 2,139,482.00

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Catalina Benech | 21.50 | 230.00 | 4,945.00 |
| Rebecca Blake Chaikin | 2.10 | 835.00 | 1,753.50 |
| Colleen C Caamano | 23.30 | 340.00 | 7,922.00 |
| Maxwell Coll | 183.30 | 630.00 | 115,479.00 |
| Lisa G Esayian | 22.80 | 1,095.00 | 24,966.00 |
| Michael Esser | 170.90 | 965.00 | 164,918.50 |
| Michael S Fellner | 7.80 | 325.00 | 2,535.00 |
| Jonathan F Ganter | 269.70 | 995.00 | 268,351.50 |
| Joann Gu | 1.50 | 230.00 | 345.00 |
| Marc Kieselstein, P.C. | 41.20 | 1,475.00 | 60,770.00 |
| Austin Klar | 132.00 | 845.00 | 111,540.00 |
| Travis J Langenkamp | 28.10 | 390.00 | 10,959.00 |
| Adrienne Levin | 19.50 | 370.00 | 7,215.00 |
| Andrew R McGaan, P.C. | 110.70 | 1,325.00 | 146,677.50 |
| Mark McKane, P.C. | 214.20 | 1,175.00 | 251,685.00 |
| Jonathon P Merriman | 40.80 | 230.00 | 9,384.00 |
| Theodora Misthos | 5.50 | 230.00 | 1,265.00 |
| Robert Orren | 1.50 | 340.00 | 510.00 |
| Michael A Petrino | 83.60 | 995.00 | 83,182.00 |
| John Pitts, P.C. | .50 | 1,095.00 | 547.50 |
| Meghan Rishel | 99.00 | 325.00 | 32,175.00 |
| Alec Solotorovsky | 9.50 | 995.00 | 9,452.50 |
| Justin Sowa | 156.20 | 905.00 | 141,361.00 |
| Bryan M Stephany | 272.10 | 1,015.00 | 276,181.50 |
| Kenneth J Sturek | 64.30 | 390.00 | 25,077.00 |
| Anna Terteryan | 166.80 | 810.00 | 135,108.00 |
| David Thompson | .80 | 905.00 | 724.00 |
| McClain Thompson | 290.10 | 725.00 | 210,322.50 |
| Joshua L Urban | 13.90 | 325.00 | 4,517.50 |
| McKenzie Womack | 4.20 | 230.00 | 966.00 |
| Katelyn Ye | 19.60 | 340.00 | 6,664.00 |
| Aparna Yenamandra | 22.50 | 955.00 | 21,487.50 |
| Factual Research | 1.50 | 330.00 | 495.00 |
| **TOTALS** | **2,501.00** | | **$ 2,139,482.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/01/17 | Lisa G Esayian | 2.20 | Analyze disclosure statement issues re asbestos claims (.7); provide suggested additional revisions re same (.3); correspond with M. Thompson and restructuring team re asbestos diligence materials and Vasquez report (.3); reply to additional questions re same (.4); analyze additional issues re information to be provided in response to various asbestos questions (.5). |
| 8/01/17 | Travis J Langenkamp | 1.60 | Research document collection question re Plan C discovery (.9); revise Plan C correspondence distribution list (.2); review correspondence re document processing and review for Plan C discovery (.3); coordinate litigation support coverage for Plan C document production (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Mark McKane, P.C. | 7.30 | Participate in a series of telephone conferences with UCC's counsel and EFH Indenture Trustee's counsel re NEE termination fee (.5); telephone conference with P. Keglevic, T. Horton, and A. Wright re NEE termination fee issues (.6); update EFH restructuring team re same (.4); telephone conference with EFH and EFIH DDAs re motion for reconsideration (.5); update M. Kieselstein re same (.3); assess and propose edits to draft board minutes (1.1); telephone conference with M. Kieselstein, C. Husnick and A. McGaan re NEE termination fee complaint and motion to consolidate strategy (.7); direct M. Petrino, M. Thompson re same (.4); attend EFH litigation team coordinating telephone conference (.7); telephone conference with BHE's counsel re deposition prep and scope issues (.4); follow up with A. McGaan, M. Kieselstein re motion for reconsideration issues (.3); review and revise latest draft NEE complaint (.5); direct M. Petrino, A. Terteryan re same (.3); review and revise draft expedited motion to consolidate (.4); direct M. Thompson re same (.2); |
| 8/01/17 | Andrew R McGaan, P.C. | 4.90 | Telephone conferences with K&E litigation and restructuring working groups re merger agreement approval hearing and strategy (1.8); telephone conference with BHE counsel re joint defense strategy (1.1); telephone confernece with C. Husnick, M. Kieselstein and M. McKane re break fee litigation issues and strategy, and draft note re same (1.3); prepare for Elliott discovery (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Marc Kieselstein, P.C. | 3.00 | Review of and revisions to NEE breakup fee declaratory action, review of potential NEE Break up Fee settlement structures. |
| 8/01/17 | Michael A Petrino | 10.70 | Revise complaint seeking declaratory judgment re NextEra Termination Fee and draft motion to consolidate Elliot Motion and NextEra Application for an administrative fee and set a scheduling hearing. |
| 8/01/17 | Michael S Fellner | 1.30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 8/01/17 | Bryan M Stephany | 10.60 | Telephone conference with Gibson re deposition preparation (.7); telephone conference with J. Stuart, G. Lucas, and K&E working group re liquidation analysis (.6); meet and confer with Elliott and negotiate scope of merger agreement discovery and search terms (3.1); litigation team coordinating telephone conference with K&E working group (.8); address issues related to merger agreement discovery and confer with K&E working group re same (2.6); review and revise responses and objections to merger agreement discovery and serve same (2.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Jonathan F Ganter | 8.40 | Confer with M. McKane, A. McGaan, B. Stephany, K&E lit working group re confirmation strategy, prepare for same (1.0); review and analyze materials and correspondence re same and re restructuring issues (1.1); meet and confer re merger discovery, prepare for same (.7); telephone conferences with Gibson Dunn, B. Stephany, M. McKane re merger hearing issues, prepare for same (1.0); telephone conferences with B. Stephany re discovery issues and case administration, prepare for same (1.2); revise draft discovery materials, correspond with M. Thompson, A. Terteryan, B. Stephany, and M. Esser re same (3.1); telephone conference with A. Terteryan re discovery issues, prepare for same (.3). |
| 8/01/17 | Adrienne Levin | 1.60 | Draft revisions to Debtors' responses to Elliott's request for production of documents. |
| 8/01/17 | Michael Esser | 1.20 | Review and revise responses and objections to Elliott document requests and Rule 30(b)(6) deposition notice. |
| 8/01/17 | Justin Sowa | 3.40 | Correspond with K&E working group re discovery for merger agreement hearing (1.2); review correspondence with K&E working group re discovery for merger agreement hearing (.5); review documents re privilege and responsiveness to Elliott merger agreement requests (1.7). |
| 8/01/17 | Austin Klar | .70 | Telephone conference with litigation team re litigation update. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Meghan Rishel | 3.00 | Prepare electronic file re pleadings (.8); correspondence and discovery requests (.9); update tracking spreadsheet re discovery requests and responses (.9); update TextMap database re deposition transcripts and exhibits (.4). |
| 8/01/17 | Anna Terteryan | 11.60 | Conference with K&E working group re merger agreement litigation workstreams (.7); manage document collection, processing, and review (5.2); review documents for privilege and responsiveness re merger agreement motion requests (1.8); revise break fee complaint and analyze documents in preparation of same (2.6); telephone conference with e-discovery vendor re document processing (.4); telephone conference with K&E and GDC working groups re depositions, discovery (.5); telephone conference with Merger Agreement motion parties re BHE responses and objections to discovery requests (.4). |
| 8/01/17 | Rebecca Blake Chaikin | .70 | Attend coordination telephone conference with K&E litigation working group. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | McClain Thompson | 12.90 | Telephone conference with K&E working group, Gibson team re litigation issues (.5); telephone conference with M. Neumeister re same (.2); telephone conference with K&E working group re same (.7); telephone conference with J. Matican re same (.2); revise responses and objections re Elliott requests for production (.8); correspond with J. Ganter re same (.3); draft motion to consolidate adversary proceeding (3.2); research re same (.9); draft motion to shorten notice re same (.7); telephone conference with M. McKane re motion to consolidate (.2); telephone conference with M. Petrino re same (.1); review and analyze documents for privilege and responsiveness re BHE approval motion (3.0); revise search parameters re Elliott and Debtors re BHE approval motion (2.1). |
| 8/01/17 | Maxwell Coll | 1.50 | Review documents for relevance and privilege. |
| 8/01/17 | Jonathon P Merriman | 1.20 | Update discovery service list (.5); update pleadings database with latest docket entries (.5); confer with T. Langenkamp re same (.2). |
| 8/02/17 | Lisa G Esayian | 1.50 | Analyze current Plan's treatment of asbestos issues (.8); assess possible asbestos-related issues for upcoming confirmation hearing (.7). |
| 8/02/17 | Travis J Langenkamp | .80 | Revise Plan C correspondence distribution list (.2); update document collection tracker re Plan C discovery (.2); review correspondence re document processing and review for Plan C discovery (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/02/17 | Mark McKane, P.C. | 9.00 | Update C. Cremens re motion to reconsider (.3); address TTI litigation staffing issues with A. McGaan (.4); direct A. Klar re TTI background materials (.4); revise updated draft motion to consolidate (.6); revise motion to expedite (.4); revise updated NEE complaint (.5); direct EFH litigation team re timing for Rule 30(b)(6) objections (.3); direct B. Stephany re discovery schedule negotiations with Elliott (.5); confer with M. Kieselstein, C. Husnick re fact assertions in Elliott's preliminary objection and motion for reconsideration (.8); direct A. Yenamandra re draft talking points re NEE termination fee settlement issues (.5); review and revise talking points re same (.4); confer with UCC's counsel re motion for reconsideration and NEE termination fee disputes (.4); confer with BHE's counsel re protocols for merger agreement hearing (.5); direct B. Stephany re Elliott discovery disputes (.6); direct EFH litigation team re written direct examinations (.4); direct A. Klar re hearing protocols (.5); confer with A. McGaan re offensive merger agreement discovery (.3); outline argument for discovery of Elliott's holdings and cost basis (.7); confer with J. Sprayregen, M. Kieselstein re motion to reconsider (.5); |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Andrew R McGaan, P.C. | 3.70 | Telephone conferences and correspondence with M. McKane re hearing discovery strategies (1.0); conference with A. Solotorovsky re drag litigation strategy (.8); review drag litigation materials (1.2); telephone confernece with K&E litigation working group re hearing preparation and strategy (.7). |
| 8/02/17 | Marc Kieselstein, P.C. | 4.90 | Consider Break Up Fee issues, conf telephone conferences with DDA advisors (1.1); consider Merger Agreement discovery issues related to ECLs, and regulatory, identity of prospective bidders and actual equity parties, management of 8/21 hearing, potential attacks on BHE Break Up Fee (.9); review of and comments to consolidation motion, review of Elliott "preliminary objection to NEE Break Up Fee application motion (2.5); consider with K&E team re same (.4). |
| 8/02/17 | Michael A Petrino | 11.70 | Revise adversary complaint against NextEra (5.5); revise draft motion to consolidate and motion to adjourn (6.2). |
| 8/02/17 | Bryan M Stephany | 11.20 | Initial document production in response to merger agreement discovery requests and confer with A. Terteryan re same (2.2); meet and confer with counsel to Elliott and Sunrise re merger agreement discovery and scheduling (1.3); negotiate scope of merger agreement discovery and draft correspondence re same (3.6); confer with K&E working group re same (1.2); NEE adversary proceeding complaint and motion to shorten (1.4); plan and prepare for merger agreement depositions (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Alec Solotorovsky | .70 | Confer with A. McGaan re Elliott litigation. |
| 8/02/17 | Jonathan F Ganter | 12.10 | Meet and confer with Elliott re discovery issues, prepare for same (1.1); revise materials re hearing strategy, administration (1.8); telephone conference with B. Stephany, M. Esser, A. Terteryan, M. Thompson re merger discovery and strategy, prepare for same (1.0); telephone conferences with B. Stephany re discovery issues and strategy, case administration, prepare for same, review and analyze materials re same (1.3); revise draft discovery materials, review and analyze materials re same, correspond with M. Thompson re same (.8); review and analyze materials and correspondence re merger hearing and restructuring issues (1.5); telephone conferences with M. McKane A. Yenamandra are EFIH dep issues, prepare for same (.5); review and analyze materials re same, draft outline re same (1.3); review and analyze board materials, draft redactions re same, correspond with B. Stephany, A. Terteryan re same (2.8). |
| 8/02/17 | Adrienne Levin | 1.80 | Citecheck motion to consolidate. |
| 8/02/17 | Michael Esser | 3.10 | Prepare for and attend teleconference with B. Stephany re trial logistics (1.1); prepare for and meet and confer with K. Jacobs re Elliott discovery (.7); conduct fact development re make whole timeline for consolidation motion (1.3). |
| 8/02/17 | Justin Sowa | .70 | Review documents re privilege and responsiveness to Elliott merger agreement requests. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Aparna Yenamandra | .80 | Correspond with K&E lit re proposed productions and redactions. |
| 8/02/17 | Colleen C Caamano | 1.10 | Analyze and report re production statistics (.5); monitor, review, and respond to technical support and production requests from legal assistants and attorneys, communication with vendor, Advanced Discovery, A. Terteryan, re status of documents for production (.6). |
| 8/02/17 | Austin Klar | 1.30 | Review and analyze materials related to TTI summary judgment briefing and hearing (.5); telephone conference with litigation team re discovery status (.8). |
| 8/02/17 | Meghan Rishel | 4.00 | Format motion to consolidate (.4); prepare electronic file re correspondence and discovery requests (.6); schedule conference room space re depositions and prep meetings (1.2): check and format legal and record citations in motion to shorten notice (1.3); update tracking spreadsheet re discovery requests (.5). |
| 8/02/17 | Anna Terteryan | 7.60 | Manage document repository (.6); office conference with e-discovery vendor re document database management (.7); review documents for privilege and responsiveness re merger agreement motion requests (3.9); telephone conference with K&E working group re merger agreement motion litigation workstreams (.8); telephone conference with M. Petrino re break fee complaint (.4); telephone conference with M. Thompson re discovery (.2); telephonic meet and confer with Ropes re discovery (1.0). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | McClain Thompson | 13.10 | Telephone conference with K&E working group re litigation issues (.8); telephone conference with J. Madron re same (.1); telephone conference with K&E working group, Ropes team re search parameters (1.0); revise same (1.1); telephone conference with A. Terteryan re same (.2); draft motion to consolidate adversary proceeding (4.3); correspond with M. Petrino re same (.4); draft motion to shorten notice re same (1.9); review and analyze documents for privilege and responsiveness re BHE approval motion (3.3). |
| 8/02/17 | Maxwell Coll | 7.20 | Strategize approach to document production and Merger Agreement discovery (1); review documents and create timeline re NextEra letter (1.4); review documents for responsiveness (4.2); review Elliott's preliminary objection (.6). |
| 8/02/17 | Jonathon P Merriman | 3.20 | Update pleadings database with latest docket entries (.7); update discovery service list (.5); update index of original documents (.9); confer with T. Langenkamp and M. Rishel re same (1.1). |
| 8/03/17 | Lisa G Esayian | 1.40 | Analyze Fenicle and Fahey asbestos discovery requests (.6); analyze asbestos-related discovery requests from other parties (.5); correspond with M. Thompson and restructuring team re additional possible revisions to disclosure statement (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/03/17 | Travis J Langenkamp | 1.30 | Coordinate with Epiq update of document repository with Plan C productions (.7); review correspondence re document processing and review for Plan C discovery (.3); revise document collection tracker with internal document collection information (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Mark McKane, P.C. | 11.10 | Update A. Wright re filing issues (.6); telephone conference with M. Thomas re draft motion to consolidated and Elliott's motion for reconsideration (.5); correspond with A. McGaan re Elliott's preliminary Objection to NEE's Administrative Claim Application (.4); participate in a series of telephone conferences with NEE's counsel and Elliott's counsel re motion to short time and termination fee complaint (.4); update J. Madron re potential timing for expedited motion to consolidate (.3); prepare for EFIH DDA coordinating meeting (.5); direct B. Stephany, J. Madron re pending discovery disputes with Elliott (.4); assess timeline for NEE clarification letter (.3); confer with B. Stephany, A. Yenamandra re confirmation discovery requests (.4); direct A. Klar re proposed hearing protocols for merger agreement hearing (.4); correspond with J. Ganter re prep materials for EFIH DDA coordinating meeting (.4); review and revise expedited draft motion to consolidate NEE termination dispute (1.1); revise draft consolidation order (.4); correspond with M. Petrino, M. Thompson re motion to consolidate timing and themes (.7); address EFIH Disinterested Director's counsel issues motion to consolidate and motion for reconsideration (2.1); participate in a series of telephone conferences with R. Levin, C. Cremens, J. Sprayregen, M. Kieselstein, C. Husnick and M. Petrino re draft complaint, draft motion to consolidate and Elliott's motion for reconsideration (2.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Andrew R McGaan, P.C. | 5.80 | Telephone conference with K&E litigation and restructuring working groups re TTI drag litigation issues and strategy (1.0); correspond with same re hearing discovery and strategy (.8); review and revise draft hearing procedures (.5); review and revise draft motion to consolidate break fee litigation and discovery, and correspond with team re same (.8); review draft break fee adversary complaint (.7); prepare for offensive merger approval hearing discovery (2.0). |
| 8/03/17 | Marc Kieselstein, P.C. | 2.30 | Analyze development of NEE Break Up Fee settlement options and interaction with TTI issues (.9); review of consolidation motion, correspond with counsel for EFIH disinterested director re same (1.4). |
| 8/03/17 | Michael A Petrino | 7.20 | Revise and finalize adversary complaint against NextEra and motion to consolidate (4.2); correspond with K&E team re final edits (2.1); coordinate with M. Thompson and local counsel for EFIH re same (.9). |
| 8/03/17 | Michael S Fellner | .80 | Review sealing issues related to adversary proceeding. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Bryan M Stephany | 13.60 | Attend to merger agreement discovery, negotiate scope with opposing counsel for Sunrise and Elliott, meet and confer re same (3.3); draft correspondence identifying discovery disputes to be addressed with the Court (1.3); review and revise draft letter to parties re protocols for August 21 hearing (1.4); litigation team coordinating telephone conference with K&E working group (.8); merger agreement deposition planning and preparation (2.2); board material redactions and confer with K&E working group re same (2.3); review plan confirmation discovery requests (.7); review Elliott responses and objections to merger agreement discovery requests and identify issues for meet and confer (1.6). |
| 8/03/17 | Alec Solotorovsky | 1.50 | Analyze background materials and draft complaint. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Jonathan F Ganter | 14.40 | Review and analyze board materials, draft redactions re same, correspond with B. Stephany, A. Terteryan, A. Wright re same (4.0); prepare for EFH coordinating meeting, review and analyze materials re same, compile briefing materials re same (2.7); confer with M. McKane, A. Yenamandra re same, prepare for same (.9); review and analyze materials re restructuring issues (1.3); draft outline re coordinating meeting issues, deposition prep, review and analyze materials re same (3.3); telephone conference with EFH litigation working group re confirmation strategy and case administration, prepare for same (1.0); confer with B. Stephany, M. Esser re case administration and discovery disputes, prepare for same (1.2). |
| 8/03/17 | Michael Esser | 4.90 | Review and analyze plan discovery (.5); conduct board document privilege review (3.6); prepare for and attend teleconference with litigation working group (.8). |
| 8/03/17 | Aparna Yenamandra | 2.00 | Attend standing lit update telephone conference (.6); correspond with K&E lit re proposed productions and redactions (.8); review materials re Break Up Fee hearing (.6). |
| 8/03/17 | Colleen C Caamano | 1.70 | Process documents for client review (.5); communication with vendor, Advanced Discovery, re document transmittal to client (.5); respond to various support requests from paralegals and attorneys (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Austin Klar | 2.60 | Telephone conference with litigation team re restructuring update (1.0); draft letter re hearing protocols (.6); correspond with litigation team re same (1.0). |
| 8/03/17 | Meghan Rishel | 5.50 | Prepare materials re meeting with Jenner (1.2); prepare file re correspondence, discovery requests and responses and pleadings (1.5); analyze legal and record citations in NEE complaint (2.2); prepare exhibits re same (.6). |
| 8/03/17 | Anna Terteryan | 10.40 | Correspondence with client and K&E working group re discovery (.8); finalize break fee complaint (2.4); prepare and QC document production re Merger Agreement motion (3.1); review documents for privilege and responsiveness re merger agreement motion requests (1.1); review written discovery requests re plan confirmation (.4); revise break fee complaint (1.6); telephone conference with K&E working group re litigation workstreams (1.0). |
| 8/03/17 | Rebecca Blake Chaikin | 1.40 | Review updates re NEE termination fee issue and merger agreement litigation (.4); telephone conference with K&E working group re litigation coordination (1.0). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | McClain Thompson | 11.40 | Telephone conference with K&E working group re litigation issues (1.0); revise motion to consolidate adversary proceeding (4.7); correspond with M. Petrino re same (.5); correspond with M. McKane re same (.4); telephone conference with M. Thomas re same (.1); revise motion to shorten notice (2.3); review and analyze issues re Elliott search parameters (.3); review and analyze documents for privilege and responsiveness re BHE approval motion (2.1). |
| 8/03/17 | Maxwell Coll | 9.60 | Review documents and prepare timeline (3.2); draft letter brief re discovery hearing (6.4). |
| 8/04/17 | Travis J Langenkamp | 1.70 | Research status of correspondence refresh and coordinate collection of correspondence data re Plan C discovery (1.0); review correspondence re document processing and review for Plan C discovery (.3); revise service list for Plan C discovery (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Mark McKane, P.C. | 11.20 | Address affirmative discovery issues with B. Stephany, J. Ganter (.5); direct J. Madron re coordinating upcoming court hearings (.4); assess proposed redactions (.7); direct J. Ganter, A. Terteryan re a series of privilege and redaction issues (1.0); confer with M. Kieselstein, C. Husnick and A. McGaan re NEE termination fee complaint and motion to consolidate strategy (.5); direct M. Petrino, M. Thompson re same (.3); lead the EFH litigation team coordinating telephone conference (.5); confer with BHE's counsel re deposition prep and scope issues (.4); follow up with A. McGaan, M. Kieselstein re motion for reconsideration issues (.3); review and revise latest draft NEE complaint (.5); direct M. Petrino, A. Terteryan re same (.4); review and revise draft expedited motion to consolidate (.4); direct M. Thompson re same (.3); meet and confer with NextEra's counsel re motion to consolidate and reset hearing (.5); confer with J. Sprayregen, M. Kieselstein and C. Husnick re motion for reconsideration issues (.4); direct B. Stephany re merger hearing protocols letter (.3); confer with A. McGaan, M. Petrino re Delaware counsel for NextEra litigation (.4); assess Elliott's latest discovery requests re merger agreement hearing (.5); confer with Elliott's counsel re motion to consolidate together with M. Kieselstein (.4); meet with R. Levin, P. Gelston re EFIH governance issues, merger agreement issues and upcoming depositions (1.8); assess Elliott's and NextEra's letters to the court (.4); evaluate court's ruling re motion to consolidate hearing (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Andrew R McGaan, P.C. | 6.40 | Confer with M. McKane, M. Kieselstein, J. Ganter, and Jenner and Cravath teams re planning and strategy for merger approval hearing and discovery for same (5.5); correspond with K&E litigation and restructuring working groups re break fee discovery and litigation (.9). |
| 8/04/17 | Marc Kieselstein, P.C. | 2.20 | Office conference with counsel for EFIH disinterested directors re preparation for 8/21 merger agreement hearing, approach to Elliott motion for reconsideration. |
| 8/04/17 | Katelyn Ye | .50 | Manage EFH documents in preparation for Productions. |
| 8/04/17 | Michael S Fellner | .90 | Review sealing issues related to adversary proceeding. |
| 8/04/17 | Bryan M Stephany | 7.80 | Telephone conference re restructuring issues with R. Levin and K&E working group (2.5); draft and revise letter proposing protocols for August 21 hearing (1.2); address merger agreement discovery issues and correspond with opposing counsel re same (1.5); manage deposition preparation efforts and confer with J. Ganter and M. Esser re same (1.4); manage merger agreement discovery document production and provide guidance re privilege and common interest issues (1.2). |
| 8/04/17 | Alec Solotorovsky | .40 | Telephone conference with K&E working group re status of case and strategy. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Jonathan F Ganter | 9.70 | Meet with M. McKane, M. Kieselstein, A. McGaan, R. Levin, and P. Gelston re EFH coordinating and deposition prep, review and analyze materials re same (2.5); draft outline re same, confer with M. McKane and A. McGaan re preparation for coordinating session (2.5); review and analyze board materials, draft and finalize privilege redactions re same (2.2); confer with M. McKane and A. Terteryan re same, correspond with A. Wright re same (.7); meet and confer with Elliott re discovery issues, prepare for same (1.3); confer with B. Stephany re same, prepare for same, review and analyze materials re same (.5). |
| 8/04/17 | Michael Esser | 2.10 | Prepare for and attend meet and confer with K. Jacobs re search terms (1.2); conference with M. Thompson re motion to shorten notice (.4); correspond with B. Stephany and J. Ganter re merger agreement hearing strategy (.5). |
| 8/04/17 | Aparna Yenamandra | .80 | Correspond with K&E lit team re productions/discovery requests. |
| 8/04/17 | Colleen C Caamano | 6.70 | Process documents for client review (.9); correspond with client, A. Wright (.8); process document productions per request of Attorneys, A. Terteryan, M. Thompson (.6); correspond with vendor Advanced Discovery re production processing (1.8); analyze documents as quality control process for production (2.4); process opposition document production for attorney review (.2). |
| 8/04/17 | Austin Klar | .40 | Telephone conference with M. McKane re TTI and merger agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/04/17 | Meghan Rishel | 5.50 | Update case calendar (.4); prepare transcripts for Gibson Dunn (1.1); apply redactions re board materials (3.6); update tracking spreadsheet re discovery requests and responses (.4). |
| 8/04/17 | Anna Terteryan | 7.30 | Prepare and QC document production re Merger Agreement motion (2.8); review documents for privilege and responsiveness re merger agreement motion requests (4.0); telephonic meet and confer with Ropes re discovery (.5). |
| 8/04/17 | McClain Thompson | 13.70 | Review and analyze Elliott responses and objections (1.3); drat summary re same (.7); Elephone conference with K&E working group, Ropes team re discovery issues (.9); telephone conference with B. Stephany re same (.1); telephone conference with A. Yenamandra, Gibson team re claims issues (.2); telephone conference with A. Yenamandra re same (.1); review and analyze documents for privilege and responsiveness (3.2); review and analyze T. Horton deposition re confidentiality issues (.6); draft reply re motion to shorten notice (.6); correspond with K&E working group re same (.5); revise order re same (.3); correspond with K&E working group re same (.5); correpsond with Ropes Norton Rose re same (.4); correspond with J. Huston re same (.4); draft COC re same (.6); review and analyze confirmation-related discovery requests (3.3). |
| 8/04/17 | Maxwell Coll | 6.80 | Meet and confer with Elliott (.9); strategize approach to Ying deposition (.5); review Ying declaration and materials (.5); revise letter brief (3.3); review documents for privilege (1.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/17 | Travis J Langenkamp | .70 | Coordinate update of document repository with new EFH productions (.5); revise service list for Plan C discovery (.2). |
| 8/05/17 | Mark McKane, P.C. | 2.10 | Direct B. Stephany, M. Thompson re Elliott document production deficiencies (.4); address objections to Debtors' offensive discovery requests re creditor holdings (.4); direct B. Stephany, M. Call re merger agreement discovery negotiations (.6); assess BHE's proposed deposition topics (.3); confer with M. Kieselstein, A. McGaan re Elliott's latest discovery positions and issues for the court (.4). |
| 8/05/17 | Bryan M Stephany | 3.30 | Attend to merger agreement discovery issues (.6); negotiate with opposing counsel re appropriate scope of discovery for merger agreement hearing and confer with K&E working group re same (1.2); negotiate search parameters with opposing counsel (.7); draft correspondence to memorialize disputes and define issues to be raised to the Court (.8). |
| 8/05/17 | Jonathan F Ganter | 1.10 | Review and analyze materials and correspondence re discovery issues (.6); review and analyze materials re witness prep for Merger Agreement Hearing depositions, correspond with A. Terteryan and M. Thompson re same (.5). |
| 8/05/17 | Michael Esser | .50 | Review and analyze deposition outline for Sunrise deposition. |
| 8/05/17 | Anna Terteryan | .80 | Review and analyze documents produced by Elliott. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/17 | McClain Thompson | 5.70 | Review and analyze Elliott production (2.2); correspond with K&E working group re same (.5); review and analyze T. Horton deposition transcript for errata (1.3); revise responses and objections re Elliott 30(b)(6) notice (1.2); draft letter to Ropes re same (.5). |
| 8/05/17 | Maxwell Coll | 5.70 | Revise letter brief for discovery hearing. |
| 8/06/17 | Lisa G Esayian | 2.00 | Analyze Fenicle and Fahey proposed disclosure statement inserts and K&E proposed additional revisions re asbestos issues (.4); correspond with M. Thompson and restructuring team re revisions to same (.3); review revised draft (.4); correspond with team re same (.2); analyze chart of potential response to Fenicle discovery requests (.5); develop issues list re same (.2). |
| 8/06/17 | Mark McKane, P.C. | 4.30 | Outline key points for draft letter brief (.6); direct B. Stephany re same (.3); direct B. Stephany re Sunrise and Elliottt discovery issues (.4); assess and propose edits to draft letter brief to Judge Sontchi re pending discovery disputes (.7); direct B. Stephany re additional necessary edits (.4); direct M. Petrino re potential schedule for litigating the NEE termination fee (.4); confer with M. Kieselstein, C. Husnick re pending discovery disputes (.3); participate in a series of strategy and coordinating telephone conferences re motion for reconsideration with A. McGaan, M. Kieselstein, C. Husnick (.9); direct A. Klar re response to Elliott on merger agreement hearing protocols (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/06/17 | Andrew R McGaan, P.C. | 3.30 | Review and revise draft letter-brief to court re Elliott discovery disputes (.9); telephone conference with K&E litigation and restructuring working groups re planning for discovery and hearing (1.0); telephone conference with C. Husnick, M. Kieselstein, and M. McKane re discovery negotiations (1.0); analyze correspondence and scheduling material re discovery (.4). |
| 8/06/17 | Michael A Petrino | 1.50 | Prepare draft schedule for Adversary Proceeding. |
| 8/06/17 | Bryan M Stephany | 9.60 | Review and revise proposed responses and objections to plan confirmation requests for production and interrogatories (1.7); negotiate with opposing counsel for Sunrise and Elliott re appropriate scope of discovery for merger agreement hearing and confer with K&E working group re same (2.8); draft and revise letter brief to the Court concerning merger agreement discovery disputes and legal research in support of same (3.6); prepare for P. Keglevic and T. Horton deposition prep meetings (1.5). |
| 8/06/17 | Jonathan F Ganter | 2.70 | Revise summary re discovery issues and case administration, review and analyze materials re same (.7); correspond with M. McKane, C. Husnick, M. Kieselstein, A. McGaan, and R. Levin re same (.4); review and analyze materials re discovery disputes, letter to court re same (1.6). |
| 8/06/17 | Michael Esser | 2.10 | Prepare for and attend teleconference with M. McKane re break fee consolidation (.6); review and revise deposition preparation materials for D. Ying (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/17 | Aparna Yenamandra | .80 | Correspond with K&E lit re discovery and production issues. |
| 8/06/17 | Austin Klar | 1.20 | Draft letter to G. Galardi re merger agreement hearing protocols. |
| 8/06/17 | Anna Terteryan | .40 | Manage document collection, processing, and review. |
| 8/06/17 | McClain Thompson | 3.90 | Review and analyze confirmation-related discovery requests (.9); draft responses re same (.7); correspond with K&E working group re same (.5); review and analyze materials re T. Horton deposition prep (.8); review and analyze search parameters re Elliott (.6); correspond with K&E working group re same (.4). |
| 8/06/17 | Maxwell Coll | 1.50 | Revise letter brief and research intersection of Rule of Evidence 408 and Rule of Procedure 26. |
| 8/07/17 | Lisa G Esayian | 1.80 | Analyze asbestos discovery requests (.8); confer with litigation team re responses to same (1.0). |
| 8/07/17 | Travis J Langenkamp | 1.30 | Coordinate correspondence refresh and coordinate collection of correspondence data re new plan discovery (.8); review correspondence re document processing and review for new plan discovery and hearing prep (.2); revise correspondence service list for new plan discovery (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Mark McKane, P.C. | 8.20 | Review and revise draft letter brief to Judge Sontchi re pending discovery disputes (1.1); direct B. Stephany, M. Thompson re additional edits and finalizing letter (.8); address document production deficiencies in Elliott's initial production (.6); assess Elliott's letter to Judge Sontchi re discovery disputes (.8); assess letter from the TX AG's office (.5); confer with B. Stephany, J. Ganter, M. Thompson re talking points for discovery dispute hearing (.7); draft and edit talking points (1.0); update EFH team re discovery ruling (.5); confer with C. Husnick, M. Kieselstein re merger agreement prep (.6); direct EFH litigation team in coordinating telephone conference for upcoming depositions and discovery efforts (.7); assess merger agreement break-up fee charts (.6); confer with the UCC's counsel re merger agreement hearing protocols (.3). |
| 8/07/17 | Andrew R McGaan, P.C. | 3.80 | Review and revise draft letter-brief to court re merger approval hearing discovery disputes with Elliott (.9); correspond with K&E litigation and restructuring working groups re same (.4); participate in telephonic hearing with court re same (1.1); telephone conferences with M. McKane re strategy, discovery, and hearing preparation and correspond with M. Kieselstein, M. McKane, A. Yenamandra, and C. Husnick re discovery and strategy (.8); analyze letter from TX Attorney General re PUCT communications and alleged privilege (.2); analyze Elliott letter-brief to court re discovery (.2); correspond with C. Cremens re counsel deposition preparation issues (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Marc Kieselstein, P.C. | 1.20 | Consider use of stipulated record in lieu of discover re Elliott motion to reconsider. |
| 8/07/17 | Katelyn Ye | .20 | Prepare EFH Productions for client review at the request of M. Thompson. |
| 8/07/17 | Michael A Petrino | 1.00 | Review and revise draft stipulation re Elliott's motion for reconsideration (.4); confer with M. McKane and M. Thompson re same (.4); circulate to R. Ball (Nortorn Rose) for comment (.2). |
| 8/07/17 | Bryan M Stephany | 11.30 | Review and revise letter brief and exhibits (2.6); prepare talking points for telephonic hearing (.8); attend telephonic hearing and draft order resulting from same (1.6); deposition preparation for P. Keglevic and T. Horton (3.2); review and revise responses and objections to 30(b)(6) notice to the Debtors in connection with merger agreement discovery and witness allocations (1.9); telephone conference with K&E working group re draft responses and objections to plan confirmation discovery requests (1.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Jonathan F Ganter | 11.00 | Revise draft letter submission to the court, correspond and confer with B. Stephany, M. McKane, and M. Thompson re same (2.8); confer with B. Stephany and M. McKane re hearing strategy, review and analyze material re same, prepare for same (.8); telephone conference re scheduling hearing (.6); revise draft outline re P. Keglevic deposition prep and exhibits, review and analyze materials re same (4.7); review and analyze materials re discovery and case administration issues (1.3); confer with B. Stephany, M. Esser, M. McKane, and M. Petrino re case strategy re same, prepare re same (.8). |
| 8/07/17 | Adrienne Levin | 2.50 | Prepare key board minutes and presentations (1.0); draft revisions to stipulation regarding the record for Elliott's motion to reconsider (.7); draft shell reply in support of motion to consolidate (.8). |
| 8/07/17 | Michael Esser | 7.90 | Prepare for and attend teleconference re EFH discovery dispute (.9); prepare for and attend teleconference with B. Stephany re responses and objections to plan discovery (.5); review and analyze same (1.6); prepare for and attend merger agreement strategy teleconference with J. Ganter (.5); prepare for and attend strategy teleconference with N. Patel re same (1.2); review and revise D. Ying deposition preparation materials (3.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Justin Sowa | 5.90 | Telephone conference re hearing on discovery motions (.6); office conference with A. Terteryan and M. Coll re discovery and deposition prep (.3); telephone conference with K&E working group re responses and objections to written discovery (1.5); office conference with A. Terteryan re litigation workstreams (.4); review correspondence re discovery and deposition prep (1.7); review and revise draft responses and objections to plan confirmation discovery requests (.9); review and analyze deposition transcripts (.5). |
| 8/07/17 | Aparna Yenamandra | .80 | Telephone conference re discovery dispute (.5); correspond with J. Sowa re POR discovery requests (.3). |
| 8/07/17 | Colleen C Caamano | 1.00 | Monitor, review, and respond to support and production requests from legal assistants and attorneys (.6); provide processing specifications to vendor, Advanced Discovery (.4). |
| 8/07/17 | Austin Klar | 4.80 | Review and analyze discovery letters filed with the Court in connection with the merger agreement hearing (.3); attend discovery hearing re merger agreement (.5); telephone conference with J. Sowa and B. Stephany re plan discovery (1.1); draft responses and objections to confirmation discovery (2.4); telephone conferences with A. Terteryan and Berkshire counsel re same (.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Meghan Rishel | 4.00 | Update deposition logistics tracking spreadsheet (.8); save and circulate exhibits to discovery letters (.3); update litigation case calendar (.6); export board materials from Relativity (.4); draft shells re responses and objections to discovery requests (.6); update negotiations timeline with Bates numbers and export documents from Relativity (1.3) |
| 8/07/17 | Anna Terteryan | 7.30 | Manage document collection, processing, and review (1.4); office conference with J. Sowa re litigation workstreams (.4); office conference with J. Sowa, M. Coll re litigation workstreams (.3); prepare for deposition of P. Keglevic (1.0); review and analyze documents in preparation for depositions (.8); review correspondence re litigation workstreams and restructuring issues (.3); telephone conference with GDC re discovery (.5); telephone conference with K&E working group re plan discovery requests (1.5); telephone conference with M. McKane, B. Stephany, M. Thompson, J. Ganter in preparation for discovery dispute hearing (.4); attend discovery dispute hearing (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/07/17 | McClain Thompson | 16.70 | Revise letter brief re Elliott discovery issues (4.2); prepare for hearing re same (1.4); attend telephonic hearing re same (.5); telephone conference with K&E working group re plan-related discovery requests (1.4); correspond with same re same (.4); telephone conference with R. Appleby, N. Bach, A. Terteryan, A. Klar re same (.4); draft stipulation re Elliott motion to reconsider (.5); draft materials re T. Horton deposition prep (3.7); review and analyze documents, pleadings, and correspondence re same (4.2). |
| 8/07/17 | Maxwell Coll | 8.20 | Review Elliott letter brief (.5); Prep for discovery hearing (.6); attend discovery hearing (1); prepare deposition materials for D. Ying (3.5); review Elliott documents for deposition prep (.7); review deposition transcripts for NextEra termination discussions (1.4); teleconference with Evercore re D. Ying deposition (.5). |
| 8/08/17 | Lisa G Esayian | .80 | Analyze and reply to various questions re discovery issues re asbestos claims. |
| 8/08/17 | Travis J Langenkamp | 1.90 | Refresh and coordinate collection of correspondence data re Plan C discovery (1.2); review correspondence re document processing and review for new plan discovery and hearing prep (.4); revise correspondence service list for new plan discovery (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Mark McKane, P.C. | 8.60 | Address Elliott's issues re Goldin's document production (.8); participate in a series of discussions with Elliott's and NextEra's counsel re potential stipulation (.5); assess revised potential stipulation for motion to reconsider (.4); prepare P. Keglevic and T. Horton for their merger agreement depositions (3.5); address potential issues with an alternative bidder together wth P. Keglevic, T. Horton and C. Husnick (.9); lead EFH litigation team coordinating telephone conference (.7); identify key talking points for merger agreement witness prep and hearing (.6); direct J. Ganter, A. Terteryan, M. Thompson re same (.4); confer with A. Yenamandra re revised proposed order for merger agreement (.3); address hearing protocol issues with G. Galardi (.5). |
| 8/08/17 | Andrew R McGaan, P.C. | 5.70 | Collect and review discovery materials and pleadings to prepare for merger approval hearing discovery (2.4); review creditor correspondence re discovery disputes and draft note re responses to same (.9); telephone conference with M. McKane re litigation issues and planning (.8); telephonically attend in P. Keglevic and A. Horton deposition preparation. (1.6). |
| 8/08/17 | Marc Kieselstein, P.C. | 3.50 | Review of and revisions to stipulation re motion to reconsider (.5); participate in Keglevic deposition preparation for merger agreement approval hearing (3.0). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Michael A Petrino | 1.60 | Revise draft stipulated order, confer with M. Thompson re same, and correspondence to counsel for NextEra and Elliott (.8); confer with M. Thompson re reply to objections to motion to consolidate and prepare to draft same (.8). |
| 8/08/17 | Bryan M Stephany | 10.80 | Attention to merger agreement discovery issues and confer with opposing counsel and Kirkland working groups re same (3.2); P. Keglevic deposition preparation (2.7); T. Horton deposition preparation (2.1); review and revise responses and objections to 30(b)(6) deposition notice to Debtors and confer with K&E working group re appropriate allocation of witness topics (1.2); responses and objections to plan confirmation discovery requests (.8); draft correspondence re August 21 hearing protocols (.8). |
| 8/08/17 | Alec Solotorovsky | 2.00 | Analyze TTI-NEE agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/08/17 | Jonathan F Ganter | 14.30 | Revise draft outline re P. Keglevic deposition prep, review and analyze materials re same (1.5); confer with P. Keglevic, T. Horton, M. McKane, B. Stephany, A. Terteryan, M. Thompson re dep issues review and analyze materials re same, prepare for same (5.1); confer with R. Levin, P. Gelston, D. Prager re dep issues, prepare for same (1.0); confer with B. Stephany, M. Esser, M. Thompson, A. Terteryan, M. Thompson re discovery issues and case strategy team telephone conference (1.3); review and analyze merger agreement, draft summary re key provisions confer with B. Stephany, M. Thompson re same (1.2); draft summary re deposition themes and case strategy, confer with A. Terteryan re same (1.8); revise draft summary re merger agreement provisions, correspond A. Yenamandra re same (1.3); review and analyze correspondence and materials re restructuring issues (1.1). |
| 8/08/17 | Michael Esser | 9.30 | Review and revise responses and objections to Elliott deposition notice (1.8); prepare for and attend P. Keglevic deposition preparation for D. Ying issues (1.3); review and revise D. Ying deposition preparation materials (6.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Justin Sowa | 6.90 | Correspond with K&E working group re deposition prep (.4); office conference with A. Klar re deposition prep (.2); review exhibits re deposition prep (.4); compile, review, and analyze materials in preparation for J. Rosenbaum deposition (4.6); review and analyze responses and objections to 30(b)(6) notice to Elliott (1.0); correspond with A. McGaan re preparation for Elliott deposition (.3). |
| 8/08/17 | Aparna Yenamandra | 3.50 | Correspond with K&E lit re prep questions (.8); attend Horton and Keglevic prep sessions (2.7). |
| 8/08/17 | Colleen C Caamano | 3.10 | Analyze and process document productions (.4); communication with vendor, Advanced Discovery, re production processing (.4); monitor and respond to support requests from case team (.2); process documents for use at deposition per request of Attorney, A. Terteryan (1.0); correspond with Litigation Support Associate Directors, W. Marx, D. Raffle, re attorney support requests (1.1). |
| 8/08/17 | Austin Klar | 5.60 | Draft letter to G. Galardi re hearing protocols (1.0); review and analyze key documents and draft deposition outline for depositions of Moelis, Elliott and Sunrise partners (4.6). |
| 8/08/17 | Meghan Rishel | 3.50 | Relativity searches re Keglevic emails (.4); export and merge documents re negotiations timeline (1.2); correspond re deposition logistics and court reporter scheduling (.8); prepare electronic file re correspondence, pleadings, and discovery (1.1). |
| 8/08/17 | Joshua L Urban | 1.50 | Create demonstrative timeline. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/08/17 | Anna Terteryan | 10.50 | Attend deposition preparation session for P. Keglevic, A. Horton (5.2); draft outline of P. Keglevic and A. Horton written directs (2.1); office conference with J. Ganter, B. Stephany, M. Thompson in preparation for depositions (2.5); review documents in preparation for responses and objections to confirmation discovery requests (.7). |
| 8/08/17 | McClain Thompson | 13.40 | Telephone conference with M. Petrino re Elliott motion to reconsider (.7); revise stipulation re same (1.7); revise order re discovery ruling (.7); correspond with Ropes re same (.3); prepare T. Horton re deposition (2.7); draft summaries re key issues re same (3.9); review and analyze documents, pleadings, and correspondence re same (3.4). |
| 8/08/17 | John Pitts, P.C. | .50 | Prepare materials for break fee deposition preparation. |
| 8/08/17 | Maxwell Coll | 2.30 | Finalize and review deposition preparation materials for D. Ying. |
| 8/08/17 | Jonathon P Merriman | 2.10 | Update discovery service list (.5); update pleadings database with new docket entries (.5); update index of war room files (.6); confer with T. Langenkamp re same (.5). |
| 8/09/17 | Travis J Langenkamp | 1.40 | Review correspondence re document processing and review for new plan discovery (.3); revise service list for Plan C discovery (.5); review third party productions from EFIH disinterested directors (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Mark McKane, P.C. | 10.10 | Assess Elliott's objection (.9); confer with P. Keglevic re same (.3); identify key issues from Elliott's objection for witness prep (.4); assess and revise key talking points for merger agreement hearing (.8); identify additional prep issues for P. Keglevic, T. Horton (.4); review documents for potential use with P. Keglevic or T. Horton (.5); evaluate demonstratives re scenarios in which a BHE termination fee is not owed (.6); participate in telephone conference with corporate, restructuring teams re scenarios in which BHE termination fee is not owed (.7); participate in additional witness prep for P. Keglevic and T. Horton (2.7); participate in witness prep for D. Ying (1.5); assess remaining Elliott document production deficiencies (.4); direct J. Ganter, A. Klar re outstanding issues re merger agreement protocols (.3); confer with A. McGaan, M. Kieselstein re NEE termination fee litigation timing (.3); address timing issues for upcoming depositions with Elliott's counsel (.3). |
| 8/09/17 | Andrew R McGaan, P.C. | 5.60 | Conference call with K&E working group re break fee litigation strategy (.50); analyze multiple documents, transcripts, and filings to prepare for discovery related to merger approval hearing (2.3); analyze Elliott objection to merger approval and review discovery planning (.6); analyze merger flow chart and revisions to same (.3); correspond with J. Sowa and review summary of key materials for discovery from same (1.9). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Marc Kieselstein, P.C. | 4.30 | Review of NEE settlement prospects, next steps re TTI (.7); consider various trial schedules and interaction with regulatory, PLR and related processes, telephone conference with litigation team re same (1.6); participate in Keglevic deposition preparation (2.0). |
| 8/09/17 | Michael A Petrino | 2.40 | Review current version of draft stipulation re Elliott's motion for reconsideration, circulate same for comment to G. Galardi (Ropes and Gray), R. Ball (Norton Rose), and their teams, and confer with M. Thompson re same (.4); prepare three potential draft schedules for discussion re the NextEra adversary proceeding (1.4); revise same per M. McKane (.3); quickly review objections to merger agreement (.3). |
| 8/09/17 | Michael S Fellner | 1.60 | Review sealing issues re adversary proceeding. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Bryan M Stephany | 14.70 | Deposition preparation meetings for P. Keglevic and T. Horton deposition preparation (5.2); fact investigation and review materials in support of same (1.3); review and revise responses and objections to plan confirmation discovery requests (1.6); review and revise board presentations (.4); review and edit draft letter submission to Court re proposed protocols for August 21 hearing (1.1); telephone conference with Wilke re Moelis deposition (.7); telephone conference with Talmadge re Sunrise document production (.8); telephone conference with Pedone re hearing protocols (.6); review and analyze merger agreement objections and summarize arguments in support of deposition preparation efforts (2.2); attend to sealing and confidentiality issues (.2); litigation team coordinating telephone conference with K&E working group (.6). |
| 8/09/17 | Alec Solotorovsky | 1.20 | Analyze BHE merger agreement re planning TTI drag strategy. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/09/17 | Jonathan F Ganter | 13.90 | Revise materials re deposition themes and strategy, review and analyze materials re same (1.1); confer with B. Stephany, M. McKane re same (.4); confer with P. Keglevic, T. Horton, M. McKane B. Stephany, A. Terteryan, and M. Thompson re deposition issues, review and analyze materials re same, prepare for same (3.3); telephone conference with T. Horton P. Keglevic, J. Pitts, M. McKane and B. Stephany re merger agreement provisions, prepare for same (1.0); confer with T. Horton, B. Stephany, and A. Terteryan re discovery issues and deposition strategy, prepare for same (1.1); revise draft discovery, review and analyze materials re same (1.6); review and analyze materials and correspondence re restructuring issues (3.4); review and analyze deposition and hearing transcripts (1.0); review and analyze merger agreement, draft summary re key provisions (1.0). |
| 8/09/17 | Michael Esser | 6.60 | Prepare D. Ying deposition preparation outline and materials (4.5); prepare for and attend D. Ying deposition preparation meeting (2.1). |
| 8/09/17 | Justin Sowa | 8.50 | Correspond with A. Terteryan re discovery and deposition process (.3); review documents produced by Elliott in preparation for Elliott deposition (7.5); review and revise draft responses and objections to plan confirmation discovery requests (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Aparna Yenamandra | 9.60 | Attend Horton and Keglevic prep sessions (3.0); attend Ying prep session (.5); correspond with K&E lit re prep questions (1.2); revise Break Up Fee flow chart (.7); address Ropes diligence questions (.8); address NEE adversary retention issues (.4); correspond with AM re liquidation analysis (.8); revise board materials (.6); office conference with J. Ganter, B. Stephany re Break Up Fee (.6); telephone conference with M. Kieselstein re board materials (.4); telephone conference with B. Fishman re NEE proceeding (.6) |
| 8/09/17 | Colleen C Caamano | 1.70 | Process document productions for attorney review per instructions from Attorneys, M. Thompson, A. Terteryan (1.0); communication with vendor, P. Ramsey, Advanced, re document processing specifications (.7). |
| 8/09/17 | Austin Klar | 6.20 | Revise draft responses and objections to interrogatories (.3); review and analyze Elliott document production (2.4); draft letter brief re hearing protocols (3.5). |
| 8/09/17 | Meghan Rishel | 4.00 | Correspond re deposition logistics (1.4); prepare electronic file re correspondence, pleadings, and discovery (1.8); proof chart re negotiations timeline (.8). |
| 8/09/17 | Anna Terteryan | 10.70 | Prepare for and attend deposition preparation sessions for P. Keglevic and A. Horton. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | McClain Thompson | 11.90 | Draft certificate of counsel re stipulation re Elliott motion to reconsider (.6); revise stipulation re same (.7); correspond with local counsel re same (.5); prepare T. Horton re deposition (2.2); draft summaries re key issues re same (3.7); review and analyze merger agreement re same (3.3); review and analyze asbestos diligence issues (.5); correspond with K&E working group re same (.4). |
| 8/09/17 | Maxwell Coll | 10.00 | Prepare agenda for D. Ying deposition (5.3); conduct deposition prep with D. Ying and Evercore (1.5); strategize approach to deposition with M. Esser (1); strategize approach to letter brief re hearing protocols (.8); review Elliott objection (1.4). |
| 8/09/17 | Jonathon P Merriman | 1.90 | Update discovery service list (.4); update pleadings database with new docket entries (.4); update index of war room files (.8); confer with T. Langenkamp re same (.3). |
| 8/10/17 | Lisa G Esayian | 3.40 | Reply to multiple emails re asbestos issues and materials from February confirmation hearing (1.2); analyze draft discovery responses re asbestos issues (.8); confer with K&E team re same (.8); reply to questions re Aon asbestos report from 2016 (.6). |
| 8/10/17 | Travis J Langenkamp | 3.70 | Research status of additions to correspondence service and update list accordingly (1.2); review correspondence re document processing and review for new plan discovery and hearing prep (.4); review and compare productions uploaded for to Epiq repository (2.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Mark McKane, P.C. | 13.60 | Confer with UCC and EFH Indenture Trustee's counsel re support for merger agreement hearing protocols (.3); direct EFH litigation team re contents of Elliott production (.3); address issues with P. Keglevic re merger agreement (.7); defend P. Keglevic in his deposition (4.1); prepare D. Ying for his deposition (.7); defend D. Ying in his deposition (3.3); raise potential prep issues with T. Horton (.6); confer with BHE counsel re protocols for the merger agreement hearing (.4); confer with A. Wright and Oncor counsel re regulatory issues and higher and better analysis (.5); outline key points for motion to consolidate reply (.4); direct M. Thompson re same (.3); review and revise draft letter to Judge Sontchi re protocols (.4); direct M. Esser re same (.2); participate in coordinating telephone conference re draft merger agreement reply (.5); confer with A. Solotorovsky re TTI drag issues (.3); evaluate administrative insolvency argument from Elliott (.6). |
| 8/10/17 | Andrew R McGaan, P.C. | 4.50 | Analyze A. Solotorovsky correspondence re TTI drag litigation and correspond with M. McKane re same (1.6); review draft board deck and prepare for litigation discussion with directors (1.2); prepare for merger approval hearing discovery (.7); telephone conference with M. McKane re litigation strategy and hearing preparation (1.0). |
| 8/10/17 | Marc Kieselstein, P.C. | 4.00 | Attend Keglevic dep and pre-meeting re same. |
| 8/10/17 | Katelyn Ye | .50 | Prepare Cravath EFIH DD produced documents for attorney review at the request of M. Thompson. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Michael A Petrino | 1.20 | Participate in standing team coordination telephone conference (.3); revise draft reply re motion to consolidate (.9). |
| 8/10/17 | Bryan M Stephany | 14.60 | P. Keglevic deposition preparation (1.7); P. Keglevic deposition (2.8); deposition preparation meeting with T. Horton (3.5); confidentiality and sealing issues (.6); review and revise responses and objections to plan confirmation discovery requests and interrogatories (1.2); confer with A. Wright, K&E working group, and counsel for the disinterested directors re same (1.3); draft and revise further correspondence to Ropes re protocols for the August 21 hearing (1.3); merger agreement reply and confer with K&E working group re same (.9); D. Ying deposition and preparation (1.3). |
| 8/10/17 | Alec Solotorovsky | 2.50 | Analyze contracts and draft strategy memo to K&E litigation working group re process for TTI drag along. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/10/17 | Jonathan F Ganter | 15.30 | Confer with P. Keglevic, M. McKane, and B. Stephany re deposition strategy, prepare for same (1.2); telephone conference re P. Keglevic deposition (.6); revise materials re deposition themes and strategy, review and analyze materials re same (2.8); review and analyze discovery materials re privilege issues, confer with M. Thompson re same (.6); confer with T. Horton, A. Wright, and B. Stephany re discovery issues and deposition strategy, prepare for same (4.5); revise discovery responses, confer with B. Stephany and M. Esser re same (1.3); review and analyze draft letter to Court re discovery issues (.8); confer with M. McKane, B. Stephany, and M. Esser reconfirmation strategy, prepare for same (1.0); review and analyze deposition transcripts (1.2); review and analyze materials and correspondence re restructuring issues (1.3). |
| 8/10/17 | Adrienne Levin | 3.20 | Analyze responses to discovery requests (1.8); analyze correspondence re upcoming hearing (.3); attend internal planning telephone conference (.4); prepare key orders (.7). |
| 8/10/17 | Michael Esser | 12.90 | Prepare D. Ying deposition preparation outline (1.4); attend D. Ying deposition preparation meeting (2.5); prepare for and attend D. Ying deposition (4.5); prepare for and attend litigation working group standing telephone conference (.5); prepare for and attend merger agreement reply teleconference (.5); prepare for D. Prager deposition (1.9); draft letter to the Court re hearing protocols (1.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/17 | Justin Sowa | 3.20 | Correspond with C. Dobry and K&E working group re asbestos diligence requests (.2); review documents produced by Elliott in preparation for Elliott deposition (2.2); review and revise draft responses and objections to plan confirmation discovery requests (.8). |
| 8/10/17 | Colleen C Caamano | 3.40 | Process document productions for attorney review per instructions from Attorney, M. Thompson (1.5); multiple correspondence with vendors, Advanced, Epiq, re document processing specifications (1.9). |
| 8/10/17 | Austin Klar | 10.10 | Telephone conference with litigation team re merger agreement motion reply brief (.3); research and analyze cases re elements of tortious interference with contract claim (.3); telephone conference with litigation team re case status (.4); revise draft letter brief re hearing protocols (.6); revise draft responses and objections to discovery (3.4); review and analyze Elliott document production (5.1). |
| 8/10/17 | Meghan Rishel | 4.50 | Prepare electronic file re correspondence, pleadings, and discovery (1.9); correspondence re deposition logistics (1.4); update tracking spreadsheet re document productions (1.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/10/17 | Anna Terteryan | 11.30 | Draft written directs of A. Horton, P. Keglevic (1.4); prepare for and attend deposition of P. Keglevic (6.8); review and revise draft responses and objections to plan discovery requests (1.8); review correspondence re litigation matters (.3); telephone conference with K&E working group re litigation workstreams (.2); telephonically attend deposition of D. Ying (.8). |
| 8/10/17 | McClain Thompson | 13.80 | Telephone conference with K&E working group re litigation issues (.4); telephonically attend portions of P. Keglevic deposition (1.7); review and analyze issues re T. Horton prep re same (2.3); revise responses and objections to plan-related discovery requests (.9); correspond with K&E working group re same (.5); prepare T. Horton re deposition (1.5); draft reply re motion to consolidate termination fee litigations (3.6); correspond with M. Petrino, M. McKane re same (.5); revise proposed order same (.7); review and analyze issues re asbestos diligence (.8); correspond with K&E working group re same (.4); review and analyze issues re D. Prager deposition (.5). |
| 8/10/17 | Maxwell Coll | 14.00 | Prepare for and attend P. Keglevic deposition (3.6); review board minutes for D. Ying deposition (1.1); meet with D. Ying and Evercore re deposition preparations (2.0); attend D. Ying deposition (3.0); prepare notes on Ying deposition (1.0); draft Ying written direct outline (2.1); conference telephone conference re case strategy (1.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Jonathon P Merriman | 2.30 | Update discovery service list (.5); update pleadings database with new docket entries (.5); update index of war room files (1.0); confer with T. Langenkamp re same (.3). |
| 8/11/17 | Lisa G Esayian | 1.70 | Analyze asbestos claimants' disclosure statement comments and proposed revisions (.4); correspond with K&E team re responses to same (.2); analyze and respond to additional disclosure statement issues (.6); analyze asbestos claims issues for liquidation analysis (.2); correspond with K&E team re same (.3). |
| 8/11/17 | Travis J Langenkamp | 3.70 | Telephone conference with litigation support team re case protocols and coverage (1.1); review correspondence re document processing and review for new plan discovery (.4); revise service for new plan discovery (1.6); review and compare productions on Epiq and Advanced Discovery databases re new plan discovery (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Mark McKane, P.C. | 6.20 | Edit and revise draft letter to Judge Sontchi re protocols for merger agreement hearing (.6); review and revised draft reply in support of motion to consolidate (.4); direct M. Thompson re finalizing both (.4); assess Elliott's letter to Judge Sontchi re same (.4); assess NextEra limited Opposition re motion to consolidate (.5); draft talking points for motion to consolidate and status conference (1.1); confer with M. Petrino, A. Yenamandra re same (.3); assess TTI drag litigation timing issues (.4); confer with A. McGaan, A. Solotovsky, and M. Petrino re same (.5); confer with J. Ganter re T. Horton deposition (.4); assess reports from D. Prager deposition (.3); confer with A. McGaan, B. Stephany, M. Thompson re same (.5); address deposition scheduling and coverage issues with J. Ganter, B. Stephany (.4). |
| 8/11/17 | Andrew R McGaan, P.C. | 6.10 | Telephone conference with K&E litigation working group re TTI drag litigation and strategy (.8); prepare for and attend conference call with boards of directors re restructuring and litigation updates and strategy (2.1); telephonically attend court conference re break fee litigation and hearing protocols (1.1); analyze materials for C. Cremens deposition preparation and correspond with R. Levin of Jenner re strategy for same (.6); correspond with C. Cremens re deposition (.3); analyze key point summary of Prager deposition and annotate same to aid C. Cremens preparation (.9); correspond with M. Kieselstein and M. McKane re hearing discovery and preparation strategy. (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Katelyn Ye | 1.50 | Prepare Moelis Productions for attorney review (1.0); EFH Litigation meeting to discuss procedures for incoming and outgoing productions (.5). |
| 8/11/17 | Michael A Petrino | 3.50 | Prepare for hearing re motion to consolidate and merger hearing scheduling and discuss potential structure of adversary proceeding with M. McKane (2.6); participate in telephone conference with M. McKane, A. Yenamandra, and others re merger agreement (.4); participate in telephone conference with M. McKane, A. Solotorvsky, and A. McGaan re TTI drag litigation and confer with M. McKane and V. Nunn re same (.5). |
| 8/11/17 | Michael S Fellner | 2.20 | Review sealing issues re adversary proceeding. |
| 8/11/17 | Bryan M Stephany | 6.30 | Review and analyze draft liquidation analysis (.6); T. Horton deposition preparation (.7); attend T. Horton deposition (1.3); review Elliott production of documents in connection with merger agreement discovery (1.2); review Sunrise production of documents in connection with merger agreement discovery (.8), review and revise letter brief to the Court re protocols for the August 21 hearing (1.1); attend deposition of D. Prager (.6). |
| 8/11/17 | Alec Solotorovsky | 1.20 | Analyze issues re TTI drag strategy. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Jonathan F Ganter | 9.70 | Confer with T. Horton and B. Stephany re deposition strategy, prepare for the same, review and analyze materials re same (2.3); defend T. Horton deposition (2.5); confer with T. Horton, M. Coll, and M. McKane re deposition issues, prepare for same (.8); confer with A. McGaan and M. Esser re deposition strategy, prepare for same (.2); review and analyze deposition transcripts (2.0); review and analyze materials and correspondence re restructuring issues (1.1); conference telephone conference re discovery hearing (.8). |
| 8/11/17 | Michael Esser | 5.50 | Prepare for and attend D. Prager deposition. |
| 8/11/17 | Justin Sowa | 6.80 | Telephone conference with J. Ganter re deposition planning (.2); office conference with A. Klar re deposition prep (.2); review documents produced by Elliott in preparation for Elliott deposition (5.4); review and analyze term sheet (1.0). |
| 8/11/17 | Colleen C Caamano | 1.00 | Process document productions for attorney review (.5); communication with vendor, Advanced Discovery, re processing specifications (.5). |
| 8/11/17 | Austin Klar | 5.70 | Attend ominubs hearing (.4); draft proposed pretrial order (1.0); review and analyze documents for privilege and responsiveness (4.3). |
| 8/11/17 | Meghan Rishel | 3.50 | Email correspondence re print vendor in Austin, TX (.4); prepare electronic file re correspondence, discovery, pleadings deposition transcripts and exhibits (1.9); update TextMap database (.4); correspondence re deposition logistics (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | McClain Thompson | 8.30 | Defend D. Prager deposition (3.6); prepare for same (.8); revise reply re motion to consolidate (.7); correspond with local counsel re same (.3); review and analyze asbestos diligence issues (.6); correspond with K&E working group re same (.4); revise disclosure statement re asbestos issues (.6); telephone conference with D. Hogan re same (.1); correspond with K&E working group re same (.4); review and analyze issues re T. Horton written direct (.8). |
| 8/11/17 | Maxwell Coll | 8.10 | Prepare for T. Horton deposition (1.0); attend T. Horton deposition (2.0); debrief T. Horton deposition (1.0); attend D. Prager deposition telephonically (1.2); review Ying transcript (2.9). |
| 8/11/17 | Jonathon P Merriman | 2.70 | Update discovery service list (.5); update pleadings database with new docket entries (.5); update index of war room files (1.0); correspond with T. Langenkamp re same (.7). |
| 8/12/17 | Lisa G Esayian | 1.00 | Analyze additional questions re asbestos disclosures in disclosure statement (.6); reply to and provide revisions for same (.4). |
| 8/12/17 | Mark McKane, P.C. | 1.70 | Address TTI drag timing issues and need for BHE information wth M. Kieselstein, C. Husnick, A. Solotorovsky, and M. Petrino (.4); review NEE's proposed additional to the disclosure statement (.3); confer with A. Solotorovsky re material terms for required sale notice (.3); update M. Kieselstein re T. Horton deposition (.3); confer wth A. McGaan re C. Cremens prep and privilege issues (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/12/17 | Andrew R McGaan, P.C. | 5.40 | Prepare for discovery and hearing on BHE merger approval hearing, including correspondence with EVC, R. Levin, M. McKane re litigation and discovery strategy (4.5); telephone conference with C. Cremens re discovery and hearing strategy (.9). |
| 8/12/17 | Marc Kieselstein, P.C. | 1.50 | Consider Elliott and Fidelity issues, proposed themes for reply brief in support of BHE merger agreement. |
| 8/12/17 | Bryan M Stephany | .70 | Merger agreement discovery (.4); review and analyze recent, relevant correspondence and pleadings (.3). |
| 8/12/17 | Jonathan F Ganter | 2.30 | Review and analyze correspondence and materials re restructuring issues (.8); review and analyze deposition transcripts (1.0); review and analyze board materials (.5). |
| 8/12/17 | Michael Esser | 2.90 | Review and analyze Prager transcript for confidentiality (1.8); review precedent for written direct testimony (1.1). |
| 8/12/17 | Justin Sowa | 6.80 | Review documents produced by Elliott in preparation for Elliott deposition. |
| 8/12/17 | Austin Klar | 6.00 | Review and analyze prior R. Wood deposition testimony (1.5); review and analyze documents for responsiveness in preparation for R. Wood deposition (4.5). |
| 8/12/17 | Anna Terteryan | .40 | Draft written directs of A. Horton, P. Keglevic (.1); review summary of Prager deposition, correspondence re depositions (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/17 | McClain Thompson | 3.00 | Review and analyze issues re confidentiality re D. Prager deposition (.8); correspond with K&E working group re same (.3); correspond with Jenner, Ropes re same (.4); revise disclosure statement re asbestos issues (.3); correspond with D. Hogan re same (.1); review and analyze objections re motion to approve merger agreement re T. Horton written direct (1.1). |
| 8/12/17 | Maxwell Coll | 1.00 | Draft Ying written direct outline. |
| 8/13/17 | Lisa G Esayian | 1.00 | Reply to emails re additional issues raised by asbestos objectors for disclosure statement (.4); review updated asbestos numbers for liquidation analysis (.3); reply to emails re same (.3). |
| 8/13/17 | Mark McKane, P.C. | 4.00 | Participate in telephone conference with A. Calder, J. Pitts, C. Husnick, V. Nunan re potential revisions to merger agreement and BHE material terms for required sale notice (.5); update M. Petrino, A. Solotorovsky re same (.2); direct A. Yenamandra re record materials for motion for reconsideration (.4); direct merger agreement litigation team re deposition summaries (.4); confer with C. Husnick re merger agreement hearing strategy and higher and better analysis (.5); confer with A. McGaan re C. Cremens prep (.4); direct B. Stephany re privilege issues for C. Cremens prep (.3); update M. Kieselstein, C. Husnick re same (.3); assess BHE proposal to resolve creditor objections re TTI conditionality (.3); assemble briefing precedent on voting issue (.4); direct A. Klar re protocols order (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/17 | Andrew R McGaan, P.C. | 7.00 | Telephone conference with EVC team re financial issues and BHE merger approval hearing discovery, and prepare for same (1.5); prepare for J. Rosenbaum deposition, including review of multiple documents and correspondence with J. Sowa (3.1); correspondence with C. Husnick re restructuring issues (.3); telephone conference with R. Levin re C. Cremens and litigation issues (.9); correspond with K&E litigation and restructuring working groups re strategy (1.2). |
| 8/13/17 | Bryan M Stephany | 4.20 | Review and revise Horton deposition summary (.4); prepare to defend C. Cremens deposition (1.2); attend to merger agreement discovery issues (.6); prepare to take 30(b)(6) deposition notice Sunrise Partners LLP (2.0). |
| 8/13/17 | Jonathan F Ganter | 3.80 | Confer with M. McKane re BHE deposition strategy and case administration, prepare for same (.4); review and analyze deposition transcripts and exhibits (1.2); review and analyze materials and correspondence re merger agreement hearing strategy and restructuring issues (1.1); prepare for P. Goodman deposition, review and analyze materials re same (1.1). |
| 8/13/17 | Adrienne Levin | .30 | Address privilege issues re communications. |
| 8/13/17 | Michael Esser | 1.50 | Review and revise trial protocols order. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/17 | Justin Sowa | 5.40 | Review documents produced by Elliott in preparation for Elliott deposition (1.1); correspond with K&E working group re deposition prep (1.5); review and analyze deposition transcripts (2.8). |
| 8/13/17 | Austin Klar | 5.90 | Draft R. Wood deposition outline (3.0); review and analyze documents for responsiveness in preparation for deposition (2.9). |
| 8/13/17 | Anna Terteryan | .20 | Correspondence in preparation for merger agreement hearing. |
| 8/13/17 | McClain Thompson | 4.10 | Draft T. Horton written direct (2.3); correspond with K&E working group re C. Cremens deposition (.4); correspond with K&E working group re Elliott's motion to reconsider (.3); review and analyze asbestos diligence (.6); correspond with J. Sowa re same (.5). |
| 8/13/17 | Maxwell Coll | 3.00 | Review T. Horton deposition transcript and prepare deposition summary. |
| 8/14/17 | Lisa G Esayian | .70 | Analyze issues re asbestos costs and liquidation analysis (.4); correspond with M. Thompson and restructuring team re same (.3). |
| 8/14/17 | Travis J Langenkamp | 1.30 | Review correspondence re document processing and review for new plan discovery (.4); revise service for new plan discovery (.6); review and compare productions on Epiq and Advanced Discovery databases re new plan discovery (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Mark McKane, P.C. | 7.10 | Direct M. Thompson re discovery deficiencies with Elliott and Sunrise (.5); propose time allocation for Debtors' witnesses for merger agreement hearing (.6); review and revise draft board minutes (.5); direct B. Stephany re Elliott's discovery assertions (.4); direct B. Stephany re key admissions for Sunrise deposition (.7); direct A. Klar re initial portions of Moelis deposition outline (.4); address Cremens prep issues with A. McGaan (.6); participate in a series of email and telephone conferences with R. Levin re merger agreement timeline and supporting materials and C. Cremens' declaration (1.2); update M. Kieselstein, C. Husnick re same (.3); assess T. Horton deposition summary (.4); confer with J. Ganter re J. Goodman deposition updates (.6); update A. Solotorovsky, M. Petrino re proposed Amendments to BHE merger agreement (.4); address Elliott's efforts to acquire LBO notes with restructuring team (.5). |
| 8/14/17 | Andrew R McGaan, P.C. | 7.90 | Prepare for BHE merger approval hearing and discovery (2.5); telephone conference with  R. Levin re strategy; draft note for Restructuring and Litigation teams re same (.7); prepare for J. Rosenbaum deposition (4.3); correspond with EVC team re preparation for discovery (.4). |
| 8/14/17 | Marc Kieselstein, P.C. | 1.80 | Review of deposition transcripts and consider potential areas for further offensive discovery and deposition defense. |
| 8/14/17 | Michael A Petrino | .80 | Revise draft proposed order re consolidation. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/14/17 | Bryan M Stephany | 16.80 | Prepare to take deposition of Sunrise 30(b)(6) witness, draft examination outline, and review production materials in support of same (5.7); prepare to defend C. Cremens deposition and review transcript of D. Prager deposition in support of same (1.8); attend witness preparation meeting with C. Cremens, R. Levin, E. Edmundson, and V. Lazar (2.3); telephonically attend P. Goodman deposition (1.1); review and revise joint pretrial order (1.2); telephone conference with Gibson and Kirkland working groups re reply brief in support of motion to approve merger agreement and revise same (1.7); draft and negotiate evidentiary deadlines related to merger agreement hearing (1.7); merger agreement discovery deficiency correspondence (1.3). |
| 8/14/17 | Jonathan F Ganter | 14.80 | Prepare for P. Goodman deposition, review and analyze materials re same (1.1); review and analyze materials and correspondence re restructuring issues (1.0); review and analyze deposition transcripts (.4); attend P. Goodman deposition (5.3); telephone conferences with M. McKane re same, prepare for same (.8); draft summary re P. Goodman deposition, review and analyze materials and exhibits re same (2.6); correspond with K&E litigation working group re same (.2); confer with B. Stephany re case administration and deposition strategy, prepare for same (.5); review and analyze materials and correspondence re restructuring issues (1.1); review and analyze deposition transcripts, draft summary re key admissions (1.3); prepare for G. Abel deposition, review and analyze materials re same (.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Adrienne Levin | .30 | Address privilege issues re communications. |
| 8/14/17 | Michael Esser | 9.10 | Prepare for and telephonically attend deposition of Patrick Goodman (4.5); review and revise outline of D. Ying written direct (2.1); conference with R. Levin re discovery issues (.5); produce documents and draft correspondence re same (.6); review and revise reply brief (1.4). |
| 8/14/17 | Justin Sowa | 4.50 | Review documents and revise J. Rosenbaum deposition outline. |
| 8/14/17 | Aparna Yenamandra | .70 | Correspond with K&E lit re Horton prep questions. |
| 8/14/17 | Austin Klar | 6.70 | Revise draft pretrial order (.4); correspond with B. Stephany re same (.2); attend Goodman deposition (1.3); draft R. Wood deposition outline and finalize exhibits for the deposition (4.8). |
| 8/14/17 | Meghan Rishel | 3.50 | Email correspondence re deposition scheduling and logistics (1.2); email correspondence with court reporter re deposition confidentiality (.7); update EFH litigation calendar (.4); identify and correspond with Austin, TX print vendor re deposition prep (.7); prepare electronic file re email correspondence and discovery (.5). |
| 8/14/17 | Anna Terteryan | .10 | Office conference with J. Sowa re hearing preparation. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/17 | McClain Thompson | 14.10 | Telephone conference with D. Hogan re asbestos issues (.1); telephone conference with M. Brown re same (.1); review and analyze diligence issues re same (.6); correspond with K&E working group re same (.5); draft T. Horton written direct (8.4); review and analyze documents, pleadings re same (3.5); prepare for C. Cremens deposition (.1); prepare for J. Silvetz deposition (.8). |
| 8/14/17 | Maxwell Coll | 10.10 | Attend P. Goodman deposition (1.5); revise written direct outline for D. Ying (1.2); review T. Horton deposition transcript re discussions with Berkshire (1.8); draft D. Ying written direct (5.6). |
| 8/14/17 | Jonathon P Merriman | 3.10 | Update service list with new contact info for various parties (1.5); confer with T. Langenkamp re same (1.6). |
| 8/15/17 | Lisa G Esayian | .80 | Analyze additional asbestos-related questions from potential binder (.4); provide input re same (.4). |
| 8/15/17 | Travis J Langenkamp | 1.40 | Review correspondence re document processing and review for new plan discovery and hearing preparation (.3); review and revise email service list for new plan discovery (1.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Mark McKane, P.C. | 9.20 | Identify key issues for R. Wood depositions (1.7); direct M. Petrino re revisions to NEE termination fee schedule (.6); address consolidation issues with NEE's R. Ball (.3); assess BHE's draft joinder to our reply (.6); confer with B. Stephany re Sunrise deposition take-aways (.5); direct J. Ganter re preparations for G. Abel deposition (.5); participate telephonically portions of C. Cremens deposition (1.3); direct B. Stephany re Sunrise discovery deficiencies and issues re Elliott purchases (.7); confer with C. Husnick, A. McGaan re status of PUCT review of Elliott transaction (.6); review and revise draft opening statement outline (.3); assess Elliott objection for Rosenbaum and Wood deposition issues (.8); confer with R. Levin re Cremens deposition and upcoming witness testimony (.6); address potential merger agreement amendments with C. Husnick, A. Yenamandra and Berkshire team (.7). |
| 8/15/17 | Andrew R McGaan, P.C. | 8.70 | Prepare for discovery and hearing on BHE merger approval hearing (6.8); attend telephone conference in C. Cremens deposition (1.4); correspond with EVC team re discovery issues and strategy (.5). |
| 8/15/17 | Marc Kieselstein, P.C. | 3.30 | Review revisions to reply brief, consider designation issues, review of deposition transcripts. |
| 8/15/17 | Michael A Petrino | .40 | Revise proposed schedule re NextEra adversary proceeding. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Bryan M Stephany | 18.30 | Prepare for deposition of Sunrise 30(b)(6), draft examination outline, review documents and identify exhibits in support of same (3.3); take Sunrise 30(b)(6) deposition (4.5); defend C. Cremens deposition (4.7); draft and revise correspondence re merger agreement discovery issues (1.2); fact development in support of merger agreement hearing and preparation for R. Wood deposition (1.6); review and revise reply brief in support of merger agreement approval motion (.7); review and revise joint pretrial order (.6); draft and negotiate evidentiary deadlines related to merger agreement hearing (1.7). |
| 8/15/17 | Jonathan F Ganter | 10.70 | Prepare for G. Abel deposition, review and analyze materials re same, correspond with M. McKane re same (1.0); correspond with S. Sletten re hearing strategy (.3); revise draft written direct re T. Horton, review and analyze materials re same, correspond with M. Thompson re same (3.2); attend G. Abel deposition (4.9); confer with M. McKane re same prepare for same (.5); conference telephone conference re C. Cremens deposition (.8). |
| 8/15/17 | Adrienne Levin | .40 | Address privilege issues re communications. |
| 8/15/17 | Michael Esser | 10.60 | Prepare for and telephonically attend deposition of Charles Cremens (4.2); prepare for and telephonically attend deposition of Gregory Abel (2.6); prepare for and conference with M. Coll re Ying written direct (.7); review and revise same (3.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Justin Sowa | 6.90 | Correspond with K&E working group re depositions (.3); compile exhibits for J. Rosenbaum deposition (2.2); review and analyze Elliott objection to merger agreement (.9); draft J. Rosenbaum deposition outline (2.0); review and analyze J. Selvitz deposition transcript (1.5). |
| 8/15/17 | Austin Klar | 7.50 | Draft outline and finalize exhibits for Wood deposition. |
| 8/15/17 | Meghan Rishel | 4.50 | Email correspondence re deposition security list, deposition logistics and scheduling (.7); update document production log (.9); update discovery response tracking spreadsheet (1.4); prepare electronic file re pleadings, potential hearing exhibits, email correspondence, and discovery (1.5). |
| 8/15/17 | Anna Terteryan | 3.60 | Draft P. Keglevic written direct (.9); prepare for deposition of R. Wood (.5); telephonically attend C. Cremens deposition (2.2). |
| 8/15/17 | McClain Thompson | 17.00 | Revise T. Horton written direct (3.1); correspond with B. Stephany re same (.4); review and analyze merger agreement re same (.7); defend C. Cremens deposition (4.4); prepare for same (1.3); assist B. Stephany at J. Silvetz deposition (3.7); prepare for same (1.8); draft letter to M. McGinnis re discovery issues (1.6). |
| 8/15/17 | Maxwell Coll | 10.80 | Draft D. Ying declaration (3.7); review and revise Merger Agreement Reply Motion (2.1); teleconference with Evercore re D. Ying declaration (.5); review and revise demonstratives for D. Ying declaration (1.2); attend C. Cremens deposition (1.1); attend G. Abel deposition (2.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Jonathon P Merriman | 2.80 | Update service list (1.0); update pleadings database with latest docket entries (.8); confer with T. Langenkamp and M. Rishel re same (1.0). |
| 8/16/17 | Lisa G Esayian | 1.00 | Revise certain portions of asbestos claims disclosure for disclosure statement (.4); reply to additional asbestos valuation questions from various bidders (.4); follow up with restructuring team re same (.2). |
| 8/16/17 | Travis J Langenkamp | .30 | Review correspondence re document processing and review for new plan discovery and hearing preparation. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Mark McKane, P.C. | 13.80 | Address potential J. Rosenbaum deposition issues with A. McGaan (1.1); participate in a series of telephone conferences with Elliott's counsel re J. Rosenbaum deposition and additional discovery demands (.7); address reserve issues with M. Kieselstein, C. Husnick (.3); review and revise discovery letter to Elliott re recent EFH, EFIH transactions (.4); confer with A. McGaan re draft fact stipulation (.3); direct M. Esser, A. Klar re letter re Elliott's latest discovery demands (.4); direct B. Stephany, M. Thompson re Sunrise-related discovery issues (.4); review and propose revisions to draft reply (1.1); direct J. Ganter re D. Ying declaration (.3); confer with A. Yenamandra re potential Berkshire termination tee modifications (.6); direct A. Klar re issues and logistics for R. Wood depositions (.8); direct M. Thompson re Elliott-related discovery dispute letters (.4); outline issues for J. Rosenbaum's deposition (.8); prepare to depose Moelis's R. Wood (1.7); depose Moelis's R. Wood (3.8); confer with M. Kieselstein, A. Yenamandra re Elliott purchases (.7); |
| 8/16/17 | Andrew R McGaan, P.C. | 6.40 | Prepare for J. Rosenbaum deposition, including review of multiple documents and work product materials (4.0); conferences with M. McKane and J. Sowa re R. Woods testimony and Elliott issues (1.4); correspond with K&E restructuring and litigation working group re discovery issues and hearing preparation (1.0). |
| 8/16/17 | Kenneth J Sturek | 5.80 | Assist M. Rishel in gathering and organizing trial exhibits for use at merger agreement hearing. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Marc Kieselstein, P.C. | 5.40 | Consider impact of Elliott purchase of Fidelity positions on viability of Berkshire deal, conf telephone conferences with litigation,m&a and bk teams re same. |
| 8/16/17 | Michael A Petrino | 2.90 | Revise draft proposed order for consolidation and send to M. Thompson for circulation (1.0); review research re vote designation (1.9). |
| 8/16/17 | Bryan M Stephany | 7.40 | Telephone conference re Moelis deposition (1.4); assist with preparation for Elliott deposition (.7); address merger agreement discovery disputes and draft and revise discovery letters re same (2.1); fact investigation and confer with K&E working group re same (1.3) plan and prepare for merger agreement hearing and confer with J. Ganter and M. Esser re same (1.1); designate deposition testimony in connection with merger agreement hearing (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Jonathan F Ganter | 13.20 | Revise draft written direct re D. Ying, confer with M. Esser re same, correspond with M. Coll re same (2.7); conference telephone conference re Wood deposition (1.4); confer with M. McKane re hearing strategy, prepare for same, review and analyze materials re same (.6); telephone conferences with B. Stephany, M. Esser, and A. Yenamandra re hearing strategy, prepare for same (1.1); telephone conference with S. Sletten, J. Krause re hearing strategy, prepare for same (.4); review and analyze deposition transcripts, draft redactions and summarize same (3.1); review and analyze materials and correspondence re restructuring issues (2.8); review and analyze materials re discovery issues, correspond with M. McKane, M. Esser, M. Thompson, and A. Klar re same (1.1). |
| 8/16/17 | Michael Esser | 10.90 | Prepare for and telephonically attend Roger Wood deposition (4.3); review and revise Ying written direct (3.2); review and revise discovery letter (1.1); outline deposition letter to the court (.5); review and revise deposition designations (1.8). |
| 8/16/17 | Justin Sowa | 10.10 | Revise J. Rosenbaum deposition outline (5.1); office conference with A. McGaan re prep for J. Rosenbaum deposition (2.9); office conference with A. McGaan and M. McKane re prep for J. Rosenbaum deposition (2.1). |
| 8/16/17 | Colleen C Caamano | 1.40 | Respond to production processing requests from Attorneys, A. Terteryan, J. Sowa (1.0); review and respond to document and support requests from legal assistants and attorneys (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Austin Klar | 11.50 | Review and analyze correspondence from Elliott re discovery (.1); draft letter re same (.1); prepare for deposition of J. Rosenbaum (.7); draft letter to M. McGinnis re Elliott holdings (.9); attend R. Wood deposition (3.7); prepare for deposition of R. Wood (6.0). |
| 8/16/17 | Meghan Rishel | 6.00 | Prepare electronic file re deposition transcripts and exhibits (1.1); draft tracking chart re deposition exhibits (1.6); check citations in Ying written direct (.8); prepare electronic file re potential hearing exhibits, correspondence, and pleadings (1.3); email correspondence re deposition scheduling and logistics (1.2). |
| 8/16/17 | Anna Terteryan | 10.60 | Correspondence re merger motion reply, hearing (.7); draft P. Keglevic written direct (9.3); review correspondence from opposing counsel re discovery issues, and internal correspondence re same (.6). |
| 8/16/17 | McClain Thompson | 14.70 | Revise T. Horton written direct (3.1); review and analyze deal documents re same (1.8); draft letter to S. Talmadge re discovery issues (1.3); correspond with K&E working group re same (.5); revise letter to M. McGinnis re discovery issues (2.1); correspond with K&E working group re same (.4); draft second letter to M. McGinnis re discovery issues (2.7); correspond with K&E working group re same (.3); telephonically attend portion re T. Wood deposition (1.5); draft COC re consolidation order (.6); correspond with Norton Rose, local counsel re same (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Maxwell Coll | 9.50 | Draft D. Ying declaration (5.3); review documents for declaration (1.1); attend R. Wood deposition (3.1). |
| 8/16/17 | Jonathon P Merriman | 2.60 | Update pleadings database with recent docket entries (1.0); update index of war room files (1.0); correspondance with T. Langenkamp and M. Rishel re same (.6). |
| 8/17/17 | Travis J Langenkamp | .30 | Review correspondence re document processing and review for new plan discovery and hearing preparation. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Mark McKane, P.C. | 12.30 | Telephone conference with A. Wright re potentially higher or better offer (.7); confer with J. Pitts, V. Nunn re termination notice issues (.3); participate in telephone conference with P. Keglevic, T. Horton, J. Sprayregen, M. Kieselstein, C. Husnick, A. Calder and J. Pitts re Berkshire merger agreement and alternatives (1.1); participate in a series of telephone conferences with J. Madron re telephonic conference or hearing with the Court (.5); review and revise draft talking points re Elliott purchases (.6); confer with A. McGaan re Elliott's recent purchases issues (.7); review and revise draft letter to Elliott's counsel re second round of deposition notices (.8); assist A. McGaan in preparing to depose J. Rosenbaum (2.1); update EFH litigation team re prep for merger agreement hearing prep and Elliott's purchases (.7); confer with R. Levin, V. Lazar re merger agreement hearing issues and C. Cremens' declaration (.6); update Berkshire team re second round of deposition issues (.4); review and revise letter to Elliott's counsel re discovery deficiencies (.4); review and revise draft declarations for merger agreement hearing (2.4); assess Elliott's latest purchases and hedges (.4); confer with J. Sowa re Rosenbaum deposition (.6); |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Andrew R McGaan, P.C. | 9.70 | Prepare for and participate in deposition of J. Rosenbaum (6.8); telephone conference with K&E litigation and restructuring working groups re hearing (.9); telephone confernece with K&E restructuring working group re strategy issues (1.0); attend chambers conference re hearing issues (1.0). |
| 8/17/17 | Kenneth J Sturek | 13.00 | Assist M. Rishel in preparing exhibit list entries for upcoming merger agreement hearing (5.2); assist litigation team in preparing deposition designations for upcoming merger agreement hearing (4.4); load designations provided by Elliott to TextMap for further review (3.4). |
| 8/17/17 | Bryan M Stephany | 13.20 | Assist with preparation for and telephonically attend Elliott deposition (1.1); review offensive and defensive deposition designations, counters, and objections and manage process for exchange of same with opposing counsel (3.9); review and provide comments on C. Cremens written direct (2.1); review and edit T. Horton written direct (2.8); merger agreement discovery disputes and correspondence re same (.9); negotiate schedule for evidentiary issues in connection with merger agreement hearing and confer with opposing counsel re same (.7); sealing and confidentiality issues re deposition attendance (.6); litigation team coordinating telephone conference with K&E working group (.7); review asbestos disclosure statement insert (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Jonathan F Ganter | 13.30 | Revise draft letter to Court re discovery issues, correspond with M. Thompson and A. Klar re same (.8); revise draft written directs re P. Keglevic, T. Horton, D. Ying, review and analyze exhibits re same (5.7); confer with M. McKane, B. Stephany re same, prepare for same (.5); telephone conference with M. McKane, B. Stephany, M. Esser, M. Thompson, J. Sowa, and A. Terteryan re hearing strategy and restructuring issues, prepare for same (.7); conference telephone conference re J. Rosenbaum deposition (.8); review and analyze deposition transcripts, draft designations re same (3.4); correspond with A. Klar, B. Stephany, J. Sowa, M. Esser re same (.3); telephone conferences with M. Neumeister re hearing strategy, prepare for same (.5); confer with M. Esser, B. Stephany, A. Yenamandra re hearing strategy and case administration, prepare for same (.6). |
| 8/17/17 | Adrienne Levin | .30 | Address privilege issues re communications. |
| 8/17/17 | Michael Esser | 10.30 | Prepare for and attend litigation working group standing telephone conference (.7); prepare for and telephonically attend deposition of J. Rosenbaum (.9); review and revise Ying written direct (4.1); review and revise deposition designations (2.1); review and revise witness and exhibit list and review exhibits re same (2.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Justin Sowa | 13.20 | Office conference with M. McKane and A. McGaan re preparation for J. Rosenbaum deposition (6.1); telephone conference with K&E working group re status update (.4); attend J. Rosenbaum deposition (4.7); review and revise Wood deposition designations (1.2); review J. Rosenbaum transcript and propose designations (.8). |
| 8/17/17 | Aparna Yenamandra | .50 | Attend standing lit telephone conference. |
| 8/17/17 | Austin Klar | 7.80 | Finalize and serve deposition designations (.5); attend J. Rosenbaum deposition (.6); review, analyze and revise draft written direct for P. Goodman (.5); correspond with restructuring and corporate team re same (.5); draft Wood deposition designations (2.5); draft letter re deposition notices (3.2). |
| 8/17/17 | Meghan Rishel | 8.50 | Prepare highlighted transcript of Abel deposition (.4); draft, format, and update exhibit list (5.9); export hearing exhibits from Relativity (1.3); check and format cites to Keglevic written direct (.9). |
| 8/17/17 | Anna Terteryan | 8.00 | Office conference with M. Coll re hearing preparation (.2); review deposition designations and propose counters and objections (2.8); review draft written directs (.3); revise P. Keglevic written direct, and analyze documents in preparation of same (3.8); telephone conference with K&E working group re restructuring update (.6); telephone conference with M. Thompson re hearing preparation (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/17/17 | McClain Thompson | 13.30 | Telephone conference with K&E working group re litigation issues (.4); revise T. Horton written direct (2.1); correspond with B. Stephany re same (.4); review and analyze deal documents re same (.7); draft letter to M. McGinnis re discovery issues (1.3); correspond with K&E working group re same (.5); draft letter to P. Welsh re discovery issues (3.9); telephone conference with J. Madron re same (.2); telephone conference with J. Pack re asbestos issues (.2); review and analyze issues re same (.4); review and analyze T. Horton deposition designations (3.2). |
| 8/17/17 | Maxwell Coll | 9.40 | Revise D. Ying written declaration (3.4); review documents re the same for exhibit list (3.2); designate depositions (2);  attend J. Rosenbaum deposition (.8). |
| 8/17/17 | Jonathon P Merriman | 6.10 | Search Relativity database for produced versions of exhibits (2.0); download and number draft exhibits (2.0); confer with M. Rishel and T. Langenkamp re same (2.1). |
| 8/18/17 | Lisa G Esayian | .80 | Reviews disclosure statement objections for asbestos-related issues. |
| 8/18/17 | Travis J Langenkamp | .80 | Review correspondence re document processing and review for new plan discovery and hearing preparation (.2); review and revise email service list for new plan discovery (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Mark McKane, P.C. | 10.40 | Participate in a series of strategic telephone conferences with J. Sprayregen, M. Kieselstein, C. Husnick, P. Keglevic and T. Horton re merger agreement hearing, pending Berkshire-related amendments, and hearing issues (2.6); review and revise letter to Judge Sontchi re Elliott discovery dispute (.6); prepare for and participate in telephonic hearing with Court, Elliott re discovery dispute (.8); confer with R. Levin re Elliott discovery dispute with Cremens (.4); update EFH litigation team re key prep issues for merger agreement hearing (.5); confer with J. Madron re logistics for today's hearing with the Court (.4); outline key, J. Rosenbaum cross examination points (.7); confer with Elliott's counsel re deposition scheduling, production issues and next steps (.8); direct EFH litigation team re finalizing production of redacted board materials (.5); review and revise draft declarations for merger agreement hearing (2.2); direct EFH litigation team re exhibits for merger agreement hearing (.5); address confidentiality issues with C. Husnick (.4). |
| 8/18/17 | Andrew R McGaan, P.C. | 8.30 | Prepare for BHE merger approval hearing (5.5); multiple telephone conferences and correspondence with K&E restructuring and litigation working groups teams re discovery and hearing planning (1.6); conference call with J. Sprayregen, M. Kieselstein, and C. Husnick re strategy (.8); correspond with Elliott counsel re restructuring and hearing (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Kenneth J Sturek | 18.50 | Assist in the preparation of deposition designations and trial exhibits for use in upcoming merger agreement hearing. |
| 8/18/17 | Katelyn Ye | 7.00 | Prepare Supplemental production exhibits for Merger Agreement Hearing at the request of M. Rishel (3.0); prepare Supplemental Debtors' Productions for attorney review at the request of J. Sowa and A. Terteryan (2.0); prepare incoming Gibson Production for attorney review at the request of J. Sowa (2.0). |
| 8/18/17 | Michael A Petrino | .40 | Confer with A. Wright re NextEra Answer to adversary complaint (.2); correspond with R. Ball (Norton Rose) re same (.2). |
| 8/18/17 | Bryan M Stephany | 14.30 | Draft and revise letter brief and attend telephonic hearing with Court re discovery dispute (2.3); Board meeting and board materials (1.7); plan and prepare for merger agreement hearing and confer with M. McKane, J. Ganter, and M. Esser re same (1.8); deposition designations, counters, and objections (2.8); draft and revise written directs (3.6); review and revise witness and exhibit lists (1.4); plan and prepare demonstratives in support of merger agreement hearing (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Jonathan F Ganter | 11.50 | Revise draft written directs, review and analyze exhibits re same (5.3); confer with M. McKane, B. Stephany, and M. Esser re same (.6); review and analyze deposition transcripts, revise deposition designations re same (2.2); conference telephone conference re board meeting (.8); conference telephone conference re hearing on discovery issues (.6); revise letter submission to Court re same, correspond with M. Thompson re same (.8); review and analyze materials and correspondence re restructuring issues and hearing strategy (.5); correspond with J. Krause re hearing strategy, review and analyze materials re same (.7). |
| 8/18/17 | Adrienne Levin | 3.70 | Review and redact documents in preparation of production of same (3.3); monitor internal communications (.4). |
| 8/18/17 | Michael Esser | 11.40 | Prepare for and attend board meeting (.7); review board materials re same (1.5); review and revise letter to Court re deposition (.5); prepare for and attend telephonic status conference with Court re deposition (1.2); review and revise exhibit list and review exhibits for same (4.3); review and revise Ying written direct (3.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/18/17 | Justin Sowa | 12.00 | Review J. Rosenbaum transcript and propose designations (.7); correspond with K&E working group re hearing prep (.8); draft summary of J. Rosenbaum deposition (1.4); correspond with A. Terteryan and M. Coll re hearing prep (.3); telephonically attend discovery conference (.5); review and compile board materials for production and propose redactions to same (4.8); review and revise exhibit list (1.7); finalize and serve exhibit list (1.5); review and produce board materials (.1); review counterdesignation to J. Rosenbaum deposition designations (.2). |
| 8/18/17 | Austin Klar | 9.20 | Review and analyze reply in support of merger agreement motion (.1); review and analyze board materials re merger agreement (.3); finalize and serve deposition counter designations and objections (.5); attend telephone conference with Board of Directors (.6); review and analyze Wood counter-designations and objections from Elliott (.8); revise draft Goodman direct examination (.9); revise draft deposition designations for R. Wood (1.0); draft cross examination of R. Wood (5.0). |
| 8/18/17 | Meghan Rishel | 11.50 | Draft, format, and update exhibit list (4.1); export hearing exhibits from Relativity (2.1); check and format cites to Keglevic written direct (.9); email correspondence re deposition scheduling and logistics (.4); prepare electronic file re correspondence and pleadings (.8); check and format citations in Ying written direct (.8); organize and assign DX numbers to PDFs on exhibit list (2.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/17 | Joshua L Urban | 1.70 | Create demonstrative graphics. |
| 8/18/17 | Anna Terteryan | 10.40 | Prepare materials for merger agreement motion hearing (1.9); review and analyze documents in preparation for merger agreement motion hearing (1.2); review deposition designations and propose counters and objections (.7); review documents for privilege and prepare production of documents (2.9); revise P. Keglevic written direct (3.7). |
| 8/18/17 | McClain Thompson | 14.80 | Revise T. Horton written direct (4.1); draft demonstrative re termination fee triggers (2.6); draft demonstrative re August timeline (1.4); draft letter brief re deposition notices (3.3); prepare for P. Keglevic deposition (1.5); review and analyze issues re exhibit list (.6); review and analyze T. Horton deposition designations (1.3). |
| 8/18/17 | Maxwell Coll | 14.30 | Attend board telephone conference (.7); review documents for exhibit list (1.6); draft and revise witness list (1.8); strategize approach to exhibit and witness lists with Gibson Dunn (.7); designate deposition transcripts (3.2); coordinate with Jenner re deposition designations (.3); revise D. Ying declaration (.8); teleconference with Evercore re D. Ying declaration (.4); revise D. Ying declaration (1.1); prepare exhibit list notice (.7); revise exhibit list notice (.5); review and serve exhibit list (2.1); revise D. Ying declaration (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Jonathon P Merriman | 11.10 | Search Relativity database for produced versions of exhibits (4.0); download produced versions of draft exhibits (1.0); number and brand draft exhibits (1.0); review and update exhibit list confer with M. Rishel and K. Sturek re same (5.1). |
| 8/19/17 | Mark McKane, P.C. | 13.80 | Address Elliott-asserted discovery issues (.6); review and propose revisions to draft declarations for merger agreement hearing (2.2); confer with C. Husnick re draft opening statement (.4); direct B. Stephany, M. Esser re today's projects for trial prep (.6); confer with M. Kieselstein, C. Husnick re analysis for higher or better offer (.8); direct M. Petrino re litigation hold notice (.4); confer with Berkshire team re trial time allocations (.3); evaluate latest deal terms (.4); assess latest produced board materials for Keglevic deposition (1.7); participate in strategic telephone conferences with J. Sprayregen, M. Kieselstein, C. Husnick, A. Calder and J. Pitts re merger agreement issues (.8); prepare P. Keglevic for his deposition re bidder B (2.3); defend P. Keglevic deposition (2.4); participate in a series of telephone conferences with A. McGaan, C. Husnick, A. Yenamandra re bidder B issues and trial prep (.9); |
| 8/19/17 | Andrew R McGaan, P.C. | 1.30 | Correspond with K&E restructuring working group re hearing preparation (.4); correspond with M. McKane re litigation planning and strategy for merger approval hearing and designation litigation (.3); analyze correspondence re evidentiary and other hearing preparation related work product (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/17 | Kenneth J Sturek | 9.50 | Finalize written direct testimony and trial exhibits for use in upcoming merger agreement hearing. |
| 8/19/17 | Katelyn Ye | 7.90 | Prepare Debtors' exhibits, incoming Elliot Exhibits and Productions, and Debtor's supplement document productions for attorney review at the request of J. Sowa and M. Rishel. |
| 8/19/17 | Michael A Petrino | 2.40 | Draft preservation notice for certain creditor groups and research best practices for same. |
| 8/19/17 | Bryan M Stephany | 11.50 | Prepare for and lead meet and confer with opposing counsel re deposition designations, counters, and objections (2); draft and revise T. Horton written direct (1.5); review and comment on C. Cremens written direct (1.3); finalize consolidated deposition designations for submission to chambers and confer with opposing counsel re same (1.4); draft live direct examination outline for T. Horton (2.2); review and revise Debtors' objections to Elliott's exhibit and witness lists (.9); review Elliott's objections to Debtors' exhibits and prepare for meet and confer re same (.7); telephonically attend P. Keglevic deposition (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/17 | Jonathan F Ganter | 6.30 | Revise and finalize written directs re P. Keglevic and T. Horton, review and analyze materials re same (2.8); correspond with A. Terteryan and M. McKane re same (.3); confer with B. Stephany re hearing strategy and written directs, prepare for same (.5); telephone conferences with M. Neumeister re hearing strategy, prepare for same (.5); correspond with M. McKane re same (.2); review and analyze deposition designations, counters, and objections, correspond and confer with B. Stephany re same (.7); review and analyze materials and correspondence re restructuring issues and hearing strategy (.5); review and analyze materials re live directs and exhibits (.8). |
| 8/19/17 | Michael Esser | 8.20 | Review and revise Ying written direct (1.5); review and revise Ying live direct examination (3.2); review and revise Ying demonstrative exhibits (1.3); prepare for and attend meet and confer with Ropes re deposition designations (1.0); review and revise closing argument presentation (1.2). |
| 8/19/17 | Justin Sowa | 9.60 | Correspond with K&E working group re hearing prep (.9); review and analyze J. Rosenbaum written direct (.4); draft J. Rosenbaum cross exam outline (3.9); telephone conference with A. Terteryan re hearing prep (.8); review Elliott's proposed exhibits for hearing (1.5); draft objections to Elliott exhibit list (1.1); prepare documents for production and produce (1.0). |
| 8/19/17 | Austin Klar | 5.00 | Draft objections to R. Wood direct testimony (.4); draft cross examination of R. Wood (4.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/17 | Meghan Rishel | 10.50 | Check and format citations in A. Horton written direct (1.1); check and format citations in P. Keglevic written direct (.7); prepare PDF exhibits with DX numbers (2.4); coordinate exchange of exhibits with vendor via FTP (1.2); email correspondence re deposition scheduling and logistics (.7); check and format citations in D. Ying written direct (1.1); prepare written directs for service (.6); prepare spreadsheet re Elliott exhibits (1.4); prepare replacement exhibits and coordinate exchange via FTP (1.3). |
| 8/19/17 | Anna Terteryan | 9.40 | Draft P. Keglevic live direct examination outline (3.7); prepare and produce documents re merger agreement hearing (1.9); revise P. Keglevic written direct (.7); telephone conference with J. Sowa re hearing preparation (.7); telephonic meet and confer re deposition designations (1.1); telephonically attend deposition of P. Keglevic (1.3). |
| 8/19/17 | McClain Thompson | 12.80 | Revise T. Horton written direct (2.7); defend P. Keglevic deposition (2.3); prepare for same (5.3); revise demostrative re August timeline (.9); correspond with B. Stephany re T. Horton live direct (.4); review and analyze written directs re same (1.2). |
| 8/19/17 | David Thompson | .80 | Review and revise deposition re break fee. |
| 8/19/17 | Maxwell Coll | 6.60 | Revise D. Ying declaration (.6); meet and confer re objections to deposition designations (1.1); review and serve written declarations (.5); review and serve deposition designations (.7); draft D. Ying live direct outline (3.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/17 | Jonathon P Merriman | .70 | Search Relativity database for produced versions of exhibits (.2); download produced versions of draft exhibits (.2); number and brand draft exhibits (.2); review and update exhibit list confer with M. Rishel and K. Sturek re same (.1). |
| 8/20/17 | Travis J Langenkamp | .50 | Revise service for new plan discovery. |
| 8/20/17 | Mark McKane, P.C. | 9.90 | Review and revise draft merger agreement opening presentation (.7); direct M. Esser, A. Terteryan re demonstratives (.4); assess latest statements from PUCT staff (.3); revise draft document retention notices (.3); update J. Madron re chambers' conference need and timing (.4); assess Elliott declarations (.6); confer with C. Husnick re trial prep and alternative transaction (1.1); review and revise draft cross examination outlines (1.7); review and revise draft direct examination outlines for P. Keglevick T.Horton (1.6); participate in strategy telephone conference with J. Sprayregen, M. Kieselstein, C. Husnic, A. Calder, J. Pitts, and A. Yenamandra re potentially higher or better offer (.9); address document preservation notices (.4); assess Elliott's latest letter to Judge Sontchi (.5); direct response, reviewing and revising the same (.4); address timing of chambers conference with Elliott's counsel (.6); |
| 8/20/17 | Andrew R McGaan, P.C. | 1.00 | Review and revise draft opposition to Elliott motion to reopen discovery and correspond with K&E restructuring working group re same. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Kenneth J Sturek | 17.00 | Assist litigation team in preparing materials for use at merger agreement hearing (14.0); coordinate printing and organization of exhibits for hearing binders (2.0); print materials re merger agreement (1.0). |
| 8/20/17 | Katelyn Ye | 2.00 | Prepare Elliot Supplemental exhibits for attorney review. |
| 8/20/17 | Michael A Petrino | 1.40 | Finalize and send preservation notices to certain creditor groups. |
| 8/20/17 | Bryan M Stephany | 14.70 | Merger agreement hearing preparation and coordinate with counsel for Berkshire and counsel for EFIH disinterested director re same (2); draft and revise witness examination outline for T. Horton (3.4); prepare demonstratives (1.2); witness binders (.8); review and manage all evidentiary issues, including all objections to exhibits, witness lists, written directs, and confidentiality and sealing issues (4.7); draft comprehensive evidentiary outline for hearing (1.3); review and edit letter brief re Keglevic deposition (.7); closing presentation (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/20/17 | Jonathan F Ganter | 14.30 | Review and analyze deposition transcripts and written directs (1.4); review and analyze board materials (.5); revise draft outline re prep for P. Keglevic live direct testimony, confer with M. McKane and A. Terteryan re same, prepare for same (3.3); confer with P. Keglevic, M. McKane, A. Terteryan, and A. Wright re P. Keglevic hearing prep, prepare for same (1.2); revise draft outline re P. Keglevic live direct, confer with A. Terteryan and M. McKane re same (2.1); revise draft closing deck, review and analyze materials re same, confer with M. Esser re same (3.7); prepare hearing demonstratives (1.3); confer with M. McKane, A. Yenamandra, B. Stephany, and M. Esser re hearing strategy and restructuring issues, prepare for same (.8). |
| 8/20/17 | Michael Esser | 12.40 | Prepare for and attend meet and confer re exhibit list and deposition designation objections (1.9); review and revise Ying live direct examination outline (4.2); review and revise Ying demonstrative exhibits (2.1); review and revise evidentiary argument talking points (1.8); review and revise closing argument presentation (2.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Justin Sowa | 16.60 | Review J. Rosenbaum written direct re objections to same (1.8); draft J. Rosenbaum cross exam outline (5.1); draft email to service list re revised exhibit list (1.4); review J. Rosenbaum deposition transcript (1.3); review and revise J. Rosenbaum cross exam outline (2.7); telephonically attend board telephone conference (1.3); review board presentation re redactions (.7); review and revise demonstratives (.4); review and revise witness outlines and exhibits and prepare for hearing (1.9). |
| 8/20/17 | Austin Klar | 14.70 | Draft cross examination for R. Wood (3.2); review and analyze exhibits in preparation for cross examination (2.1); draft demonstratives for D. Ying direct examination (.2); meet and confer with opposing counsel re objections and confidentiality (1.5); review and analyze exhibits and deposition transcripts for confidentiality and objections and correspond with B. Stephany and J. Sowa re same (4); attend board telephone conference re merger agreement (1.3); review and analyze J. Rosenbaum, P. Keglevic and R. Wood deposition transcripts in preparation for merger agreement hearing (2.4). |
| 8/20/17 | Meghan Rishel | 3.00 | Draft chart re Elliott objections to debtors' exhibits (.7); gather exhibits re same (.3); update exhibit list with confidentiality designations (.8); prepare electronic file re production cover letters, email correspondence, discovery, and exhibit lists (.8); download native versions of exhibits (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Joshua L Urban | 10.70 | Create demonstrative graphics in Powerpoint (6.6); create hearing database and prepare hearing exhibits (4.1). |
| 8/20/17 | Anna Terteryan | 14.30 | Draft P. Keglevic live direct examination (5.1); finalize hearing demonstratives (.8); hearing preparation with M. McKane, J. Ganter, client (.7); office conference with K&E working group re hearing (2.6); prepare for merger agreement hearing and office conference with K&E working group re same (1.1); prepare hearing exhibits and demonstratives (1.7); telephonic meet and confer re evidentiary objections (1.0); telephonically attend board meeting (1.3). |
| 8/20/17 | McClain Thompson | 13.90 | Draft direct outline re T. Horton (4.9); review and analyze documents re same (2.1); draft demonstratives for P. Keglevic direct examination (1.7); draft letter to Court re discovery issues (1.9); correspond with K&E working group re same (.4); correspond with J. Madron re same (.3); telephonically attend board meeting (1.3); review and analyze issues re exhibits (.9); review and analyze issues re merger agreement, PSA (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/20/17 | Maxwell Coll | 14.60 | Revise Ying live direct outline (3.1); review Ying deposition transcript for cross examination (2.9); prepare talking notes re objections to C. Cremens declaration (2.8); review objections to exhibits and declarations (1.8); conduct legal research for letter to G. Gallardi (.3); prepare demonstratives for Merger Agreement Hearing (.9); meet and confer with opposing counsel (1.5); attend board meeting (1.3). |
| 8/20/17 | Catalina Benech | 13.00 | Assist litigation team in preparing materials for use at merger agreement proceedings. |
| 8/21/17 | Lisa G Esayian | .50 | Reply to questions re additional disclosure statement issues raised by asbestos claimants' counsel. |
| 8/21/17 | Mark McKane, P.C. | 1.00 | Prepare for announcement of Sempra merger agreement with C. Husnick (.6); assess latest correspondence from the Texas Attorney General's office (.4). |
| 8/21/17 | Bryan M Stephany | 3.80 | Hearing preparation and attendance (1.1); draft and edit revised proposed scheduling order and confer with K&E working group re same (1.8); confer with J. Stuart and K&E working group re revised liquidation analysis (.7); attend to confidentiality and sealing issues (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Jonathan F Ganter | 3.70 | Prepare for hearing, confer with M. McKane, B. Stephany, M. Esser, C. Husnick re strategy for same, prepare for same (.6); review and analyze materials and correspondence re restructuring and regulatory issues (1.2); attend merger agreement hearing (.8); confer with M. McKane, B. Stephany, M. Esser, A. Yenamandra, C. Husnick, A. Wright, and T. Horton re case administration and confirmation strategy, prepare for same (1.1). |
| 8/21/17 | Michael Esser | 2.10 | Prepare for and attend merger agreement hearing (2.1). |
| 8/21/17 | Justin Sowa | 2.10 | Office conference with K&E working group re prep for status conference (1.6); telephonically attend status conference (.5). |
| 8/21/17 | Colleen C Caamano | 1.70 | Respond to support and production requests from case team (1.0); conference with A. Terteryan and support team re upcoming production schedules (.7). |
| 8/21/17 | Meghan Rishel | .50 | Prepare electronic file re email correspondence and pleadings. |
| 8/21/17 | Anna Terteryan | 1.20 | Prepare for court conference. |
| 8/21/17 | Jonathon P Merriman | 1.00 | Update pleadings database with recent docket entries (.5); confer with T. Langenkamp and M. Rishel re same (.5). |
| 8/21/17 | Catalina Benech | 8.50 | Assist litigation team in preparing materials for use at merger agreement proceedings. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Mark McKane, P.C. | 3.80 | Lead coordinating telephone conference with EFH litigation team(.7); direct P. Venter, A. Yenamandra re Sharyland motion and supporting materials (.6); update A. McGaan re Sempra transaction (.4); address Committee intervention issues (.3); confer with M. Petrino re NEE termination fee issues (.4); direct EFH litigation team re evaluating potential breach of fiduciary duty and other claims against LLC counterparty (.8); response to Elliott re document preservation notice (.3); direct M. Petrino, M. Thompson re Sempra common interest agreement (.3). |
| 8/22/17 | Michael A Petrino | 1.10 | Telephone conference with litigation team re fiduciary duties for an LLC (.5); review and analyze legal and factual research for same (.6). |
| 8/22/17 | Bryan M Stephany | 8.40 | Factual and legal research to evaluate fiduciary duty and other claims re LLC counterparties (3.8) telephone conferences with K&E working group re same (1.5); review NEE BUF adversary proceeding stipulation (.4); revised scheduling order (.8); revised liquidation analysis (.7); A. Horton declaration in support of merger agreement approval motion (.6); review recent relevant correspondence and pleadings (.4); sealing and confidentiality issues (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Jonathan F Ganter | 5.50 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino and lit working group re regulatory and restructuring issues, prepare for same (.6); review and analyze materials re regulatory issues draft summary re same, correspond with B. Stephany, M. Thompson, and J. Sowa re same (1.7); evaluate fiduciary duty and other claims re LLC counterparties, review and analyze materials re same, revise draft materials re same (2.8); review and analyze board materials (.4). |
| 8/22/17 | Michael Esser | 3.90 | Correspond with A. Yenamandra and B. Stephany re amended scheduling order (.5); conduct legal research re LLC fiduciary duties (3.4). |
| 8/22/17 | Justin Sowa | 8.40 | Telephone conference with K&E working group re legal research (.6); research case law re contract formation issues (7.8). |
| 8/22/17 | Colleen C Caamano | .50 | Monitor, review, and respond to technical support and production requests from legal assistants and attorneys (.3); consult with support team re production protocols (.2). |
| 8/22/17 | Austin Klar | 2.70 | Telephone conference re Oncor side letter (.6); evaluate fiduciary duty and other claims re LLC counterparties (2.1). |
| 8/22/17 | Meghan Rishel | .50 | Prepare electronic file re hearing transcript (.3); update TextMap database re same (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Anna Terteryan | 5.00 | Correspondence re revised litigation schedule (.5); legal research re restructuring issues and draft memorandum re same (3.8); telephone conference with K&E working group re restructuring issues (.7). |
| 8/22/17 | McClain Thompson | 7.40 | Telephone conference with K&E working group re litigation issues (.7); telephone conference with B. Stephany, J. Ganter re same (.2); review and analyze documents re same (1.5); draft summary re same (2.2); draft T. Horton declaration ISO Sempra transaction (2.1); review and analyze issues re note purchases (.4); correspond with M. Petrino re same (.3). |
| 8/22/17 | Maxwell Coll | 4.00 | Draft amended confirmation scheduling order (1); teleconference re case status (.6); evaluate fiduciary duty and other claims re LLC counterparties (2.4). |
| 8/23/17 | Travis J Langenkamp | 1.60 | Research issue re email distribution list with email messing team (1.1); revise plan email distribution list and service list (.3); review correspondence re Sempra plan issues and update of vendor database (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Mark McKane, P.C. | 5.60 | Assess NextEra's answer to termination fee complaint (.4); review Elliott's transcript designation under the Protective Order (.2); assess LLC agreements for potential claims limitations (.8); confer with M. Kieselstein, A. Yenamandra re potential litigation with LLC counterparty (.7); direct A. Terteryan, J. Sowa, M. Thompson re potential claims and injunctive relief (.6); participate in series of telephone conferences with M. Petrino, B. Stephany re key arguments for potential breach of fiduciary duty and other claims against LLC counterparty (.9); confer with the EFH Committee's counsel re proposed NextEra litigation schedule (.4); revise draft T. Horton declaration in support of the Sempra merger (.3); direct B. Stephany, M. Coll re revised confirmation schedule (.2); revise draft letter to Oncor re side-letter for the Sempra transaction (.4); direct M Thompson re same(.4): assess PUCT Commissioner letter to Oncor (.3). |
| 8/23/17 | Kenneth J Sturek | .50 | Attend litigation team conference telephone conference re preparations for preliminary injunction and complaint against board members for enforcement of duty to sign deal documents. |
| 8/23/17 | Michael A Petrino | 7.50 | Begin evaluating fiduciary duty and other claims re LLC counterparties (6.7); participate in internal telephone conference with litigation team (.5); participate in telephone conference with M. McKane and B. Glueckstein re scheduling for the NextEra adversary proceeding (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Bryan M Stephany | 7.20 | Factual research re letter agreement and review and revise summary of same (1.4); draft and revise summary of factual and legal research to evaluate fiduciary duty and other claims re LLC counterparties (1.1); review and revise draft scheduling order and confer with M. Coll re same (1.6); review and edit T. Horton declaration in support of merger agreement approval motion (.7); analyze NEE common interest agreement (.6); review and revise draft of Sempra common interest agreement (.7); litigation team coordinating telephone conference with K&E working group (.5); confidentiality and sealing issues (.2); review disclosure statement inserts and revised liquidation analysis (.4). |
| 8/23/17 | Jonathan F Ganter | 11.60 | Review and analyze draft scheduling order, review and analyze materials re same (.6); review and analyze draft pleadings and declarations re PSA (1.2); telephone conferences with M. McKane, B. Stephany, M. Esser, M. Petrino, M. Thompson, A. Yenamandra, and A. Terteryan re confirmation strategy and regulatory issues, prepare for same (1.3); evaluate fiduciary duty and other claims re LLC counterparties, review and analyze materials re same, revise draft materials re same (6.9); confer and correspond with B. Stephany, M. Thompson re same, prepare for same (.8); review and analyze legal research re same (.8). |
| 8/23/17 | Michael Esser | 3.80 | Prepare for and attend standing litigation working group teleconference (.6); conduct legal research re LLC fiduciary duties (3.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/17 | Justin Sowa | 7.10 | Research case law re contract formation issues (.5); office conference with A. Terteryan re legal research (.3); telephone conference with K&E working group re legal research (.5); review and analyze correspondence with K&E working group re restructuring issues (.8); review and analyze research re fiduciary duties (.7); review and analyze merger agreement (1.0); review and analyze cases re irreparable harm (2.4); office conference with A. Terteryan re outline for motion (.9). |
| 8/23/17 | Aparna Yenamandra | .60 | Attend standing internal litigation telephone conference. |
| 8/23/17 | Austin Klar | .90 | Evaluate fiduciary duty and other claims re LLC counterparties. |
| 8/23/17 | Meghan Rishel | 1.50 | Draft template re potential adversary proceeding to seek injunctive relief (.9); conference telephone conference re same (.6). |
| 8/23/17 | Anna Terteryan | 9.40 | Legal research re restructuring issues and draft memorandum re same (7.5); office conference with J. Sowa re restructuring issues (.8); telephone conference with C. Camaano re document management and litigation support (.3); telephone conference with K&E working group re restructuring issues (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | McClain Thompson | 8.60 | Telephone conference with K&E working group re litigation issues (.5); telephone conference with B. Stephany, J. Ganter re same (.5); research re same (.8); draft summary re same (1.3); draft complaint re same (2.8); correspond with K&E working group re same (.5); revise T. Horton declaration re superseding motion to approve merger agreement (1.6); correspond with T. Horton re same (.2); correspond with K&E working group re same (.4). |
| 8/23/17 | Maxwell Coll | 6.80 | Revise proposed confirmation scheduling order (.9); draft Sempra common interest agreement (1.1); teleconference re case status (.5); conduct research re fiduciary duties (4.3) |
| 8/24/17 | Travis J Langenkamp | 1.70 | Research issue re email distribution list with email messing team (.6); revise plan email distribution list and service list (.3); review correspondence re Sempra plan issues and update of vendor database (.4); participate in internal status conference re potential litigation (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Mark McKane, P.C. | 6.00 | Address NEE litigation scheduling issues with the Committee, Elliott, and NextEra (.5); confer with M. Kieselstein re Oncor side letter timing (.4); address EFH confirmation scheduling issues with C. Shore, B. Stephany (.4); outline potential breach of fiduciary duty and other claims against LLC counterparty with M. Esser, A. Terteryan, J. Sowa and M. Thompson (1.3); participate in a series of telephone conferences with A. Calder, A. Wright, M. Kieselstein, and A. Yenamandra re potential claims and injunctive relief against LLC counterparty (.8); confer with J. Madron re court availability for hearing on temporary injunctive relief (.4); address jurisdiction issues for potential breach of fiduciary duty claim with M. Petrino, M. Thompson (.5); direct M. Petrino, J. Sowa re temporary injunctive relief (.6); address LLC litigation issues with J. Sprayregen, A. Calder, J. Pitts, M. Kieselstein, C. Husnick and A. Yenamandra (.5); lead EFH litigation coordinating telephone conference re potential LLC counterparty litigation (.6). |
| 8/24/17 | Michael A Petrino | 15.20 | Continue evaluating fiduciary duty and other claims re LLC counterparties. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Bryan M Stephany | 9.20 | Draft and revise analysis of fiduciary duty and other claims re LLC counterparties (1.8); legal and factual research in support of same (1.8); confer with K&E working group re same (.8); NEE adversary stipulation re intervention (.4); review and edit NEE adversary proceeding schedule (.4); litigation team coordinating telephone conference with K&E working group (.8); draft and revise common interest agreement with Sempra and confer with A. Wright and counsel for Sempra re same (1.3); evaluate procedural and other issues related to proposed revised scheduling order for plan confirmation proceedings and confer with K&E working group and local counsel re same (1.9). |
| 8/24/17 | Jonathan F Ganter | 11.20 | Telephone conference with M. Petrino, A. Terteryan, M. Thompson, and B. Stephany re confirmation strategy and regulatory issues, prepare for same (1.0); review and analyze legal research re regulatory issues (.6); evaluate fiduciary duty and other claims re LLC counterparties, review and analyze materials re same, revise draft materials re same (6.7); correspond with M. Thompson and B. Stephany re same (.4); review and analyze materials and correspondence re same (1.7); telephone conference with M. McKane, B. Stephany, M. Petrino, M. Esser, and EFH litigation working group re plan confirmation strategy, prepare for same (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Michael Esser | 8.60 | Prepare for and attend litigation working group standing telephone conference (.5); review and revise memorandum in preparation for potential adversary proceeding to seek injunctive relief (5.9); conduct legal research re same (2.2). |
| 8/24/17 | Justin Sowa | 4.20 | Office conference with A. Terteryan re drafting preliminary injunction pleadings (.5); draft background section of preliminary injunction motion (2.4); review and revise motion for preliminary injunction (.4); correspond with K&E working group re preliminary injunction motion (.9). |
| 8/24/17 | Austin Klar | 7.60 | Telephone conference with litigation team re litigation and restructuring issues (.7); evaluate fiduciary duty and other claims re LLC counterparties (6.9). |
| 8/24/17 | Meghan Rishel | 3.00 | Coordinate and analyze research in preparation for potential adversary proceeding to seek injunctive relief (1.2); draft attorney declarations re same (1.3); conference telephone conference with team re same (.5). |
| 8/24/17 | Anna Terteryan | 9.90 | Legal research in preparation for potential adversary proceeding to seek injunctive relief (4.8); draft memorandum re same (2.9); telephone conference with K&E working group re same (2.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | McClain Thompson | 14.20 | Telephone conference with K&E working group re litigation issues (1.0); telephone conference with K&E working group re same (.5); draft complaint re same (9.2); review and analyze corporate governance documents re same (1.7); research re same (1.8). |
| 8/24/17 | Maxwell Coll | 8.10 | Evaluate claims re LLC counterparties (7.5); revise proposed scheduling order (.6). |
| 8/24/17 | Factual Research | 1.50 | Research contact info for several companies and individuals. |
| 8/25/17 | Mark McKane, P.C. | 6.20 | Participate in a series of telephone conferences with NextEra and Elliott counsel re scheduling for the NEE adversary proceeding (.7); participate in a series of strategy and coordinating telephone conferences with the Sempra team, Oncor, Debtors and others (2.6); assess and propose revisions to the Scheduling Order with B. Stephany, M. Coll (.4); assess and propose edits to the Debtors/Sempra common interest agreement (.3); direct M Petrino re same (.2); follow up with A. Calder, A. Wright re Debtors-Oncor side letter request (.3); direct M. Petrino, B. Stephany, J. Ganter re addressing potential fiduciary duty and tortious interference claims against LLC counterparty (.6); follow up with T. Horton, A. Wright re Oncor board approval of Sempra side letter (.4); identify near-term litigation scheduling issues with M. Petrino, B. Stephany (.3); address asbestos creditors' intervention request with M. Thompson (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Michael A Petrino | 5.10 | Continue evaluating fiduciary duty and other claims re LLC counterparties. |
| 8/25/17 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 8/25/17 | Bryan M Stephany | 6.70 | Draft and revise common interest agreement and confer with K&E working group and counsel for Sempra re same (1.8); draft and revise motion for scheduling order and confer with local counsel re same (2.1); draft and revise summary of factual and legal research to evaluate fiduciary duty and other claims re LLC counterparties and confer with K&E working group re same (2.8). |
| 8/25/17 | Jonathan F Ganter | 7.00 | Evaluate fiduciary duty and other claims re LLC counterparties, review and analyze materials re same, revise draft materials re same (5.6); correspond with M. Thompson and B. Stephany re same (.5); review and analyze materials and correspondence re restructuring issues and regulatory issues (.5); review and analyze materials re scheduling and case administration (.4). |
| 8/25/17 | Adrienne Levin | .30 | Analyze internal communications. |
| 8/25/17 | Michael Esser | 1.10 | Review and revise memorandum in preparation for potential adversary proceeding to seek injunctive relief (1.1). |
| 8/25/17 | Justin Sowa | .50 | Finalize and circulate draft scheduling order. |
| 8/25/17 | Aparna Yenamandra | 1.10 | Correspond with K&E lit re CI (.5); correspond with same re intervention motion (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/25/17 | Meghan Rishel | 2.00 | Update litigation calendar (.5); prepare electronic file re pleadings and correspondence (1.5). |
| 8/25/17 | Anna Terteryan | .60 | Review and revise motion to seek injunctive relief. |
| 8/25/17 | McClain Thompson | 6.40 | Draft complaint (4.7); review and analyze fiduciary duties re LLC counter-parties re same (1.3); correspond with K&E working group re same (.4). |
| 8/26/17 | Mark McKane, P.C. | 1.00 | Confer with A. Wright re assistance with PUCT hearing and filings (.3); assess Elliott's motion to intervene and for derivative standing (.4); update J. Sprayregen, E. Sassower re same (.3). |
| 8/26/17 | Michael A Petrino | 1.20 | Draft proposed Rule 7026(f) report for upcoming scheduling meet-and-confer on the consolidated NextEra Termination Fee adversary proceeding (.5); review and analyze applicable rules and exemplars re same (.7). |
| 8/26/17 | Bryan M Stephany | .40 | Review recent relevant correspondence and assist with discovery protocols and procedures for NEE Break Up Fee adversary proceeding. |
| 8/26/17 | McClain Thompson | 1.90 | Draft rule 26(f) report (1.4); review and analyze Elliott's motion for standing (.5). |
| 8/27/17 | Mark McKane, P.C. | .30 | Direct M. Petrino, M. Thompson re document preservation notices. |
| 8/27/17 | McClain Thompson | 1.90 | Draft rule 26(f) report re NextEra adversary (1.3); draft preservation notices re litigation issues (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Lisa G Esayian | 1.40 | Analyze proposed Disclosure Statement language to resolve certain potential objections (.3); provide comments to restructuring team re same (.3); reply to additional questions re same (.3); review and approve final language (.3); review recent updates and confirmation hearing timelines (.2). |
| 8/28/17 | Mark McKane, P.C. | 3.60 | Lead EFH litigation coordinating telephone conference re scheduling and staffing issues (.8); confer with B. Stephany, J. Ganter, M. Petrino re NextEra termination fee timing and staffing (.4); assess Elliott's latest scheduling proposal and respond re same (.5); direct M. Thompson re proposed revisions to the Debtors' proposed schedule (.3); lead meet-and-confer telephone conference with NextEra and Elliott personnel re NextEra termination fee litigation (.4); confer with A. Wright, J. Ganter re regulatory staffing needs (.3); confer with the EFH Committee re Elliott motion for standing (.4); assess Elliott's motion for standing with M. Kieselstein (.5). |
| 8/28/17 | Andrew R McGaan, P.C. | 2.20 | Analyze correspondence re confirmation (1.1); correspond with K&E working groups re strategy (.8); revise draft brief re Elliott (.3). |
| 8/28/17 | Michael A Petrino | 1.90 | Participate in internal K&E conference telephone conference re upcoming deadlines, scheduling, and projects (.7); participate in Rule 7026(f) conference (.5); follow up re Rule 7026(f) conference (.5); confer with A. Yenamandra re Elliott's motion for reconsideration (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Bryan M Stephany | 4.20 | Litigation team standing telephone conference with K&E working group (.8); case management and planning session with J. Ganter and M. Esser (1.1); review and edit draft IRS submission (.8); attend to confidentiality and sealing issues and fact investigation in support of letter to opposing counsel challenging proposed confidentiality designations (.8); review and revise amended confirmation scheduling order and certificate of counsel and confer with M. Coll and J. Madron re same (.7). |
| 8/28/17 | Robert Orren | .30 | Correspond with M. Thompson re ECF notifications for NextEra adversary. |
| 8/28/17 | Jonathan F Ganter | 2.30 | Confer with B. Stephany and M. Esser re regulatory issues and case administration, prepare for same (.6); confer with M. McKane, B. Stephany, M. Esser, M. Petrino, and K&E litigation working group re confirmation strategy and break fee litigation, prepare for same (.8); review and analyze materials re same (.5); confer with M. McKane re support on PUCT application process, prepare for same (.4). |
| 8/28/17 | Michael Esser | 4.30 | Prepare for and discuss PUCT issues with B. Stephany and J. Ganter (.6); prepare for and attend litigation working group teleconference (.5); prepare for and attend scheduling meet and confer teleconference with M. Petrino (.5); outline response to standing motion (1.9); review and analyze research re same (.8). |
| 8/28/17 | Justin Sowa | .50 | Telephone conference with K&E working group re status update. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Aparna Yenamandra | .40 | Telephone conference with M. McKane re motion for reconsideration. |
| 8/28/17 | Austin Klar | .50 | Telephone conference with litigation team re merger agreement and confirmation hearings. |
| 8/28/17 | Meghan Rishel | 1.50 | Conference telephone conference re case status and upcoming deadlines (1); compare proposed schedules re NEE adversary proceeding (.5). |
| 8/28/17 | Anna Terteryan | 1.20 | Review correspondence re NEE break fee litigation (.2); review Elliott's motion to intervene in NEE break fee litigation (.4); telephone conference with K&E working group re litigation updates, workstreams (.6). |
| 8/28/17 | McClain Thompson | 3.30 | Telephone conference with K&E working group re litigation issues (.5); telephone conference with K&E working group re Elliott motion (.3); draft Rule 26(f) report re NextEra adversary (1.3); correspond with M. Petrino re same (.4); telephone conference with parties, intervenors re same (.2); telephone conference with M. Petrino re same (.4); telephone conference with T. Horan re NextEra adversary (.2). |
| 8/28/17 | Maxwell Coll | 3.60 | Telephone conference re case status and strategy (1.5); prepare project list (.9); finalize filing of scheduling order (1.2). |
| 8/29/17 | Lisa G Esayian | .80 | Reply to additional questions re Disclosure Statement issues re valuation of asbestos claims (.4); provide comments re revised disclosures (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
      9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Travis J Langenkamp | .40 | Coordinate collection of email from EFH re Plan C discovery. |
| 8/29/17 | Mark McKane, P.C. | 3.80 | Address Elliott's derivative standing issues with A. Klar (.8); coordinate Sept. 19 staffing issues with M. Petrino (.3); address NextEra amended complaint issues with Elliott and the EFH Committee, and NextEra (1.4); direct B. Stephany re confirmation scheduling issues (.4); edit and revise draft litigation project list (.4); direct J. Ganter re potential experts for PUCT application (.5). |
| 8/29/17 | Marc Kieselstein, P.C. | 1.50 | Review of standing motion re NEE Break Up Fee and potential responses. |
| 8/29/17 | Michael A Petrino | 1.80 | Review draft Rule 26(f) report, proposed scheduling order, and proposed schedule (.5); confer with M. Thompson and M. McKane re same (1.1); telephone conference with B. Stephany, J. Ganter, and M. Esser re staffing and projects for ongoing litigation workstreams (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Bryan M Stephany | 7.10 | Working group session re case management, planning, and staffing (1.3); draft and revise letter response to counsel for Elliott re confidentiality designations for Rosenbaum deposition transcript (.6); review and revise project list (.5); research and summarize open issues re testifying expert concerning PUCT approval process (.8); research and draft summary re termination and withdraw from common interest agreement (1.2); research ability of parties to adversary proceeding to depose regulatory counsel (.6); review and revise proposed language for IRS supplement (.7); research local rules re evidentiary requirements for merger agreement hearing and plan and prepare for same (1.4). |
| 8/29/17 | Jonathan F Ganter | 7.80 | Review and analyze materials re regulatory issues and proceedings (1.6); review and analyze transcripts re same (2.4); telephone conferences with A. Yenamandra and M. Thompson re same, prepare for same (.5); correspond with C. Husnick, M. McKane, R. Chaikin, A. Wright, and M. Thompson re same (.3); review and analyze materials re scheduling and case administration, revise draft project list (.6); confer with M. Petrino, B. Stephany, and M. Esser re case administration, regulatory issues, and confirmation strategy, prepare for same (1.4); telephone conference with B. Stephany re staffing issue, prepare for same (.3); confer with R. Chaikin re regulatory issues, prepare for same (.2); draft summary re regulatory issues and strategy (.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Adrienne Levin | 5.00 | Prepare NEE PUCT filings for attorney review. |
| 8/29/17 | Michael Esser | 5.10 | Prepare for and attend teleconference re litigation strategy with B. Stephany (.5); draft litigation project list (1.1); review and analyze motion to reconsider (2.1); draft portions of response to same (1.4). |
| 8/29/17 | Justin Sowa | 3.40 | Draft calendar re confirmation-related deadlines (.2); review J. Rosenbaum deposition transcript re confidentiality objections (2.7); draft letter to Ropes & Gray re overdesignation of J. Rosenbaum deposition transcript highly confidential (.5). |
| 8/29/17 | Meghan Rishel | 1.00 | Update case calendar and project list (.5); correspond with research staff re PUCT filings (.5). |
| 8/29/17 | Anna Terteryan | .40 | Manage document collection, processing, and review re plan confirmation. |
| 8/29/17 | McClain Thompson | 5.00 | Revise Rule 26(f) report re NextEra adversary (1.3); revise scheduling proposal re same (.3); draft scheduling order re same (1.2); correspond with M. McKane, M. Petrino re same (.5); correspond with participating parties re same (.2); research re litigation issues (.6); review and analyze issues re asbestos (.6); correspond with K&E working group re same (.3). |
| 8/30/17 | Travis J Langenkamp | 1.70 | Coordinate collection of emails from EFH custodians and update collection tracker (1.1); revise scheduling calendar with confirmation process dates (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Mark McKane, P.C. | 4.80 | Lead EFH litigation coordinating telephone conference (.8); participate in extended PUCT telephone conference with A. Wright, J. Ganter, R. Chaikin (.7); propose edits to IRS submissions re Sempra transaction (.4); assess and respond to proposed edits to Rule 26(f) report and proposed scheduling order (1.4); direct B. Stephany re witness prep issues for merger agreement hearing (.4); assess proposed revisions to BHE merger agreement approval order (.3); confer with A. Yenamandra re same (.2); update restructuring and litigation teams re PUCT hearing (.3); confer with M. Kieselstein, A. Yenamandra re EFH/EFIH allocation hearing (.3). |
| 8/30/17 | Andrew R McGaan, P.C. | 1.40 | Telephone confernece with K&E litigation working group re discovery and hearing prep. |
| 8/30/17 | Michael A Petrino | .70 | Telephone conference with K&E litigation group re status and coordination of ongoing workstreams. |
| 8/30/17 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Bryan M Stephany | 6.50 | Draft and review supplemental Ying declaration and telephone conference with Evercore and Kirkland working groups re same (1.8); plan and prepare for evidentiary procedures for September 6 hearing and confer with J. Ganter and M. Esser re same (1.2); litigation team coordinating telephone conference with K&E working group (.9); telephone conference with asbestos objectors re potential merger agreement objections (.6); research re common interest agreement (.8); attention to confidentiality and sealing issues (.4); planning and witness preparation for Merger Agreement Approval Hearing (.8). |
| 8/30/17 | Robert Orren | 1.20 | Correspond with P. Venter re PUCT transcript (.6); correspond with PUCT re retrieval of same (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Jonathan F Ganter | 11.90 | Telephone conference with A. Wright, M. McKane, R. Chaikin, and M. Thompson re regulatory issues and plan confirmation, prepare for same (1.0); draft summary re regulatory issues and strategy (3.7); telephone conferences with M. Thompson and R. Chaikin re same, prepare for same (1.2); review and analyze PUCT transcripts and filings re change of control applications (2.6); review and analyze materials and correspondence re restructuring issues, hearing strategy (.7); draft players list and summary of key events in prior regulatory proceedings before PUCT (.9); confer with M. McKane A. McGaan, B. Stephany, M. Esser, M. Petrino and EFH litigation working group re confirmation strategy, prepare for same (1.0); telephone conferences with B. Stephany, M. Esser, and A. Yenamandra re case administration and strategy, prepare for same (.8). |
| 8/30/17 | Adrienne Levin | .10 | Address privilege issues re communications. |
| 8/30/17 | Michael Esser | 5.50 | Prepare for and attend litigation working group teleconference (.5); review and revise rule 60(b) section of response to reconsideration motion (1.4); review and analyze research re same (1.5); review and analyze STN research and draft response to standing motion (2.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Justin Sowa | 6.10 | Review documents re history of NEE diligence (.3); telephone conference with K&E working group re status update (1.2); review and analyze adversary complaint vs. NEE re preparation for drafting trial outline (2.1); office conference with A. Terteryan re trial outline (2.5). |
| 8/30/17 | Aparna Yenamandra | .90 | Attend standing lit telephone conference (.5); review STN precedent (.4). |
| 8/30/17 | Austin Klar | 3.20 | Telephone conference with litigation team re confirmation, break-fee litigation, and discovery (.9); draft opposition to motion for reconsideration (2.3). |
| 8/30/17 | Meghan Rishel | 3.50 | Download and save PUCT filings re NEE and Hunt change of control applications (2.1); Relativity searches re diligence log (.2); telephone correspondence with M. Malone re CaseMap database (.6); export data from PUCT docket re same (.6). |
| 8/30/17 | Anna Terteryan | 3.80 | Analyze Elliott's motion to intervene / for standing (.6); office conference with J. Sowa re litigation workstreams (.2); office conference with J. Sowa re preparation for NEE break fee litigation and draft trial outline re same (2.3); review and analyze documents re NEE break fee litigation (.3); telephone conference with K&E working group re litigation workstreams and updates (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | McClain Thompson | 5.60 | Telephone conference with Company, K&E working group re regulatory issues (.9); telephone conference with J. Ganter, R. Chaikin re same (.3); review and analyze transcripts re same (1.1); telephone conference with K&E working group re litigation issues (.5); telephone conference with S. Kazan, D. Hogan, M. Brown, A. Yenamandra, B. Stephany re asbestos issues (.5); telephone conference with B. Stephany, A. Yenamandra re same (.2); telephone conference with M. Petrino re Rule 26 report (.2); revise same (.6); revise scheduling order re same (.4); correspond with intervenors re same (.4); correspond with M. Petrino, M. McKane re same (.5). |
| 8/30/17 | Maxwell Coll | 3.70 | Telephone conference re case status and strategy (1.1); strategize approach to declaration of D. Ying in support of the Sempra Merger Agreement (.5); draft declaration of D. Ying in support of the Sempra Merger Agreement (2.1). |
| 8/30/17 | Joann Gu | 1.50 | Organize and assemble regulatory filings per M. Rishel. |
| 8/30/17 | Theodora Misthos | 5.50 | Download regulatory filings per the request of M. Rishel. |
| 8/30/17 | McKenzie Womack | 4.20 | Conference with M. Rishel re downloading regulatory filings, assist with same. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Mark McKane, P.C. | 4.20 | Assess potential talking points re EFH's participation in a Sempra-Oncor PUCT proceeding (.6); direct M. Thompson re proposed revisions to Rule 26(f) report and scheduling order issues (1.3); address Elliott standing issues with M. Kieselstein, C. Husnick and B. Glueckstein (.5); direct J. Petrino, A. Terteryan re NextEra amended complaint (.6); assess draft D. Ying declaration (.3); review and revise draft Opposition to Elliott's motion for reconsideration (.9). |
| 8/31/17 | Andrew R McGaan, P.C. | 1.60 | Analyze discovery outline and tasks (__); same re briefing re hearing (__). |
| 8/31/17 | Marc Kieselstein, P.C. | 2.30 | Review of and revisions to objection to motion to reconsider NEE Break Up Fee order. |
| 8/31/17 | Bryan M Stephany | 3.70 | Review and revise draft declaration of D. Ying in support of Sempra Merger Agreement (1); attention to common interest research and regulatory expert (.7); attend to confidentiality and sealing issues (.2); review recent relevant correspondence and pleadings (.4); prepare for September 6 hearing re Merger Agreement, Disclosure Statement, and Plan Support Agreement and confer with K&E working group and witnesses re same (1.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/31/17 | Jonathan F Ganter | 5.90 | Review and analyze materials re regulatory issues and strategy (1.1); confer with M. Thompson and R. Chaikin re same, prepare for same (.5); review and analyze materials and correspondence re restructuring issues, hearing strategy (.7); review and analyze PUCT transcripts and filings re change of control applications (2.8); revise players list and summary of key events in prior regulatory proceedings before PUCT (.8). |
| 8/31/17 | Michael Esser | 3.10 | Review and revise response to standing motion. |
| 8/31/17 | Justin Sowa | 3.40 | Review and revise break fee trial outline (.8); draft timeline re NEE PUCT process (.8); review documents re discussions with NEE re PUCT process (1.8). |
| 8/31/17 | Austin Klar | 4.20 | Draft opposition to Elliott's motion for derivative standing. |
| 8/31/17 | Meghan Rishel | .50 | Review plan confirmation deadlines. |
| 8/31/17 | Anna Terteryan | .40 | Revise opposition to Elliott's motion for reconsideration, and confer with M. Thompson re same. |
| 8/31/17 | McClain Thompson | 3.30 | Telephone conference with T. Buchanan re Rule 26 report (.2); correspond with K&E working group re same (.5); revise same (.6); revise scheduling order re same (.8); correspond with interveners re same (.5); review and analyze Ochoa complaint (.4); correspond with R. Chaikin re same (.3). |
| 8/31/17 | Maxwell Coll | 2.90 | Revise D. Ying declaration and incorporate Evercore and internal edits. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|      |           | 2,501.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187200**
**Client Matter: 14356-10**

---

**In the matter of     [ALL E-SIDE] Corp. Gov. & Sec. Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 242,135.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 242,135.50

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Rebecca Blake Chaikin | 1.70 | 835.00 | 1,419.50 |
| Andrew Calder, P.C. | 1.50 | 1,475.00 | 2,212.50 |
| Chad J Husnick, P.C. | 5.50 | 1,165.00 | 6,407.50 |
| Marc Kieselstein, P.C. | 4.60 | 1,475.00 | 6,785.00 |
| Michelle Kilkenney, P.C. | .50 | 1,225.00 | 612.50 |
| Mark McKane, P.C. | 5.80 | 1,175.00 | 6,815.00 |
| David Moore | 35.10 | 735.00 | 25,798.50 |
| Dennis M Myers, P.C. | 2.00 | 1,445.00 | 2,890.00 |
| Veronica Nunn | 108.90 | 995.00 | 108,355.50 |
| Cecilia Tesdahl | 7.20 | 295.00 | 2,124.00 |
| David Thompson | 61.40 | 905.00 | 55,567.00 |
| Michael Thorpe | .20 | 965.00 | 193.00 |
| Patrick Venter | 24.70 | 645.00 | 15,931.50 |
| Wayne E Williams | 2.90 | 1,075.00 | 3,117.50 |
| Kurt J Wunderlich | 4.20 | 680.00 | 2,856.00 |
| Aparna Yenamandra | 1.10 | 955.00 | 1,050.50 |
| **TOTALS** | **267.30** | | **$ 242,135.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/17 | Kurt J Wunderlich | .20 | Correspond with R. Will at Vinson & Elkins re Hart-Scott-Rodino filing per A. Wright (.1); correspond with A. Wright re Hart-Scott-Rodino filing (.1). |
| 8/01/17 | Cecilia Tesdahl | .20 | Prepare Hart-Scott-Rodino filing. |
| 8/02/17 | Veronica Nunn | 3.20 | Review tax matters agreement (1.6); telephone conference with A. Sexton re same (.4); revise Plan (1.2). |
| 8/03/17 | Kurt J Wunderlich | .10 | Correspond with A. Cline at Gibson Dunn re Hart-Scott-Rodino filing analysis. |
| 8/03/17 | Veronica Nunn | .80 | Review Disclosure Statement. |
| 8/03/17 | David Thompson | 4.20 | Prepare EFH Termination Flow Chart. |
| 8/04/17 | Michelle Kilkenney, P.C. | .50 | Review Elliott purchase agreement. |
| 8/04/17 | Veronica Nunn | 9.00 | Review equity commitment letter and merger agreement (2.9); prepare issues list in connection with each (4.3); correspond re same (.1); review precedent re same (1.7). |
| 8/04/17 | David Thompson | 5.80 | Review Elliot merger agreement and commitment letter (2.2); prepare Termination Fee flow chart (3.6). |
| 8/04/17 | David Moore | 4.50 | Review Elliott merger agreement and issues list (2.1); revise same (2.4). |
| 8/05/17 | Veronica Nunn | 1.30 | Revise issues list on ECL and merger agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/06/17 | Veronica Nunn | 3.00 | Review Disclosure Statement (1.0); draft new issues list on merger agreement and ECL (1.3); review break-fee chart (.5); correspond re open items (.2). |
| 8/07/17 | Cecilia Tesdahl | .50 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 8/07/17 | Veronica Nunn | 9.60 | Telephone conference re merger agreement and ECL (.6); prepare for same (.4); prepare structure slides for deposition prep (.7); attend benefits diligence telephone conference (.3); attend issues list telephone conference (.6); correspond re same (1.0); revise merger agreement (2.0); review equity commitment letter and merger agreement precedent and market conditions (2.1); research re same (1.9). |
| 8/07/17 | David Thompson | 1.20 | Telephone conference re Texas Wires Merger Agreement and Elliott commitment letters (.7); prepare for same (.4); internal discussions re same (.1). |
| 8/07/17 | David Moore | 2.50 | Telephone conference call with J. Pitts and EFH team re Elliott merger agreement and issues list (1.6); prepare for same(.9). |
| 8/08/17 | Dennis M Myers, P.C. | 1.00 | Revise Securities Act exemption for Disclosure Statement. |
| 8/08/17 | Kurt J Wunderlich | .50 | Telephone conference with A. Cline at Gibson Dunn re Hart-Scott-Rodino filing. |
| 8/08/17 | Cecilia Tesdahl | 1.00 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/17 | Veronica Nunn | 8.50 | Revise merger agreement and equity commitment letter (6.3); correspond re questions and distribution of agreements (.5); revise agreements (1.7). |
| 8/08/17 | Patrick Venter | 2.30 | Review materials and correspondence re board deck (1.3); draft same (.3); correspond with A. Yenamandra re same (.7). |
| 8/08/17 | David Moore | 1.00 | Review BHE 2016 negotiations (.6); distribute drafts of same to Litigation and Bankruptcy teams (.4). |
| 8/09/17 | Marc Kieselstein, P.C. | 1.20 | Draft 8/11 board deck re regulatory comparison. |
| 8/09/17 | Veronica Nunn | 5.60 | Attend telephone conference re break fee (1.4); revise presentation re same (.4); correspond re ongoing issues (.7); review past regulatory filings and advice from counsel (.7); telephone conference re regulatory approval process (.3); revise board deck (1.0); review agreements for deposition (.5); draft Required Sale Notice (.6). |
| 8/09/17 | David Thompson | 2.20 | Telephone conference with EFH and K&E teams re deposition preparation (.8); correspond re BHE merger agreement termination fee (.7); correspond with J. Pitts re Texas Wires merger agreement (.7). |
| 8/09/17 | Patrick Venter | 6.20 | Draft board deck (2.5); correspond with A. Yenamandra re same (.2); revise same (1.2); correspond with K&E working group re same (1.5); review correspondence re same (.8). |
| 8/09/17 | David Moore | .50 | Review board deck re Elliott agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Veronica Nunn | 2.00 | Attend benefits telephone conference (.3); prepare comparison table on break fees of transactions (1.0); retrieve additional comparisons for bankruptcy (.3); review summary (.3); conference re regulatory filings with D. Thompson (.1). |
| 8/10/17 | David Thompson | 1.10 | Telephone conference with J. Wiener (.6); correspond re regulatory filings (.3); review Texas Wires Merger Agreement (.2). |
| 8/10/17 | Patrick Venter | 5.20 | Review and revise board deck (2.2); correspond with K&E working group, EK re same (2.1); correspond with EVR re same (.5); research re same (.4). |
| 8/11/17 | Chad J Husnick, P.C. | 1.60 | Attend telephonic board call (1.1); prepare for same (.5). |
| 8/11/17 | Aparna Yenamandra | 1.10 | Attend board call. |
| 8/11/17 | Andrew Calder, P.C. | 1.50 | Board telephone conference re alternative transactions (1.1); prepare for the same (.4). |
| 8/11/17 | Veronica Nunn | 5.30 | Review term sheet (1.4); draft issues list (.8); attend update call (.5); analyze documents re Required Sale Notice (.8); revise Required Sale Notice (.5); review board deck (.4); attend update call (.7); correspond re open issues (.2). |
| 8/11/17 | David Thompson | 5.40 | Review Sempra term sheet (1.2); telephone conferences re Sempra proposal (2.4); draft issues list re same (1.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Patrick Venter | 4.10 | Correspond with A. Yenamandra re board deck (.6); correspond with Company, K&E working group re same (1.4); review and revise board deck (1.2); telephonically attend board call (.9). |
| 8/11/17 | David Moore | 1.90 | Prepare for EFH board meeting re offer proposals (.3); attend same (1.6). |
| 8/12/17 | Veronica Nunn | .40 | Review revised TMA (.2); correspond re agreement terms and open items (.2). |
| 8/13/17 | Veronica Nunn | 5.20 | Prepare for conference re committee comments (.6); draft amendment to merger agreement (1.4); review documentation re diligence questions (.6); attend telephone conference re committee comments (.6); attend diligence telephone conference on separation (1.4); telephonically attend update call (.6). |
| 8/13/17 | David Thompson | 6.30 | Telephone conference re Berkshire merger agreement amendment (.5); telephone conference re Sempra tax diligence (1.5); draft Berkshire merger agreement amendment (3.8); correspond re same (.5). |
| 8/13/17 | David Moore | 1.00 | Telephone conference with C. Husnick and A. Calder re amendment to BHE merger agreement (.6); prepare for same (.4). |
| 8/14/17 | Kurt J Wunderlich | .10 | Prepare Hart-Scott-Rodino filing. |
| 8/14/17 | Cecilia Tesdahl | .20 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/17 | Veronica Nunn | 1.10 | Review amendments to merger agreement (.5); correspond re open issues (.3); review regulatory team comments and additional updates (.3). |
| 8/14/17 | David Thompson | 1.20 | Correspond re BHE Merger Agreement and Sempra Merger Agreement (.8); review BHE Merger Agreement Amendment (.4). |
| 8/14/17 | David Moore | 1.00 | Review prospective bidders documents. |
| 8/15/17 | Kurt J Wunderlich | .20 | Correspond with A. Cline at Gibson Dunn re Hart-Scott-Rodino filing (.1); prepare Hart-Scott-Rodino filing (.1). |
| 8/15/17 | Veronica Nunn | 5.30 | Review draft of merger agreement (1.4); revise same (1.8); review issues list (.5); review Oncor letter agreement (.3); correspond re same and open questions (1.3). |
| 8/15/17 | David Thompson | 4.80 | Review Sempra Merger Agreement, Commitment Letter and Oncor Letter Agreement (2.8); prepare issues list re Merger Agreement (1.2); correspond re same (.8). |
| 8/15/17 | David Moore | 1.00 | Review drafts of merger agreement, Oncor letter agreement from prospective bidder. |
| 8/16/17 | Kurt J Wunderlich | .10 | Prepare Hart-Scott-Rodino filing. |
| 8/16/17 | Cecilia Tesdahl | 1.30 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Veronica Nunn | 6.00 | Review FERC analysis (.4); revise merger agreement (1.1); review comments to merger agreement (.9); review correspondence re various topics (.5); review deposition in re amendment (.6); correspond re open items and questions (2.5). |
| 8/16/17 | David Thompson | 8.80 | Revise Amendment to BHE Merger Agreement (4.1); revise Sempra Merger Agreement (4.7). |
| 8/16/17 | David Moore | 3.00 | Review issues list re prospective bidder documents (1.2); attend telephone conferences re same with A. Calder, A. Wright and others (1.8). |
| 8/17/17 | Mark McKane, P.C. | .50 | Correspond with A. Yenamandra re materials for board meeting. |
| 8/17/17 | Kurt J Wunderlich | 1.50 | Telephone conference with A. Cline at Gibson Dunn re Hart-Scott-Rodino filing analysis (.4); correspond with same re same (.6); prepare Hart-Scott-Rodino filing (.5). |
| 8/17/17 | Marc Kieselstein, P.C. | 1.00 | Review and revise board materials. |
| 8/17/17 | Cecilia Tesdahl | 2.00 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |
| 8/17/17 | Veronica Nunn | 13.90 | Review merger agreement (.4); correspond re diligence items and drafts (.6); review and revise new merger documents (5.9); draft notice (.6); correspond re provisions (.4); review deposition documents (.7); review Board materials (.7); telephone conferences re new transaction (1.1); correspond re same and open issues (3.5). |
| 8/17/17 | David Thompson | 9.20 | Revise Sempra Merger Agreement (6.1); conferences re same (3.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/17 | Patrick Venter | 1.60 | Draft board resolutions re BHE deal (1.2); review and revise board deck (.4). |
| 8/17/17 | David Moore | 5.40 | Review and revise Sempra disclosure schedules against Sempra merger agreement (2.2); correspond with V. Nunn re same (.7); review drafts of Sempra merger agreement (1.5); review due diligence requests from Sempra (.6); correspond with V. Nunn re same (.4). |
| 8/18/17 | Mark McKane, P.C. | .90 | Participate in telephonic board meeting. |
| 8/18/17 | Dennis M Myers, P.C. | 1.00 | Conferences re financial statements delivery requirements under revised merger agreement. |
| 8/18/17 | Kurt J Wunderlich | 1.00 | Prepare Hart-Scott-Rodino filing. |
| 8/18/17 | Marc Kieselstein, P.C. | 2.40 | Attend board meeting re Sempra and BHE deals and acquisition of blocking positions by Elliott (1.8); prepare for same (.6). |
| 8/18/17 | Chad J Husnick, P.C. | 1.70 | Attend telephonic board meeting (1.4); prepare for same (.3). |
| 8/18/17 | Wayne E Williams | .40 | Analyze financing covenant in merger agreement (.2); telephone conference with T. Dobleman re same (.2). |
| 8/18/17 | Michael Thorpe | .20 | Review draft HSR filing for the transaction with Berkshire Hathaway. |
| 8/18/17 | Rebecca Blake Chaikin | 1.70 | Telephonically attend board meeting. |
| 8/18/17 | Cecilia Tesdahl | 2.00 | Prepare Hart-Scott-Rodino filing per K. Wunderlich. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/17 | Veronica Nunn | 5.10 | Review revised board materials (.3); correspond re transaction and depositions (.7); review diligence requirements and dataroom (.6); attend board call (1.6); review and revise disclosure schedules (1.0); review PUCT testimony (.1); correspond re same and open issues (.6); review amendment (.2). |
| 8/18/17 | Patrick Venter | 1.50 | Telephonically attend portion of board meeting (.8); prepare board materials (.3); correspond with K&E working group re same (.4). |
| 8/18/17 | David Moore | 5.00 | Attend telephone conference of EFH/EFIH board meetings (1.0); review and revise disclosure schedules (3.2); circulate iterative copies to V. Nunn for distribution (.8). |
| 8/19/17 | Mark McKane, P.C. | .60 | Telephone conferences with M. Thomas, M. Firestein re issues for Sunday's board meeting. |
| 8/19/17 | Veronica Nunn | 1.80 | Telephone conference re amendment (.9); review Goodman deposition (.1); review summary of Horton direct (.2); review proposed Vermont Insurance approval letter (.2); correspond re same and open issues (.2); review revised amendments (.2). |
| 8/19/17 | Patrick Venter | 1.00 | Telephone conference with K&E working group re board deck. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Mark McKane, P.C. | 3.80 | Telephone conferences with the disinterested directors and their advisors re potentially higher or better offer (1.4); assess draft board materials for meeting (.5); telephonically participate in board meeting re potential offer (1.5); correspond with A. Wright, A. Yenamandra re board resolutions (.4). |
| 8/20/17 | Chad J Husnick, P.C. | 2.20 | Attend telephonic board meeting (.8); prepare for same (1.4). |
| 8/20/17 | Wayne E Williams | .50 | Analyze financial covenants in draft merger agreement. |
| 8/20/17 | Veronica Nunn | 11.80 | Review diligence items (1.6); revise disclosure schedules per additional comments (1.0); attend Board call (1.3); review merger agreement (1.5); correspond re same and open issues (2.0); telephone conference re same (.4); review board resolutions (.2); prepare termination notice (1.5); telephone conferences re PSA and IRS issues (.6); correspond re documentation for signing (1.7). |
| 8/20/17 | David Thompson | 11.20 | Review resolutions re Sempra Merger Agreement; correspondence re BHE and Sempra Merger Agreements; EFH and EFIH Board call; revise Sempra Merger Agreement; attention to Sempra Merger Agreement signing |
| 8/20/17 | Patrick Venter | 2.40 | Correspond with A. Wright re board resolutions (.2); revise same (.3); correspond with A. Wright, A. Yenamandra re board deck (.5); revise same (.4); telephonically attend board call (1.0). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/20/17 | David Moore | 5.80 | Attend telephonically EFH/EFIH board meetings (1.0); review and revise iterative drafts of disclosure schedules (3.4); prepare materials for signing (1.4). |
| 8/21/17 | Kurt J Wunderlich | .50 | Prepare Hart-Scott-Rodino filing. |
| 8/21/17 | Veronica Nunn | .50 | Telephone conference re motion hearing (.3); correspond re transaction status (.2). |
| 8/21/17 | David Moore | 1.50 | Assist with miscellaneous post-signing administrative duties (.9); review final executed drafts of documents (.6). |
| 8/22/17 | Veronica Nunn | 3.50 | Telephone conferences re Oncor Letter Agreement process (.5); draft consent exchanges (.7); review and Oncor drafts and past deals re same (1.5); correspond re dividend construct (.2); draft signing binder index (.4); review timeline and substantive analysis (.2). |
| 8/23/17 | Wayne E Williams | .40 | Telephone conference with A. Yenamandra re support agreement and transactions. |
| 8/23/17 | Veronica Nunn | .30 | Correspond re litigation and Oncor Side Letter. |
| 8/24/17 | Veronica Nunn | 1.70 | Review and revise Parent 8-K and slide deck (1.0); review documents for litigation team (.7). |
| 8/24/17 | David Moore | 1.00 | Review drafts of Oncor letter agreement. |
| 8/25/17 | Veronica Nunn | .80 | Prepare signing sets (.6); review IRS submission (.1); correspond re open issues (.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Wayne E Williams | 1.10 | Review plan securities disclosure (.6); telephone conference with R. Chaikin and J. Sullivan re election procedures (.5). |
| 8/28/17 | Patrick Venter | .40 | Correspond with A. Wright re board resolutions (.2); review and revise same (.2). |
| 8/29/17 | Wayne E Williams | .50 | Telephone conference with R. Chaikin, H. Goddard (White & Case) and Jane Sullivan (Epiq) re election procedures. |
| 8/29/17 | Veronica Nunn | 1.80 | Review dataroom re employee plans (.5); correspond re financing, signing binders (.1); review IRS submission and mark-up (1.2). |
| 8/30/17 | Veronica Nunn | .80 | Review IRS submission (.2); correspond re same (.3); review documents re financing facility (.3). |
| 8/31/17 | Veronica Nunn | .60 | Review TSA re tax question (.1); correspond re same (.1); review plan of reorganization (.4). |
| | | 267.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187201**
**Client Matter: 14356-11**

---

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 573.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 573.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | .60 | 955.00 | 573.00 |
| **TOTALS** | **.60** | | **$ 573.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Aparna Yenamandra | .60 | Office conference with P. Venter, R. Chaikin re executory contracts. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187202**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 28,525.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 28,525.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .80 | 835.00 | 668.00 |
| Maxwell Coll | 3.10 | 630.00 | 1,953.00 |
| Beth Friedman | 1.50 | 420.00 | 630.00 |
| Chad J Husnick, P.C. | 3.20 | 1,165.00 | 3,728.00 |
| Marc Kieselstein, P.C. | 1.30 | 1,475.00 | 1,917.50 |
| Austin Klar | .80 | 845.00 | 676.00 |
| Christopher Kochman | .50 | 645.00 | 322.50 |
| Mark McKane, P.C. | 3.30 | 1,175.00 | 3,877.50 |
| Robert Orren | 2.60 | 340.00 | 884.00 |
| Michael A Petrino | .90 | 995.00 | 895.50 |
| John Pitts, P.C. | 1.00 | 1,095.00 | 1,095.00 |
| Daniel Rudewicz | .50 | 735.00 | 367.50 |
| Bryan M Stephany | .80 | 1,015.00 | 812.00 |
| Kenneth J Sturek | 6.00 | 390.00 | 2,340.00 |
| Anna Terteryan | 1.10 | 810.00 | 891.00 |
| McClain Thompson | 3.60 | 725.00 | 2,610.00 |
| Joshua L Urban | 5.60 | 325.00 | 1,820.00 |
| Patrick Venter | 1.60 | 645.00 | 1,032.00 |
| Aparna Yenamandra | 2.10 | 955.00 | 2,005.50 |
| **TOTALS** | **40.30** | | **$ 28,525.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Mark McKane, P.C. | .70 | Participate in telephonic court hearing re Elliott/Debtor discovery disputes. |
| 8/07/17 | Marc Kieselstein, P.C. | .70 | Attend telephonic hearing. |
| 8/08/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 8/10/17 | Kenneth J Sturek | .50 | Correspond re support to litigation team at upcoming hearing. |
| 8/11/17 | Mark McKane, P.C. | .90 | Attend hearing and status conference for merger agreement (.6); prepare for same (.3). |
| 8/11/17 | Michael A Petrino | .90 | Attend hearing motion to consolidate and merger hearing scheduling. |
| 8/11/17 | Bryan M Stephany | .80 | Telephonically attend hearing with Court re adversary proceeding and motion to consolidate. |
| 8/11/17 | Robert Orren | .60 | Prepare telephonic hearing appearance for P. Venter. |
| 8/11/17 | McClain Thompson | .50 | Telephonically attend hearing re motion to consolidate, August 21 hearing protocols. |
| 8/11/17 | Patrick Venter | .40 | Telephonically attend hearing re consolidation. |
| 8/11/17 | Maxwell Coll | .10 | Attend hearing on consolidation and protocols. |
| 8/14/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 8/17/17 | Robert Orren | .40 | Prepare August 11 hearing transcript for storage on shared database. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/17 | Aparna Yenamandra | .60 | Telephonically attend chambers conference. |
| 8/18/17 | Robert Orren | 1.60 | Prepare telephone conference dial in for telephonic discovery hearing (1.2); correspond with K&E working group re same (.4). |
| 8/18/17 | Aparna Yenamandra | .50 | Telephonically attend chambers conference. |
| 8/18/17 | Austin Klar | .80 | Attend hearing re Elliott discovery. |
| 8/18/17 | Rebecca Blake Chaikin | .80 | Telephonically attend hearing re discovery dispute. |
| 8/18/17 | Patrick Venter | .30 | Telephonically attend portion of court hearing re deposition dispute. |
| 8/20/17 | Joshua L Urban | 3.10 | Provide onsite trial support. |
| 8/21/17 | Mark McKane, P.C. | 1.70 | Participate in a series of chambers' conferences (.9); participate in court hearing re Debtors' merger agreement with Sempra Energy (.8). |
| 8/21/17 | Kenneth J Sturek | 5.50 | Attend status conference (3.2); prepare materials for same (2.3). |
| 8/21/17 | Marc Kieselstein, P.C. | .60 | Attend telephonic hearing |
| 8/21/17 | Chad J Husnick, P.C. | 3.20 | Attend status update hearing (2.4); prepare for same (.8). |
| 8/21/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 8/21/17 | Aparna Yenamandra | 1.00 | Attend chambers conference |
| 8/21/17 | Joshua L Urban | 2.50 | Attend hearing. |
| 8/21/17 | Anna Terteryan | 1.10 | Attend court conference re Sempra transaction. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | McClain Thompson | 3.10 | Telephonically attend merger agreement approval hearing (.5); prepare for same (1.7); conference with K&E working group re follow-up items re same (.9). |
| 8/21/17 | John Pitts, P.C. | 1.00 | Attend court hearing re approval motion. |
| 8/21/17 | Daniel Rudewicz | .50 | Attend August 21st hearing via telephone. |
| 8/21/17 | Patrick Venter | .90 | Attend hearing re plan strategy (.5); prepare for same (.4). |
| 8/21/17 | Maxwell Coll | 3.00 | Attend hearing re status of Merger Agreement. |
| 8/21/17 | Christopher Kochman | .50 | Telephonically attend merger agreement hearing. |
| 8/22/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 8/24/17 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| | | 40.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187204**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                 $ 22,983.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 22,983.00

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen P Garoutte | 9.00 | 265.00 | 2,385.00 |
| Allison Graybill | 1.00 | 265.00 | 265.00 |
| Natasha Hwangpo | 2.50 | 905.00 | 2,262.50 |
| Christopher Kochman | 4.70 | 645.00 | 3,031.50 |
| Kevin McClelland | 4.30 | 645.00 | 2,773.50 |
| Robert Orren | 9.40 | 340.00 | 3,196.00 |
| Kenneth Sampson | 10.00 | 265.00 | 2,650.00 |
| Elaine S Santucci | 2.80 | 235.00 | 658.00 |
| Matthew Smart | 5.90 | 645.00 | 3,805.50 |
| Patrick Venter | 1.70 | 645.00 | 1,096.50 |
| Aparna Yenamandra | .90 | 955.00 | 859.50 |
| **TOTALS** | **52.20** | | **$ 22,983.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Stephen P Garoutte | 3.50 | Analyze update for supplemental disclosure of creditors/entities. |
| 8/02/17 | Kenneth Sampson | 5.00 | Analyze update for supplemental disclosure of creditors/entities submitted as SoALs. |
| 8/02/17 | Stephen P Garoutte | 2.50 | Analyze update for supplemental disclosure of creditors/entities. |
| 8/02/17 | Allison Graybill | 1.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 8/03/17 | Kenneth Sampson | 5.00 | Analyze update for supplemental disclosure of creditors/entities submitted as SoALs and significant vendors. |
| 8/03/17 | Stephen P Garoutte | 3.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 8/04/17 | Elaine S Santucci | 2.80 | Conduct updated conflicts search and analysis for disclosure of creditors in preparation for supplemental disclosure filing. |
| 8/08/17 | Natasha Hwangpo | .50 | Review invoices re privilege and confidentiality. |
| 8/09/17 | Kevin McClelland | 1.70 | Draft thirteenth retention application. |
| 8/10/17 | Robert Orren | 3.40 | Draft K&E June monthly fee application. |
| 8/10/17 | Aparna Yenamandra | .60 | Correspond with K. McClelland re supplemental declaration. |
| 8/10/17 | Natasha Hwangpo | .90 | Draft June monthly fee statement (.4); correspond with K&E working group re same (.3); correspond with Company re same (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/16/17 | Matthew Smart | 2.30 | Review and revise July invoices for privileged and confidential information. |
| 8/17/17 | Patrick Venter | 1.20 | Review invoices re privileged and confidential information. |
| 8/18/17 | Robert Orren | 2.30 | Review July invoices. |
| 8/18/17 | Kevin McClelland | 1.30 | Review and revise invoices from privilege and compliance with the U.S. Trustee Guidelines. |
| 8/18/17 | Christopher Kochman | 3.40 | Review and revise invoice entries for July 2017 re compliance with U.S. Trustee guidelines. |
| 8/23/17 | Aparna Yenamandra | .30 | Draft conflicts disclosure. |
| 8/24/17 | Robert Orren | .60 | Correspond with A. Yenamandra re fee budgets for May, June, July, August (.4); distribute hearing transcripts to K. Boucher of Fee Committee counsel (.2). |
| 8/26/17 | Robert Orren | 2.00 | Review July invoices. |
| 8/27/17 | Matthew Smart | 3.60 | Review and revise July invoices for privileged and confidential information. |
| 8/28/17 | Robert Orren | 1.10 | Revise July invoices. |
| 8/28/17 | Natasha Hwangpo | 1.10 | Review July expense invoices re confidentiality and privilege. |
| 8/28/17 | Patrick Venter | .50 | Review invoices re privileged and confidential information. |
| 8/28/17 | Kevin McClelland | 1.30 | Review and revise invoices for privilege and compliance with the U.S. Trustee Guidelines. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/17 | Christopher Kochman | 1.30 | Review and revise K&E invoices re July 2017 fee statement. |
| | | 52.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187207**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 11,928.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                   $ 11,928.00

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Daniel Rudewicz | 8.90 | 735.00 | 6,541.50 |
| Patrick Venter | .80 | 645.00 | 516.00 |
| Aparna Yenamandra | 5.10 | 955.00 | 4,870.50 |
| **TOTALS** | **14.80** | | **$ 11,928.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/08/17 | Patrick Venter | .40 | Revise professional fee allocation chart (.2); correspond with A. Yenamandra re same (.2). |
| 8/10/17 | Daniel Rudewicz | 3.70 | Draft retention application for special local counsel. |
| 8/11/17 | Daniel Rudewicz | 1.90 | Review and revise application for special local counsel (1.7); correspond with A. Yenamandra re same (.2). |
| 8/14/17 | Aparna Yenamandra | .70 | Telephone conference with U.S. Trustee re new retention (.4); telephone conference with fee committee counsel re same (.3). |
| 8/14/17 | Daniel Rudewicz | .70 | Review and revise special local counsel application. |
| 8/23/17 | Aparna Yenamandra | .90 | Review new counsel EL (.4); revise application (.5). |
| 8/24/17 | Aparna Yenamandra | 1.60 | Revise application (.6); correspond with D. Rudewicz re same (.4); correspond with A. Wright re Epiq invoices (.6). |
| 8/24/17 | Daniel Rudewicz | 2.00 | Review and revise Shaw Fishman application (1.8); correspond with A. Yenamandra, company re same (.2). |
| 8/25/17 | Aparna Yenamandra | .60 | Correspond with A. Wright re local counsel EL comments. |
| 8/25/17 | Patrick Venter | .40 | Correspond with A&M, A. Yenamandra re updates to fee tracker. |
| 8/28/17 | Aparna Yenamandra | .50 | Correspond with K&E lit re new local counsel retention. |
| 8/29/17 | Aparna Yenamandra | .80 | Correspond with new counsel re finalizing EL and application. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Daniel Rudewicz | .60 | Correspond with Shaw Fishman, A. Yenamandra re Shaw Fishman retention app (.1); review and analyze same (.4); telephone conference with Shaw Fishman re same (.1). |
| | | 14.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187208**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 115,845.50


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 115,845.50

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Catalina Benech | 1.50 | 230.00 | 345.00 |
| Andrew Calder, P.C. | 3.30 | 1,475.00 | 4,867.50 |
| Maxwell Coll | 14.50 | 630.00 | 9,135.00 |
| Michael Esser | 11.70 | 965.00 | 11,290.50 |
| Jonathan F Ganter | 13.40 | 995.00 | 13,333.00 |
| Chad J Husnick, P.C. | 3.40 | 1,165.00 | 3,961.00 |
| Marc Kieselstein, P.C. | 5.90 | 1,475.00 | 8,702.50 |
| Austin Klar | 9.40 | 845.00 | 7,943.00 |
| Andrew R McGaan, P.C. | 7.00 | 1,325.00 | 9,275.00 |
| Mark McKane, P.C. | 10.00 | 1,175.00 | 11,750.00 |
| Justin Sowa | 12.80 | 905.00 | 11,584.00 |
| Bryan M Stephany | 7.30 | 1,015.00 | 7,409.50 |
| Kenneth J Sturek | 2.70 | 390.00 | 1,053.00 |
| Anna Terteryan | 12.60 | 810.00 | 10,206.00 |
| McClain Thompson | 2.30 | 725.00 | 1,667.50 |
| Joshua L Urban | 4.50 | 325.00 | 1,462.50 |
| Patrick Venter | 1.70 | 645.00 | 1,096.50 |
| Aparna Yenamandra | .80 | 955.00 | 764.00 |
| **TOTALS** | **124.80** | | **$ 115,845.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Mark McKane, P.C. | 1.30 | Travel to New York, NY for meeting and witness prep for merger agreement hearing (billed at half time). |
| 8/03/17 | Andrew R McGaan, P.C. | 2.00 | Travel from Chicago, IL to New York, NY for conference to prepare for hearing discovery (billed at half time). |
| 8/04/17 | Jonathan F Ganter | 2.70 | Travel to and from New York re EFH coordinating meeting (billed at half time). |
| 8/05/17 | Andrew R McGaan, P.C. | 2.00 | Travel from New York, NY to Chicago, IL for conferences re discovery and hearing preparation (billed at half time). |
| 8/05/17 | Michael Esser | 3.00 | Travel from San Francisco, CA to New York, New York for merger agreement depositions (billed at half time). |
| 8/07/17 | Bryan M Stephany | 1.10 | Travel from Wilmington, NC to New York, NY for depositions in connection with merger agreement approval motion (billed at half time). |
| 8/07/17 | Anna Terteryan | 3.60 | Travel from San Francisco, CA to New York, NY for deposition preparation and depositions of P. Keglevic, A. Horton (billed at half time). |
| 8/08/17 | Jonathan F Ganter | 1.60 | Travel from Washington D.C to New York, NY re deposition prep (billed at half time). |
| 8/08/17 | Maxwell Coll | 3.50 | Travel from San Francisco, CA to New York, NY for depositions (billed at half time). |
| 8/09/17 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for Leviticus deposition (billed at half time). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/17 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL from Leviticus deposition (billed at half time). |
| 8/10/17 | Anna Terteryan | 1.40 | Travel from New York, NY to San Francisco, CA after depositions in New York (billed at half time). |
| 8/11/17 | Mark McKane, P.C. | 2.50 | Traveling from New York, NY to Wilmington, DE for hearing not spent on other aspects of the matter (.4) (billed at half time); travel from Wilmington, DE to New York, NY re hearing not spent on other aspects of the matter (2.1) (billed at half time). |
| 8/11/17 | Bryan M Stephany | .80 | Travel from New York, NY to Washington D.C for merger agreement depositions (billed at half time). |
| 8/11/17 | Jonathan F Ganter | 1.60 | Travel from Washington D.C to New York, NY re T. Horton deposition (billed at half time). |
| 8/11/17 | Michael Esser | 3.00 | Travel to San Francisco, CA from New York, NY merger agreement depositions (billed at half time). |
| 8/12/17 | Maxwell Coll | 3.50 | Travel from New York, NY to San Francisco, CA after depositions (billed at half time). |
| 8/13/17 | Bryan M Stephany | 1.50 | Travel from Washington D.C to New York, NY for merger agreement depositions. |
| 8/13/17 | Jonathan F Ganter | 1.60 | Travel from Washington D.C to Des Moines, IA re P. Goodman deposition (billed at half time). |
| 8/15/17 | Mark McKane, P.C. | .90 | Travel from San Francisco, CA to Austin, TX for depositions not spent on other aspects of the matter (billed at half time). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
        18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/15/17 | Jonathan F Ganter | 3.10 | Travel from Des Moines, IA to Washington D.C re G. Abel deposition (billed at half time). |
| 8/15/17 | Justin Sowa | 3.10 | Travel from San Francisco, TX to Austin, TX for depositions (billed at half time). |
| 8/15/17 | Austin Klar | 1.70 | Travel from San Francisco, CA to Austin, TX for Moelis deposition (billed at half time). |
| 8/15/17 | Andrew Calder, P.C. | 1.70 | Travel from Houston, TX to New York, NY re Sempra meetings (billed at half time). |
| 8/16/17 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Austin, TX for J. Rosenbaum deposition (billed at half time). |
| 8/16/17 | Marc Kieselstein, P.C. | .80 | Travel from Chicago, IL to New York, NY for Sempra and prep meetings (billed at half time). |
| 8/16/17 | Bryan M Stephany | 1.20 | Travel from New York, NY to Washington D.C for merger agreement depositions (billed at half time). |
| 8/16/17 | Justin Sowa | .80 | Travel San Francisco, CA to Austin, TX for depositions (billed at half time). |
| 8/17/17 | Mark McKane, P.C. | .70 | Travel from Austin, TX to San Francisco, CA for Elliott and Moelis depositions (billed at half time). |
| 8/17/17 | Justin Sowa | 1.60 | Travel from Austin, TX to San Francisco, CA following J. Rosenbaum deposition (billed at half time). |
| 8/17/17 | Austin Klar | 1.70 | Travel from Austin, TX to San Francisco, CA from R. Wood deposition in Austin (billed at half time). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Andrew Calder, P.C. | 1.60 | Travel from New York, NY to Houston, TX re Sempra meetings (billed at half time). |
| 8/18/17 | Mark McKane, P.C. | 1.70 | Travel from San Francisco, CA to New York, NY for second Keglevic deposition, not spent on other aspects of the matter (billed at half time). |
| 8/18/17 | Andrew R McGaan, P.C. | 1.50 | Travel from Austin, TX to Chicago, IL (billed at half time). |
| 8/18/17 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 8/18/17 | Chad J Husnick, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re client meetings (billed at half time). |
| 8/18/17 | Justin Sowa | .90 | Travel from Austin, TX to San Francisco, CA following depositions (billed at half time). |
| 8/19/17 | Kenneth J Sturek | 1.40 | Travel from Baltimore, MD to Wilmington, DE for merger agreement hearing (billed at half time). |
| 8/19/17 | Bryan M Stephany | 1.20 | Travel from Washington D.C to Wilmington, DE for merger agreement approval hearing (billed at half time). |
| 8/19/17 | Michael Esser | 2.50 | Travel from San Francisco, CA to Wilmington, DE for Merger Agreement hearing (billed at half time). |
| 8/19/17 | Justin Sowa | 2.40 | Travel from San Francisco, CA to Wilmington, DE for merger agreement hearing (billed at half time). |
| 8/19/17 | Austin Klar | 2.50 | Travel from San Francisco, CA to Wilmington, DE for merger agreement hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/17 | Anna Terteryan | 3.50 | Travel from San Francisco, CA to Wilmington, DE for merger agreement hearing (billed at half time). |
| 8/19/17 | McClain Thompson | .70 | Travel from New York, NY to Wilmington, DE re merger agreement hearing (billed at half time). |
| 8/19/17 | Maxwell Coll | 3.50 | Travel from San Francisco, CA to Wilmington, DE for merger agreement hearing (billed at half time). |
| 8/19/17 | Catalina Benech | 1.50 | Travel from Washington, D.C. to Wilmington, DE for merger agreement hearing (billed at half time). |
| 8/20/17 | Mark McKane, P.C. | .80 | Travel from San Francisco, CA to Wilmington, DE for merger agreement hearing, not spent on other aspects of the matter (billed at half time). |
| 8/20/17 | Jonathan F Ganter | 1.50 | Travel from Washington D.C to Wilmington, DE re Merger Agreement hearing (billed at half time). |
| 8/20/17 | Joshua L Urban | 2.20 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 8/21/17 | Mark McKane, P.C. | 2.10 | Travel from wilmington, DE to San Francisco, CA re time spent returning from Debtors' hearing on motion to approve merger agreement not spent on other aspects of the matter (billed at half time). |
| 8/21/17 | Kenneth J Sturek | 1.30 | Travel from Wilmington, DE to Baltimore, MD (billed at half time). |
| 8/21/17 | Chad J Husnick, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re merger agreement hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Bryan M Stephany | 1.50 | Travel from Wilmington, DE to Washington D.C for merger agreement hearing (billed at half time). |
| 8/21/17 | Jonathan F Ganter | 1.30 | Travel from Wilmington, DE to Washington D.C. re hearing (billed at half time). |
| 8/21/17 | Joshua L Urban | 2.30 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 8/21/17 | McClain Thompson | 1.60 | Travel from Philadelphia, PA to New York, NY re merger agreement hearing (train delayed) (billed at half time). |
| 8/21/17 | Patrick Venter | 1.70 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 8/22/17 | Michael Esser | 3.20 | Travel from Wilmington, DE to San Francisco, CA for Merger Agreement hearing (billed at half time). |
| 8/22/17 | Justin Sowa | 4.00 | Travel from Wilmington, DE to San Francisco, CA following prep for merger agreement hearing (billed at half time). |
| 8/22/17 | Aparna Yenamandra | .80 | Travel from Wilmington DE to New York, NY (billed at half time). |
| 8/22/17 | Austin Klar | 3.50 | Travel from Philadelphia, PA to San Francisco, CA (billed at half time). |
| 8/22/17 | Anna Terteryan | 4.10 | Travel from Wilmington, DE to San Francisco, CA re merger agreement hearing (billed at half time). |
| 8/22/17 | Maxwell Coll | 4.00 | Travel from Wilimington, DE to San Francisco, CA (billed at half time). |
| | | 124.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187211**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,121,702.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,121,702.50

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 177.90 | 835.00 | 148,546.50 |
| Andrew Calder, P.C. | 139.90 | 1,475.00 | 206,352.50 |
| Thomas Dobleman | 12.00 | 995.00 | 11,940.00 |
| Chad J Husnick, P.C. | 91.80 | 1,165.00 | 106,947.00 |
| Marc Kieselstein, P.C. | 47.60 | 1,475.00 | 70,210.00 |
| Michelle Kilkenney, P.C. | 1.70 | 1,225.00 | 2,082.50 |
| Christopher Kochman | 24.10 | 645.00 | 15,544.50 |
| Hannah Kupsky | 2.90 | 220.00 | 638.00 |
| Kevin McClelland | 17.40 | 645.00 | 11,223.00 |
| Mark McKane, P.C. | 1.30 | 1,175.00 | 1,527.50 |
| Linda K Myers, P.C. | 16.30 | 1,475.00 | 24,042.50 |
| Robert Orren | 23.10 | 340.00 | 7,854.00 |
| John Pitts, P.C. | 45.00 | 1,095.00 | 49,275.00 |
| Daniel Rudewicz | 6.00 | 735.00 | 4,410.00 |
| Edward O Sassower, P.C. | 61.30 | 1,410.00 | 86,433.00 |
| James H M Sprayregen, P.C. | 60.90 | 1,475.00 | 89,827.50 |
| Patrick Venter | 135.10 | 645.00 | 87,139.50 |
| Aparna Yenamandra | 206.30 | 955.00 | 197,016.50 |
| Factual Research | 2.10 | 330.00 | 693.00 |
| **TOTALS** | **1,072.70** | | **$ 1,121,702.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Linda K Myers, P.C. | 1.20 | Analyze information re Elliott litigation (.6); review information re Oncor discussion of BHE merger and PUCT approval (.6). |
| 8/01/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conferences with multiple parties re restructuring strategy and tactics. |
| 8/01/17 | Edward O Sassower, P.C. | 1.90 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/01/17 | Chad J Husnick, P.C. | 2.50 | Correspond and telephone conferences with K&E working group, client re hearing preparation and restructuring negotiations. |
| 8/01/17 | Aparna Yenamandra | 2.40 | Correspond with C. Husnick re NDA issues (.5); review and analyze revised swap motion outline (.3); review and analyze minutes (.7); correspond with K&E tax and restructuring working groups re DS issues (.9). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/17 | Rebecca Blake Chaikin | 5.20 | Telephone conference with J. Sharrett re disclosure statement (.1); review and revise disclosure statement (.5); review and revise confirmation calendar (.8); review and revise priority items list (.5); correspond with M. Davitt re joinder to NDAs (.1); telephone conference with A. Wright re exchange (.1); correspond with J. Madron, R. Miller re plan objection (.2); correspond with J. Ehrenhofer, Company, re BHE diligence request (.4); correspond with K&E, RLF re merger agreement objection deadline and renoticing of same (.2); review and analyze notice re same (.1); telephone conference with A&M re liquidation analysis (.3); prepare for same (.4); correspond with K&E working group re confirmation workstreams (1.5). |
| 8/01/17 | Patrick Venter | 1.70 | Telephone conference with K&E working group re NEE next steps (.5); revise Sharyland outline (1.0); correspond with A. Yenamandra re same (.2). |
| 8/01/17 | Christopher Kochman | .60 | Correspond with K&E working group re Disclosure Statement revisions (.2); correspond and telephone conference with R. Chaikin and A&M re liquidation analysis for DS (.2); office conference with R. Chaikin re next steps (.2). |
| 8/02/17 | Linda K Myers, P.C. | .60 | Analyze information re NextEra and PUCT application. |
| 8/02/17 | James H M Sprayregen, P.C. | .90 | Correspond and telephone conferences with multiple parties re restructuring strategy and tactics. |
| 8/02/17 | Marc Kieselstein, P.C. | .40 | Review and analyze NDA/identity issues re potential strategic bidder. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/02/17 | Chad J Husnick, P.C. | 3.00 | Correspond and telephone conferences with K&E working group, client re hearing preparation and restructuring negotiations. |
| 8/02/17 | Aparna Yenamandra | 5.40 | Telephone conference with M. McKane re settlement issues (.4); draft materials re same (.7); draft NDA (.5); correspond with M. McKane re demonstrative issues (.3); review and analyze revised LA (.3); correspond with R. Chaikin re same (.2); review and analyze EFH Corp. financials (.4); review and revise same re BK updates (.4); review and revise minutes (.6); telephone conference with T. Horton re DS (.4); correspond with R. Chaikin re NDA issues (.7); correspond with C. Husnick re PSA issues (.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Rebecca Blake Chaikin | 11.50 | Review and revise liquidation analysis re termination fee scenarios (1.2); review and revise disclosure statement re same, case updates (1.7); review and revise disclosure statement order and exhibits (4.1); correspond with A. Yenamandra, parties in interest re filing revised versions (.5); telephone conference with R. Miller re plan objection (.5); correspond with C. Husnick, A. Yenamandra re same (.5); telephone conference with J. Madron re same (.5); office conference with C. Kochman re plan and disclosure statement (.4); correspond with Company, G. Dunn re liabilities (.2); review and analyze Stewart objection (.2); review and analyze list of executory contracts (.5); review and analyze NDA with respect to discovery obligations (.2); correspond with K&E working group, Milbank re same (.2); correspond with Oncor re NDAs (.5); telephone conference with A. Wright, A. Yenamandra, P. Venter re Sharyland approval motion (.3). |
| 8/02/17 | Patrick Venter | 3.60 | Correspond with R. Chaikin re executory contract assumption (.3); prepare for and attend telephone conference with A. Wright, T. Horton re asset swap motion (.8); correspond with A. Yenamandra re same (.2); analyze, Sharyland public filings and materials re asset swap transaction (2.3). |
| 8/02/17 | Christopher Kochman | .80 | Correspond with K&E working group re DS exhibits and revisions to DS (.4); office conference with R. Chaikin re DS next steps (.2); review and analyze DS (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/03/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/03/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/03/17 | Chad J Husnick, P.C. | 2.00 | Correspond and telephone conferences with K&E working group, client re hearing preparation and restructuring negotiations. |
| 8/03/17 | Aparna Yenamandra | 1.70 | Review and analyze NDA (.4); correspond with R. Chaikin, M. Thompson re diligence questions (.6); correspond with D. Myers re NDA questions (.7). |
| 8/03/17 | Rebecca Blake Chaikin | 1.40 | Correspond with J. Sharrett and Jones Day re joinders (.2); correspond with A. Yenamandra, Company, EVR re legacy liability (.4); review and analyze data re same (.4); review and analyze lists re executory contracts (.4). |
| 8/03/17 | Andrew Calder, P.C. | 3.00 | Telephone conferences with K&E working group re Elliot proposal (1.7); review and analyze materials re same (1.3). |
| 8/03/17 | John Pitts, P.C. | 1.50 | Review and analyze Elliott Merger Agreement and ECL (1.0); draft internal issues list re same (.5). |
| 8/03/17 | Patrick Venter | 4.10 | Correspond with R. Chaikin, Company re executory contracts (.4); review and revise rejection list re same (.4); review and analyze contracts re same (.2); draft Sharyland merger approval motion (2.5); review Oncor public filings re same (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Christopher Kochman | .80 | Correspond with K&E working group re revisions to DS (.3); research issues re Oncor 8-K and sensitivity analysis (.3); correspond with K&E working group re same (.2). |
| 8/04/17 | Linda K Myers, P.C. | 1.70 | Analyze pleadings re NextEra adversary/termination litigation. |
| 8/04/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re restructuring strategy and tactics. |
| 8/04/17 | Marc Kieselstein, P.C. | 4.10 | Review and analyze issues re TTI options (.9); telephone conference with counsel for TTI re same (.4); review and analyze Elliott Group proposed form of merger agreement and equity commitment letter (1.9); review and analyze M&A and bankruptcy issues re same (.9). |
| 8/04/17 | Edward O Sassower, P.C. | 1.80 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/04/17 | Chad J Husnick, P.C. | 2.70 | Correspond and telephone conferences with K&E working group, client, opposing counsel re hearing preparation and restructuring negotiations. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Aparna Yenamandra | 8.00 | Telephone conference with EFIH DDs, M. Kieselstein, M. McKane, J. Ganter re prep/BUF litigation (1.9); telephone conference with BHE, M. Thompson re legacy liabilities (.7); review and analyze draft deal documents (1.1); draft open issues list re same (.7); correspond with K&E tax and debt working groups re same (.9); draft NDA (.5); correspond with A. Wright re UWCs for board minutes (.6); correspond with EFH, K&E tax working group, A. Wright re diligence requests (.7); correspond with K&E litigation working group re motion to consolidate reply (.4); review and analyze DS exhibits (.5). |
| 8/04/17 | Andrew Calder, P.C. | 6.00 | Review and analyze Elliot Merger Agreement and ECL (3.3); telephone conferences and correspond with K&E working group re same (2.7). |
| 8/04/17 | John Pitts, P.C. | 3.00 | Draft reverse break fee flow chart. |
| 8/04/17 | Thomas Dobleman | .50 | Review and analyze Elliott merger agreement proposal (.3); review Elliott commitment letter (.2). |
| 8/04/17 | Patrick Venter | 9.00 | Correspond with A&M re executory contract list (.2); draft Sharyland merger agreement approval motion (6.5); review public filings and notes re same (2.3). |
| 8/04/17 | Christopher Kochman | .30 | Review and revise Plan. |
| 8/05/17 | Chad J Husnick, P.C. | 1.80 | Correspond and telephone conference with K&E working group, client re upcoming hearing and preparation re same. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/17 | Aparna Yenamandra | 1.10 | Telephone conference with Ropes, A. Calder re coordination on documents (.7); telephone conference with C. Husnick re same (.4). |
| 8/05/17 | Andrew Calder, P.C. | 7.00 | Review and analyze Elliot materials (3.2); review and revise issues list re the same (3.1); telephone conference with Ropes & Gray re same (.7). |
| 8/05/17 | Patrick Venter | 2.40 | Review and revise Sharyland draft merger agreement motion. |
| 8/06/17 | James H M Sprayregen, P.C. | .60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/06/17 | Chad J Husnick, P.C. | 1.30 | Correspond and telephone conference with K&E working group, client re upcoming hearing and preparation re same. |
| 8/06/17 | Aparna Yenamandra | 2.30 | Telephone conference with K&E working group re motion to consolidate (1.1); correspond with same re DS (.5); correspond with EFH benefits team re diligence (.7). |
| 8/06/17 | Andrew Calder, P.C. | 3.00 | Review merger agreement redlines (1.0); draft issues list for distribution to Elliot team (1.4); telephone conference with EFH management team re the same (.6). |
| 8/06/17 | John Pitts, P.C. | .80 | Draft Elliott issues list (.5); telephone conference with K&E working group re same (.3). |
| 8/06/17 | Kevin McClelland | 1.80 | Review and analyze confirmation issues (1.2); correspond with K&E working group re same (.6). |
| 8/06/17 | Christopher Kochman | 1.50 | Review and revise DS and Plan. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Linda K Myers, P.C. | .80 | Analyze information re regulatory landscape and hearing on merger agreement process. |
| 8/07/17 | James H M Sprayregen, P.C. | 2.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/07/17 | Marc Kieselstein, P.C. | 4.20 | Review and analyze issues re potential new strategic bid and potential logistical issues re same (.6); review and analyze issues re status of Elliott deal and related PUC correspondence (1.4); review and analyze charts/demonstratives re break up fee in Berkshire deal (2.0); review correspondence to court re discovery disputes and Merger Agreement hearing (.2). |
| 8/07/17 | Edward O Sassower, P.C. | 2.60 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/07/17 | Chad J Husnick, P.C. | 3.40 | Correspond and telephone conference with K&E working group, client re Elliott discussions (1.3); correspond and telephone conferences with K&E working group, client, opposing counsel re same (1.4); review and analyze restructuring issues (.7). |
| 8/07/17 | Robert Orren | .30 | Correspond with P. Venter re assumed Oncor Tax Sharing Agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/07/17 | Aparna Yenamandra | 7.50 | Telephone conference with K&E, EFH working groups re open issues list (.6); correspond with EFH benefits team re diligence questions (.7); telephone conference with Ropes, K&E working group, EFH re open issues list (.7); correspond with FA re NDA (.4); correspond with Ropes re diligence requests (.5); review and analyze asset swap motion (.5); correspond with A&M re Ropes diligence requests (.8); telephone conference with D. Ying re witness prep (.3); review and analyze BUF issues (.7); correspond with EVR, AM re plan calculation issues (.6); correspond with Epiq re same (.4); telephone conference with C. Husnick re NDA issues (.3); review and revise MA re BK issues (.7); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 8/07/17 | Andrew Calder, P.C. | 6.50 | Telephone conferences re revised Elliot docs (2.1); review and analyze mark-up re same (2.3); correspond with K&E working group re same (2.1). |
| 8/07/17 | John Pitts, P.C. | 1.00 | Telephone conference with Elliott re issues list. |
| 8/07/17 | Thomas Dobleman | 2.50 | Review and analyze Elliott merger agreement. |
| 8/07/17 | Patrick Venter | 2.60 | Correspond with A&M re executory contracts (.3); review and revise motion to approve Sharyland agreement (.8); draft Horton declaration re same (.8); correspond with A. Yenamandra, Oncor re same (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/07/17 | Christopher Kochman | .20 | Correspond with counterparties and K&E working group re revisions to DS and Plan. |
| 8/08/17 | Linda K Myers, P.C. | .80 | Analyze summary of merger process hearing and impact on plan of reorganization. |
| 8/08/17 | James H M Sprayregen, P.C. | 2.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/08/17 | Marc Kieselstein, P.C. | .50 | Review and analyze EFH Creditor issues. |
| 8/08/17 | Edward O Sassower, P.C. | 2.40 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/08/17 | Chad J Husnick, P.C. | 2.30 | Telephone conference and correspond with K&E working group, client re restructuring transactions (1.7); review and analyze issues re same (.6). |
| 8/08/17 | Robert Orren | .30 | Correspond with P. Venter re letter from H. Morris re merger agreement. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Aparna Yenamandra | 7.90 | Telephone conference with U.S. Trustee, C. Husnick re MA (.5); telephone conference with GD, A. Sexton re Plan tax issues (.5); telephone conference with M. Kieselstein re BUF demonstrative (.4); telephone conference with C. Husnick re MA issues (.6); review and revise same (.7); address diligence requests from Ropes (.9); correspond with K&E litigation working group re record re same (.5); review and analyze DIP lender POR markup (.3); correspond with DDs, GD re revised MA approval order (.4); correspond with creditor constituencies re scheduling order (.6); correspond with A. Wright re board materials (.4); correspond with M. McKane re same (.5); telephone conference with J. Sprayregen re NEE proceeding (.3); correspond with K&E bankruptcy working group re merger reply outline (.3); correspond with K. McClelland re classification research (.5); office conference with P. Venter re board deck (.5). |
| 8/08/17 | Andrew Calder, P.C. | 4.00 | Review and revise EFH documentation re Elliot transaction (2.2); correspond and multiple telephone conference with K&E team re same (1.8). |
| 8/08/17 | John Pitts, P.C. | 3.00 | Review and revise Elliot ECL and Merger Agreement. |
| 8/08/17 | Christopher Kochman | .20 | Correspond with K&E working group and counterparties re DS and Plan revisions. |
| 8/09/17 | James H M Sprayregen, P.C. | 2.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with DDAs re potential new bidder, status of Elliott deal. |
| 8/09/17 | Edward O Sassower, P.C. | 2.30 | Correspond and telephone conferences K&E working group re backup plan considerations. |
| 8/09/17 | Chad J Husnick, P.C. | 2.60 | Telephone conference and correspond with K&E working group, client, opposing counsel re restructuring transactions (1.6); review and analyze issues re same (1.0). |
| 8/09/17 | Robert Orren | .30 | Correspond with K. McClelland re reply in support of merger agreement. |
| 8/09/17 | Andrew Calder, P.C. | 2.00 | Multiple telephone conferences with K&E working group re S bid and Elliot papers. |
| 8/09/17 | John Pitts, P.C. | 1.00 | Telephone conference with T. Horton and P. Keglevic re deposition prep (.5); draft break fee summaries (.5). |
| 8/09/17 | Patrick Venter | 2.90 | Review and analyze executory contract list (.2); correspond with A&M re same (.1); review and analyze objections re merger agreement (.8); review and analyze correspondence re same (.5); correspond with K. McClelland re same (.2); correspond with Oncor, A. Wright re asset swap motion (.3); review same (.8). |
| 8/09/17 | Kevin McClelland | 4.40 | Review and analyze objections re merger agreement. |
| 8/09/17 | Christopher Kochman | .70 | Review and revise DS and Plan in accordance with counterparty revisions. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Linda K Myers, P.C. | .80 | Analyze information re creditors challenge to break up fee in BHE bid and pleadings related to same. |
| 8/10/17 | James H M Sprayregen, P.C. | 2.80 | Correspond and telephone conferences with multiple parties re restructuring strategy and tactics. |
| 8/10/17 | Marc Kieselstein, P.C. | .60 | Review and analyze issues re plan confirmation and interaction with Berkshire BUD. |
| 8/10/17 | Edward O Sassower, P.C. | 2.20 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/10/17 | Chad J Husnick, P.C. | 4.80 | Telephone conference and correspond with K&E working group, client, opposing counsel re restructuring transactions (1.3); review and analyze issues re same (1.4); review and analyze objections re merger agreement approval motion (2.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/10/17 | Aparna Yenamandra | 10.90 | Telephone conference with Ropes, EFH re benefits diligence (.5); review and analyze MA objections (1.9); draft outline of reply re same (.9); telephone conference with C. Husnick re liquidation analysis (.5); correspond with M. McKane, M. Kieselstein, C. Husnick re NEE BUF (.6); address Ropes diligence questions (.8); telephone conference with K&E working group re MA reply (.6); correspond with K&E litigation working group re prep questions (1.9); correspond with EVR re board slides (.7); correspond with GD re BUF demonstratives (.5); correspond with C. Husnick re BUF amendment proposals (.4); correspond with C. Husnick, J. Sprayregen re NDA (.9); correspond with Ropes, A. Sexton re NDA issues (.7). |
| 8/10/17 | Andrew Calder, P.C. | 1.50 | Review and analyze documentation for alternative transaction. |
| 8/10/17 | Patrick Venter | 5.90 | Telephone conference re merger agreement reply (.3); correspond with D. Rudewicz re pleading (.3); research case law re DS reply (.5); correspond with C. Husnick, A. Yenamandra re plan strategy (.3); correspond with K&E working group re merger agreement reply (2.2); review and analyze objections and correspondence re same (1.3); correspond with A. Wright, A. Yenamandra, Oncor re sharyland motion (.5); review same (.5). |
| 8/10/17 | Kevin McClelland | 2.50 | Correspond with K&E working group re merger objection (1.0); review and analyze merger agreement objections (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/10/17 | Christopher Kochman | 1.30 | Review and revise DS and Plan (.8); correspond with K&E working group re same (.2); review and analyze board deck re potential new bidder (.3). |
| 8/11/17 | Mark McKane, P.C. | 1.30 | Participate telephonically in meeting with potential bidder (.7); telephone conference with P. Keglevic, A. Wright, A. Calder, M. Kieselstein, and C. Husnick re upcoming board re same (.6). |
| 8/11/17 | Linda K Myers, P.C. | .70 | Analyze information re hearing on adversary proceedings, timeline and NextEra breakup fee. |
| 8/11/17 | James H M Sprayregen, P.C. | 3.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/11/17 | Marc Kieselstein, P.C. | 3.20 | Prepare for and attend meeting with new potential buyer (1.1); review and analyze open issues from term sheet (2.1). |
| 8/11/17 | Edward O Sassower, P.C. | 2.10 | Correspond and telephone conferences with K&E working group re backup plan considerations. |
| 8/11/17 | Chad J Husnick, P.C. | 1.70 | Telephone conference and correspond with K&E working group, client re restructuring transactions (1.1); review and analyze issues re same (.6). |
| 8/11/17 | Robert Orren | .50 | Correspond with P. Venter re confirmation scheduling pleadings. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Aparna Yenamandra | 9.00 | Attend consolidation hearing (.7); correspond with K&E litigation working group re motion to consolidate (.4); draft issues list re TS (.8); telephone conference with K&E working group, EFH re issues list (.9); telephone conference with MA, EK team re regulatory issues in TS (.4); telephone conference with T. Dobleman re financing commitments (.3); review and analyze dataroom issues (.6); correspond with AM re liquidation analysis (.8); review and analyze NDA issues (.7); office conference with U.S. Trustee re MA (.5); review and revise board materials (.8); address Ropes diligence questions (.9); correspond with K&E working group re recent claims purchases (.6); telephone conference with K&E bankruptcy working group re MA reply (.6). |
| 8/11/17 | Andrew Calder, P.C. | 3.00 | Review and analyze Term Sheet re alternative transaction (1.8); telephonic meeting and multiple telephone conferences re the same (1.2). |
| 8/11/17 | John Pitts, P.C. | 3.20 | Review and analyze Sempra Term Sheet (.5); office conference with Sempra, EFH and K&E re review of term sheet (1.0); telephone conference with Enoch Kever re regulatory considerations (.2); telephone conference with EFH and K&E working group re download of Sempra meeting (.5); participate in board meeting (1.0). |
| 8/11/17 | Thomas Dobleman | .50 | Review and analyze Sempra term sheet proposal (.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Patrick Venter | 2.20 | Telephone conference re merger agreement reply (.4); draft same (.8); telephone conference with Oncor re Sharyland approval motion (.4); correspond with A. Yenamandra, A. Wright re same (.6). |
| 8/12/17 | James H M Sprayregen, P.C. | 1.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/12/17 | Marc Kieselstein, P.C. | 3.00 | Review and analyze issues re Sempra proposal and impact of regulatory delay/risk (1.9); telephone conferences with K&E working group re same, proposed revisions to Sempra NDA (1.1). |
| 8/12/17 | Chad J Husnick, P.C. | 1.30 | Telephone conference and correspond with K&E working group, client re restructuring issues. |
| 8/12/17 | Aparna Yenamandra | 1.40 | Correspond with AM re liquidation analysis (.6); address Ropes diligence and dataroom requests (.8). |
| 8/12/17 | John Pitts, P.C. | .30 | Correspond with K&E working group re Elliott bid. |
| 8/12/17 | Patrick Venter | 6.10 | Draft and revise merger agreement reply. |
| 8/12/17 | Kevin McClelland | 6.60 | Draft and revise merger agreement reply. |
| 8/13/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/13/17 | Marc Kieselstein, P.C. | 4.70 | Review and analyze issues re enhancements to BHE deal, including retention of post closing dividends, refinement of break up fee triggers (1.7); telephone conferences with various parties, K&E working group re Sempra proposal (3.0). |
| 8/13/17 | Chad J Husnick, P.C. | 2.40 | Telephone conference and correspond with K&E working group, client, opposing counsel re restructuring transactions (1.3); review and analyze issues re same (1.1). |
| 8/13/17 | Aparna Yenamandra | 8.70 | Telephone conference with WC, K&E working group re open issues (.7); telephone conference with K&E working group re BHE BUF (.5); telephone conference with K&E working group, EFH team re WC process (.4); correspond with J. Sprayregen, C. Husnick re NDA issues (1.1); telephone conference with C. Husnick re same (.4); draft open issues list (.6); correspond with K&E working group re MA reply (.5); review and revise MA reply (3.8); correspond with C. Kochman re revised DS (.7). |
| 8/13/17 | Andrew Calder, P.C. | 8.00 | Multiple telephone conferences and correspond with K&E working group, clients re Sempra transaction (3.8); review and analyze documents re same (4.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/17 | John Pitts, P.C. | 3.00 | Telephone conference with W&C re bankruptcy process (.8); telephone conference with K&E working group re BUF and TTI conditions (.5); telephone conference with Gibson Dunn re Elliott matters (.5); draft BHE merger agreement amendment (.7); telephone conference with client and K&E working group re situation update (.5). |
| 8/13/17 | Patrick Venter | 5.20 | Draft and revise merger agreement reply. |
| 8/13/17 | Kevin McClelland | 1.60 | Draft and revise merger agreement reply. |
| 8/13/17 | Christopher Kochman | 3.00 | Review and revise DS and Plan. |
| 8/14/17 | James H M Sprayregen, P.C. | 2.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/14/17 | Marc Kieselstein, P.C. | 3.00 | Review and analyze potential plan considerations and reply brief issues. |
| 8/14/17 | Edward O Sassower, P.C. | 3.40 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/14/17 | Chad J Husnick, P.C. | 4.60 | Correspond and telephone conference with K&E working group, client, opposing counsel re merger agreement motion (3.7); review and revise reply re same (.9). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Aparna Yenamandra | 14.00 | Review and revise merger reply (4.4); correspond with DDs re prep sessions (.7); correspond with RLF re motion to adjourn (.4); telephone conference with T. Horton re Oncor meetings (.5); review and analyze tax diligence requests (.4); correspond with A. Sexton re same (.2); correspond with K&E working group re claims purchases (.5); correspond with K&E working group re MA amendment (.7); telephone conference with GD, C. Husnick re MA amendment (.7); telephone conference with GD re merger reply (.6); office conference with R. Chaikin re LA (.4); review and analyze Plan/DS redlines (.8); correspond with J. Sprayregen, C. Husnick re NDA (.6); review and analyze minutes (.4); correspond with U.S. Trustee re MA (.6); telephone conference with M. McKane re merger reply (.5); review and revise MA reply (.8); review and analyze MA amendment (.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Rebecca Blake Chaikin | 13.90 | Correspond with K&E working group re case status, open items, plan, and disclosure statement (3.4); office conference with A. Yenamandra re same and liquidation analysis (1.3); telephone conference with A. Kranzley and E. Daucher re same (.2); review and analyze comments to plan and disclosure statement (.6); review and revise liquidation analysis (3.2); telephone conference with A. Kilbourne, A&M re same (.4); correspond with same re same (.4); review and revise plan and disclosure statement (3.4); telephone conference with C. Kochman re DS Order (.2); review and analyze updates re confirmation litigation issues (.8). |
| 8/14/17 | Andrew Calder, P.C. | 6.00 | Multiple telephone conferences and correspondence with K&E working group re Sempra transaction (3.2); review and analyze materials re same (2.2); correspond with EFH re same (.6). |
| 8/14/17 | John Pitts, P.C. | .50 | Telephone conference with K&E working groups re Elliott and Sempra logistics. |
| 8/14/17 | Patrick Venter | 1.90 | Review and analyze executory contract list (.3); review and revise reply to merger agreement objections (1.1); revise Sharyland approval motion (.3); correspond with V&E re same (.2). |
| 8/14/17 | Christopher Kochman | 2.00 | Review and revise DS and Plan (1.1); correspond with K&E team re same (.9). |
| 8/15/17 | James H M Sprayregen, P.C. | 3.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Marc Kieselstein, P.C. | 2.80 | Review and analyze issues re Sempra proposal and BHE merger agreement amendments. |
| 8/15/17 | Michelle Kilkenney, P.C. | 1.00 | Review merger agreement and debt commitment letter. |
| 8/15/17 | Edward O Sassower, P.C. | 3.20 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/15/17 | Chad J Husnick, P.C. | 3.70 | Correspond and telephone conference with K&E working group, client, opposing counsel re merger agreement negotiations and hearing re same (1.3); review and revise reply re same (2.4). |
| 8/15/17 | Aparna Yenamandra | 12.40 | Office conference with P. Keglevic, T. Horton, C. Husnick re BUF (.7); correspond with AM, R. Chaikin re liquidation analysis (.8); telephone conferences with GD re amendment (1.1); review and revise same (1.3); office conference with U.S. Trustee re MA (.6); correspond with R. Chaikin re DS diligence (.6); correspond with EVR, T. Horton re cash projections (.8); telephone conference with B. Glueckstein re MA amendment (.4); office conference with P. Venter re opening (.5); draft outline for opening (.4); telephone conference with A. Wright re BUF (.5); review and analyze Plan (.6); review and revise BUF demonstrative (.4); office conference with C. Husnick re same (.3); telephone conference with M. Neumeister, P. Venter re merger reply (.4); review and revise same (1.2); review and analyze Sempra deal documents (.6); draft bankruptcy open issues list re same (.3); telephone conference with C. Husnick re BUF (.9). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Rebecca Blake Chaikin | 12.90 | Review and revise liquidation analysis (1.0); correspond with C. Husnick, Evercore, A&M re same (.2); office conference with C. Husnick re same (.1); telephone conference with A. Kilbourne re same (.1); correspond with K&E working group, fee committee counsel re disclosure statement (1.0); review and revise same (5.1); telephone conference with Nixon Peabody re same (.1); review and analyze redlines of DS order and exhibits (.6); finalize same for filing (.2); review and analyze tax matters agreement (.4); review and analyze new bidder draft plan (2.8); correspond with K&E litigation working group re discovery questions (1.0); correspond with D. Myers, W. Williams re TCEH Settlement Claim (.3). |
| 8/15/17 | Andrew Calder, P.C. | 8.70 | Review and analyze Sempra documents (6.9); attend meetings with EFH team (1.8). |
| 8/15/17 | John Pitts, P.C. | 5.00 | Review and analyze Sempra bid package (2.6); draft issues list (1.2); office conference with K&E working group re same (1.2). |
| 8/15/17 | Patrick Venter | 10.90 | Correspond with A. Yenamandra re BHE opening deck (.6); draft and revise same (1.8); review and revise merger agreement reply (3.8); correspond with A. Yenamandra, K. McClelland, C. Husnick, A. Wright re same (2.5); correspond with GD re same (.8); correspond with multiple parties re merger agreement negotiations (1.1); correspond with V&E, K&E working group re Sharyland motion (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Kevin McClelland | .50 | Review and revise merger agreement reply (.3); correspond with K&E working group re same (.2). |
| 8/15/17 | Hannah Kupsky | .60 | Prepare comparisons of DS Order Exhibits. |
| 8/16/17 | Linda K Myers, P.C. | 1.50 | Analyze NextEra acquisition of Oncor stake and PUCT approval (.4); review Elliott acquisition of controlling voting classes and related issues and correspond with K&E team related to same (1.1). |
| 8/16/17 | James H M Sprayregen, P.C. | 3.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/16/17 | Michelle Kilkenney, P.C. | .50 | Review and analyze revised MA documentation. |
| 8/16/17 | Edward O Sassower, P.C. | 3.60 | Correspondence and telephone conferences with K&E working group re plan considerations. |
| 8/16/17 | Chad J Husnick, P.C. | 5.30 | Correspond and telephone conference with K&E working group, client, opposing counsel re merger agreement negotiations and hearing re same (3.9); review and revise reply re same (1.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Aparna Yenamandra | 13.30 | Telephone conference with K&E working group, EVR, EFH re Sempra deal docs (.8); office conference with same, WC (.9); correspond with K&E working group re merger reply (1.1); review and revise same (1.6); telephone conferences with K&E working group re BHE MA amendment (1.4); finalize same (1.1); office conference with R. Chaikin re NDAs (.4); review and revise BHE MA order (.6); draft 7-11 board meeting minutes (.5); telephone conference with J. Pitts re amendment (.3); telephone conference with A. Wright re board resolutions (.4); correspond with K&E working group re same (.4); correspond with K&E litigation working group re updated cash projections (.5); correspond with same re DS objection (.6); correspond with MA team, R. Chaikin re MA markup (.5); draft board update (.4); correspond with J. Madron re Elliot letter (.5); telephone conference with A. McGaan re Rosenbaum deposition prep (.9); correspond with J. Sowa re same (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/16/17 | Rebecca Blake Chaikin | 11.60 | Review and analyze NDAs (.5); draft joinders to same (.6); correspond with Oncor re same (.3); correspond with A. Yenamandra re same (.1); telephone conference with M. Davitt re same (.1); correspond with Company, Gibson Dunn re plan and disclosure statement (.4); review and revise same (.6); telephone conference with K&E working group, Company, EVR, re alternative bid (.9); review and revise merger agreement re same (.8); correspond with EVR and K&E working group re merger agreement approval issues (.4); telephone conference with A. Kilbourne re same (.1); correspond with K&E working group re confirmation issues and merger agreement hearing preparation (.6); research issues re plan considerations (5.7); review and analyze Elliott holdings (.5). |
| 8/16/17 | Andrew Calder, P.C. | 9.00 | Attend office conference with various parties re Sempra (5.3); multiple telephone conferences with K&E working group re same (2.1); correspond with same re same and next steps (1.6). |
| 8/16/17 | John Pitts, P.C. | 3.90 | Telephone conference with working group re Sempra bid (1.0); negotiate Sempra bid with W&C (.5); draft and negotiate BHE amendment (.8); telephone conference with Gibson Dunn re Elliott letter (.3); draft revised Sempra merger agreement (1.3). |
| 8/16/17 | Daniel Rudewicz | 1.60 | Research case law re plan considerations (1.5); correspond with K&E working group re same (.1). |
| 8/16/17 | Thomas Dobleman | 2.90 | Review and analyze Sempra merger agreement and commitment letters. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/16/17 | Patrick Venter | 7.40 | Research re plan considerations (1.2); review and revise draft merger reply (2.2); review and analyze correspondence re same (1.5); correspond with A. Yenamandra, M. McKane, J. Madron, Epiq re same (2.5). |
| 8/16/17 | Christopher Kochman | 1.50 | Research case law re plan considerations (1.2); correspond with K&E working group re same (.3). |
| 8/16/17 | Hannah Kupsky | .40 | Prepare cases cited for review |
| 8/17/17 | Linda K Myers, P.C. | .80 | Analyze alternate acquisition option for Oncor, timing and process. |
| 8/17/17 | James H M Sprayregen, P.C. | 3.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/17/17 | Marc Kieselstein, P.C. | 6.80 | Review and revise proposed opening (.7); review and analyze issues re Sempra deal and plan considerations (.9); review and analyze of Rosenbaum transcript re same (.4); attend office conferences with Sempra principals and advisors (4.8). |
| 8/17/17 | Michelle Kilkenney, P.C. | .20 | Correspond with K&E working group re MA markup. |
| 8/17/17 | Edward O Sassower, P.C. | 3.80 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/17/17 | Chad J Husnick, P.C. | 3.50 | Correspond and telephone conference with K&E working group, client, opposing counsel re merger agreement negotiations and hearing re same. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Aparna Yenamandra | 10.70 | Telephone conference with K&E working group, EFH team re board meeting and materials (1.1); draft board materials (.8); review and analyze Sempra diligence requests (.8); correspond with MA team re same (.3); review and analyze Goodman/Horton WDs (1.4); correspond with K&E working group re Rosenbaum deposition prep (.9); telephone conference with J. Ganter re same (.4); correspond with R. Chaikin re Plan comments (.7); telephone conference with M. McKane re chambers conference (.3); correspond with MA team re HSR (.6); telephone conference with WC re Plan-asbestos provisions (.5); review and revise Plan (.9); correspond with EVR re updated board waterfall (.5); review and analyze MA re BK issues (.4); correspond with MA, K&E litigation working group re termination notice (.4); telephone conference with WC re Plan-tax issues (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/17 | Rebecca Blake Chaikin | 9.20 | Correspond with K&E working group re deal status updates (1.7); attend coordination telephone conferences with K&E litigation working group (.4); telephone conference with R. Miller re plan objection (.2); telephone conference with A. Kranzley re plan/ds questions (.1); correspond with same re same (.2); review and revise plan for alternative bid (.6); correspond with A. Yenamandra re same (.2); telephone conference with J. Pack re same (.2); review and revise BHE disclosure statement (.5); research case law re confirmation issues (3.7); research case law re plan issues (.5); office conference with A. Yenamandra, P. Venter re status update and open items (.8) telephone conference with M. Thompson re same (.1). |
| 8/17/17 | Andrew Calder, P.C. | 6.70 | Attend office conference with various parties re Sempra issues (4.9); review and analyze documents re same (1.8). |
| 8/17/17 | John Pitts, P.C. | 4.30 | Telephone conferences with A. Calder and A. Wright re Sempra and BHE bids (1.0); review and revise Sempra Merger Agreement (1.2); draft termination notices (.2); telephone conference with M. McKane re same (.3); telephone conferences with K&E working group re strategy and logistics (1.0); correspond and telephone conference with BHE re amendment to merger agreement (.6). |
| 8/17/17 | Thomas Dobleman | 2.60 | Review and analyze changes to Sempra merger agreement (.9); review and analyze Sempra debt commitment letter (.9); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/17 | Patrick Venter | 6.90 | Review and analyze case law re plan issues (3.2); correspond with, R. Chaikin, D. Rudewicz re same (.8); office conference with A. Yenamandra, R. Chaikin re confirmation strategy (.6); correspond with A. Yenamandra re same (1.0); telephone conference with K&E working group re same (.8); review and analyze Sempra deal documents (.5). |
| 8/17/17 | Christopher Kochman | 1.40 | Research plan considerations case law precedent (1.1); correspond with K&E working group re same (.3). |
| 8/17/17 | Hannah Kupsky | .50 | Prepare cases cited for review (.3); prepare compilation of plan considerations research documents (.2). |
| 8/17/17 | Factual Research | 1.90 | Compile case law plan considerations (1.2); compile Sontchi case law (.7). |
| 8/18/17 | Linda K Myers, P.C. | 1.10 | Analyze Elliott proposal and proposed timing for hearing and process. |
| 8/18/17 | James H M Sprayregen, P.C. | 3.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/18/17 | Marc Kieselstein, P.C. | 3.00 | Review and analyze issues re Sempra deal, BHE merger amendment re plan considerations and confirmation trigger. |
| 8/18/17 | Edward O Sassower, P.C. | 5.10 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/18/17 | Chad J Husnick, P.C. | 3.30 | Correspond and telephone conference with K&E working group, client, opposing counsel re merger agreement negotiations and hearing re same. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Robert Orren | 3.70 | Draft status chart for responses to disclosure statement (.8); prepare for attorney review responses to Disclosure Statement (1.4); compile precedent re plan considerations (1.1); correspond with R. Chaikin re same (.4). |
| 8/18/17 | Aparna Yenamandra | 12.10 | Telephonically attend board meeting (1.2); correspond with MA team, K&E litigation working group re written directs (1.5); review and revise board materials (.6); telephone conference with K&E working group, EFH team re pre board telephone conference (.5); telephone conference with C. Husnick re BHE MA Amendment 2 (.3); draft closing outline (.8); correspond with M. Kilkenney re financing provisions of Sempra docs (.6); draft board materials (.9); review and revise amendment 2 draft (.9); correspond with K&E working group re same (.4); correspond with K&E litigation working group re timeline demonstratives (1.2); correspond with A. Wright re minutes (.4); correspond with M. McKane re amendment 2 (.4); correspond with K&E working group re 363 issues (.6); telephone conference with T. Horton re BUF (.5); correspond with M. McKane re TTI condition in MA (.7); correspond with R. Chaikin re Elliot DS objection (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/18/17 | Rebecca Blake Chaikin | 10.60 | Correspond with K&E working group re status and disclosure statement objections (.2); office conference with A. Yenamandra re same (.4); review and analyze objections (1.4); review and revise summaries of same (1.3); review and analyze rebuttals to same (5.7); review and analyze EFH UCC statement (.1); telephone conferences with A. Yenamandra, A. Kranzley re same (.3); research re plan considerations (1.0); correspond with C. Kochman re DS order (.2). |
| 8/18/17 | Andrew Calder, P.C. | 7.00 | Multiple telephone conferences and correspondence with various parties re Sempra deal (4.5); review revised drafts re same (1.4); correspond with EFH re next steps (1.1). |
| 8/18/17 | John Pitts, P.C. | 2.40 | Attend board meeting (1.0); attend chambers conference (.7); negotiate and re-draft BHE amendment (.7). |
| 8/18/17 | Daniel Rudewicz | 1.90 | Review and analyze objections to disclosure statement (1.1); draft summary re same (.8). |
| 8/18/17 | Thomas Dobleman | 1.30 | Telephone conference with buyer's counsel re financing (.4); review and analyze commitment letters and merger agreement (.9). |
| 8/18/17 | Patrick Venter | 8.90 | Draft opening deck (4.2); review and analyze materials re same and deal strategy (2.3); correspond with A. Yenamandra re same (.8); review Elliott DS objection (.4); draft summary re same (1.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Christopher Kochman | 2.00 | Review, analyze, and summarize NextEra DS objection (1.1); correspond with K&E working group re same (.3); review and analyze newly filed pleadings and other DS objections (.6). |
| 8/19/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/19/17 | Edward O Sassower, P.C. | 4.20 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/19/17 | Chad J Husnick, P.C. | 5.60 | Correspond and conference with K&E working group, client, opposing counsel re merger agreement negotiations and hearing re same (2.2); review and revise materials re same (1.3); prepare for merger agreement hearing (2.1). |
| 8/19/17 | Aparna Yenamandra | 12.90 | Telephone conference with K&E working group, EFH team re BHE MA amendment and order revisions (1.2); review and revise same (.6); review and revise opening (2.8); draft closing (3.8); research re plan considerations (.8); telephone conference with C. Husnick re opening (.6); telephone conference with C. Husnick re amendment 2 (.5); office conference with R. Chaikin re shortened notice on DS modifications (.4); correspond with K&E litigation working group re finalizing written directs (1.4); draft board deck (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/19/17 | Rebecca Blake Chaikin | 13.20 | Correspond with A. Yenamandra and P. Venter re DS reply (.5); draft summary chart with rebuttals (2.8); draft outline of reply (.5); telephone conference with A. Sexton re same (.3); correspond with M. Thompson re asbestos insert to disclosure statement (.3); correspond with A. Yenamandra re plan supplement (.4); research re confirmation issues (8.2); telephone conference with J. Sullivan re balloting question (.2). |
| 8/19/17 | Andrew Calder, P.C. | 10.00 | Correspond and telephone conferences with various parties re negotiation of Sempra Deal (2.7); review revised drafts re same (2.3); correspond with EFH re next steps and communication plan (2.4); correspond with S advisors re same (2.6). |
| 8/19/17 | John Pitts, P.C. | 1.00 | Review and revise BHE amendment (.5); telephone conference with K&E working group re logistics and strategy (.5). |
| 8/19/17 | Daniel Rudewicz | 2.30 | Research disclosure statement deadlines and related docket entries (2.2); correspond with R. Chaikin re same (.1). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/17 | Patrick Venter | 9.20 | Review and revise DS reply (1.6); correspond with R. Chaikin re same (.4); review and analyze case law re alternative offers (.2); correspond with A. Yenamandra re same (.1); correspond with K&E working group re restructuring strategy (1.7); review and analyze correspondence re same (.4); review and analyze case law re voting requirements (3.2); draft email re same (.6); correspond with R. Chaikin re same (.2); correspond with M. Thompson re opening deck (.4); review and revise opening deck (.4). |
| 8/20/17 | Linda K Myers, P.C. | .90 | Analyze information re Sempra bid and revised plan. |
| 8/20/17 | James H M Sprayregen, P.C. | 5.40 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/20/17 | Edward O Sassower, P.C. | 4.30 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/20/17 | Chad J Husnick, P.C. | 14.60 | Correspond and telephone conference with K&E working group, client re merger agreement negotiations and hearing re same (5.2); review and revise materials re same (5.2); prepare for merger agreement hearing (4.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Aparna Yenamandra | 18.00 | Draft and revise PSA (3.4); review and analyze comments re same (1.9); telephone conferences with Ropes, WC re same (2.4); review and revise closing (.8); review and analyze revised Plan (.9); review and revise board materials (1.1); telephone conference with WC re Plan issues (.6); telephone conference with D. Ying re case update (.8); telephone conference with K&E working group, EFH, DDAs re case update (.6); finalize BHE MA 2 (1.2); telephone conference with EVR re BUF analysis (.5); telephone conference with J. Pitts re compiled MA (.3); correspond with MA team re BK issues in MA (1.8); telephone conferences with M. Brown re PSA (.8); attend telephone conference with K&E tax working group re PSA (.9). |
| 8/20/17 | Rebecca Blake Chaikin | 5.50 | Research case law re confirmation issues (4.7); draft supplemental merger agreement approval motion (.8). |
| 8/20/17 | Andrew Calder, P.C. | 14.00 | Review and analyze issues re signing of Sempra transaction (4.8); negotiate documentation re same (4.7); telephone conferences and correspondence re same (3.1) attend board meeting re the same (1.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | John Pitts, P.C. | 10.30 | Telephone conference with K&E working group re strategy and logistics (1.0); same with same re finalize Sempra bid (.7); same with Oncor management re Sempra regulatory (.3); review and comment to 2nd BHE amendment (.7); coordinate telephone conferences with DDas (.5); telephone conference with DDs and DDas (1.0); participate in board meeting (1.4); review and revise Sempra documents and finalize and execute bid (4.7). |
| 8/20/17 | Thomas Dobleman | 1.70 | Review and analyze Sempra merger agreement (.6); review and analyze revisions to commitment letter (.6); correspond with K&E working group re same (.5). |
| 8/20/17 | Patrick Venter | 12.90 | Office conferences with K&E working group, A. Wright re restructuring strategy (6.4); correspond with A. Yenamandra re PSA (1.4); draft signature pages re same (.5); correspond with K&E corporate working group re same (.5); same with A. Yenamandra re opening deck (1.8); correspond with K&E litigation working group re restructuring strategy (1.1); correspond with T. Horton, EVR re opening deck (.5); correspond with K&E litigation working group re same (.7). |
| 8/21/17 | Linda K Myers, P.C. | 1.10 | Analyze Sempra agreement and next steps. |
| 8/21/17 | James H M Sprayregen, P.C. | 2.90 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/21/17 | Marc Kieselstein, P.C. | 2.50 | Telephone conferences with K&E working group re switch to Sempra and next steps. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Edward O Sassower, P.C. | 1.20 | Correspond and telephone conferences K&E working group re plan considerations. |
| 8/21/17 | Chad J Husnick, P.C. | 3.30 | Correspond and telephone conference with K&E working group, client re merger agreement negotiations and hearing re same (1.5); review and revise materials re same (1.8). |
| 8/21/17 | Robert Orren | 4.30 | Prepare for attorney review Sempra plan documents (2.4); correspond with R. Chaikin re same (.3); review and revise defined terms in Plan (1.4); correspond with R. Chaikin re same (.2). |
| 8/21/17 | Rebecca Blake Chaikin | 11.40 | Correspond with A&M, EVR, K&E working group re liquidation analysis (.7); correspond with A. Yenamandra re Sempra documents to draft (.3); correspond with K&E working group re revised confirmation schedule (.2); draft motion to approve PSA and Sempra deal (2.8); review and revise plan/ds for Sempra deal (3.9); correspond with K&E working group re same (2.7); review and analyze Sempra merger agreement (.8). |
| 8/21/17 | Andrew Calder, P.C. | 8.00 | Review and analyze issues re signing of Sempra transaction (3.3); negotiate documentation re same (1.8); telephone conferences, and correspond with K&E working group re same (2.1); telephonically attend board meeting re the same (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Patrick Venter | 5.10 | Office conference with C. Husnick, K&E litigation working group re opening deck (.9); correspond with various parties re opening materials (.6); same with same re PSA (.7); office conference with K&E working group re restructuring strategy (.5); office conference with A. Wright, A. Yenamandra, C. Husnick re PSA, restructuring strategy (2.0); correspond with M. McKane, A. Yenamandra re Sharyland acquisition (.2); same with Oncor re same (.2). |
| 8/21/17 | Christopher Kochman | 2.50 | Review and revise Disclosure Statement re Sempra revisions. |
| 8/21/17 | Hannah Kupsky | .50 | Prepare comparisons of DS and Plan (.2); review 8K for description of Sempra (.3). |
| 8/22/17 | James H M Sprayregen, P.C. | 3.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/22/17 | Marc Kieselstein, P.C. | 3.40 | Review and analyze side letter issues and regulatory reaction to Sempra deal. |
| 8/22/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/22/17 | Chad J Husnick, P.C. | 3.60 | Correspond and telephone conference with K&E team re merger agreement motion and next steps (2.4); review and revise documents re same (1.2). |
| 8/22/17 | Robert Orren | 2.70 | Correspond with R. Chaikin re revised plan documents (.7); same with P. Venter re precedent re order to shorten notice for Merger Agreement (.5); prepare revised plan documents (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/22/17 | Aparna Yenamandra | 10.10 | Draft PSA supplement to motion (.7); review and revise order re same (.4); correspond with AM, R. Chaikin re liquidation analysis (.9); correspond with B. Stephany re supplemental declaration (.7); telephone conference with K&E working group, EFH team re side letter update (.7); correspond with K&E working group re scheduling supplement (.8); correspond with R. Chaikin re DS (.7); correspond with K&E litigation working group re TTI materials (.5); correspond with WC re Sempra 8K (.6); review and analyze research re FD considerations (.7); review and revise board minutes (.4); telephone conference with M. Brown re PSA requests (.7); telephone conference with S. Serajeddini re same (.3); telephone conference with N. Patel, R. Chaikin re dividend mechanics (.6); telephone conference with R. Chaikin, D. Thompson re same (.7); review and analyze MA re same (.4); telephone conference with C. Husnick re same (.3). |
| 8/22/17 | Rebecca Blake Chaikin | 8.90 | Review and revise disclosure statement (5.3); correspond with K&E working group re merger agreement terms (.6); telephone conferences with D. Thompson, N. Patel re same (.2); telephone conference with EVR, A. Yenamandra re same (.1); review and analyze merger agreement (1.2); correspond with K&E working group re next steps (.6); telephone conference with J. Pack re Plan and DS (.1); review and revise merger agreement, PSA motion and order (.8). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Andrew Calder, P.C. | 7.50 | Review and analyze post-Signing issues re Sempra transaction (4.1); telephone conferences and correspond with K&E working group re same (1.5) draft summary correspondence re strategy re next steps (1.9). |
| 8/22/17 | John Pitts, P.C. | .80 | Telephone conferences with K&E working group re Oncor side letter (.6); correspond with K&E litigation working group and EVR re dividend mechanic (.2). |
| 8/22/17 | Patrick Venter | 4.30 | Review and analyze transcript re merger agreement hearing (.4); draft scheduling order (.4); correspond with R. Chaikin re same (.3); correspond with A. Yenamandra, WC, Ropes re executed PSA (1.1); review and revise signatures pages re same (.4); correspond with RLF, K&E working group re scheduling (.2); review and analyze correspondence re restructuring strategy (.6); review and revise sharyland motion (.5); correspond with M. McKane, A. Yenamandra, Oncor re same (.4). |
| 8/22/17 | Christopher Kochman | .90 | Review EFH/EFIH Committee Statement (.4); correspond with R. Chaikin re same (.2); review and revise DS Motion (.3). |
| 8/22/17 | Factual Research | .20 | Review database of TX Public Utilities Commission Decisions. |
| 8/23/17 | Linda K Myers, P.C. | .60 | Analyze hearing on Sempra acquisition and correspond with K&E team re same. |
| 8/23/17 | James H M Sprayregen, P.C. | 1.80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Marc Kieselstein, P.C. | 2.80 | Review and analyze side letter issues. |
| 8/23/17 | Edward O Sassower, P.C. | 1.80 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/23/17 | Chad J Husnick, P.C. | 3.60 | Correspond and telephone conference with K&E working group re merger agreement motion and next steps (1.5); review and revise documents re same (2.1). |
| 8/23/17 | Aparna Yenamandra | 13.30 | Telephone conference with T. Horton re dividend mechanics (.7); telephone conference with N. Patel, R. Chaikin re same (.5); review and revise motion supplement and order (1.4); correspond with R. Chaikin, WC re plan/DS (3.1); review and analyze drafts re same (1.3); telephone conferences with WC re same (1.1); telephone conferences with Ropes re PSA amendments (.4); correspond with U.S. Trustee re PSA/MA (.8); correspond with MA team re debt commitment letters (.6); review and analyze revised LA (.4); correspond with AM re same (.6); correspond with K&E litigation working group re scheduling supplement (.7); review and revise board note (.6); correspond with Ropes re DS issues (.7); review and analyze asset swap motion (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/23/17 | Rebecca Blake Chaikin | 12.60 | Review and revise disclosure statement and exhibits thereto (6.3); correspond with K&E working group, W&C, Company re same (2.3); telephone conference with A. Horton, A. Yenamandra re dividend mechanics (.4); telephone conference with EVR re same (.2); telephone conferences with J. Pack re DS changes (.7); review and revise DS Order (.8); correspond with K&E working group, parties in interest, RLF, Epiq re filings (1.7); telephone conference with A. Horton re liquidation analysis (.2). |
| 8/23/17 | Andrew Calder, P.C. | 3.50 | Correspond with K&E working group re Sempra signing (1.5); telephone conferences with K&E working group re Oncor Side Letter and Sempra Agreement (2.0). |
| 8/23/17 | Patrick Venter | 3.20 | Correspond with A. Yenamandra re executed PSA versions (.2); review and revise draft order (.2); review Oncor revisions to Sharyland motion (.5); correspond with Oncor re same (.5); revise same (.6); correspond with A. Yenamandra, A. Wright, A. Sexton re same (1.2). |
| 8/23/17 | Christopher Kochman | 4.40 | Review and revise disclosure statement, order and all exhibits and correspond with K&E working group re same. |
| 8/24/17 | Linda K Myers, P.C. | 2.50 | Analyze amended plan and disclosure statement. |
| 8/24/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/24/17 | Marc Kieselstein, P.C. | 1.60 | Review and analyze issues re timing, substance of side letter. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/24/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/24/17 | Chad J Husnick, P.C. | 1.80 | Correspond and telephone conference with K&E working group re merger agreement motion and next steps. |
| 8/24/17 | Aparna Yenamandra | 1.30 | Correspond with Oncor re asset swap motion (.8); correspond with C. Husnick re BUF (.5). |
| 8/24/17 | Rebecca Blake Chaikin | 5.70 | Review and organize filings (.2); review and analyze plan (.4); telephone conference with J. Sharrett re disclosure statement and plan questions (.4); draft issues list re same (.6); correspond with K&E working group, parties in interest re plan, disclosure statement (2.4); review and revise EFH confirmation calendar (.9); review and analyze issues re 2L election (.4); telephonically attend litigation coordination telephone conferences (.4). |
| 8/24/17 | Andrew Calder, P.C. | 8.50 | Telephone conferences with K&E working group re Sempra closing issues (1.0); review and analyze documentation re side letter (2.5); telephone conferences with K&E working group re Oncor Side Letter (3.1); correspond with JD re same (1.4); follow up telephone conferences with EFH re same (.5). |
| 8/24/17 | Daniel Rudewicz | .20 | Correspond with company, P. Venter re filed documents. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Patrick Venter | 5.40 | Review and revise order shortening notice (.2); correspond with RLF re same (.1); correspond with K&E litigation working group re core and non-core claims (.8); correspond with D. Rudewicz re filings (.2); analyze V&E revisions to sharyland motion (.3); revise same (.8); correspond with V&E, A. Yenamandra, A. Wright, BB, JD, K&E tax re same (3.0). |
| 8/25/17 | Linda K Myers, P.C. | .60 | Analyze approval of new plan of reorganization. |
| 8/25/17 | James H M Sprayregen, P.C. | .80 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/25/17 | Edward O Sassower, P.C. | 1.90 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/25/17 | Chad J Husnick, P.C. | 3.30 | Correspond and conference with K&E working group re merger agreement motion and next steps (.8); prepare for and telephonically attend meetings with regulatory staff and Sempra (2.5). |
| 8/25/17 | Robert Orren | 2.00 | Prepare new filed plan and DS documents for K&E working group. |
| 8/25/17 | Aparna Yenamandra | 1.80 | Correspond with R. Chaikin re DS comments (1.1); correspond with Oncor re asset swap motion (.7) |
| 8/25/17 | Rebecca Blake Chaikin | 5.90 | Telephone conference with J. Sullivan re 2L Election (.9); review and analyze plan re same (.4); correspond with A. Yenamandra, parties in interest, W&C re same and revisions to Plan/DS (3.2); review and revise DS/Plan re same (1.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E working group re Sempra process. |
| 8/25/17 | Patrick Venter | 2.30 | Correspond with T. Horton, A. Yenamandra, A. Wright, A. Sexton re revisions to sharyland motion (.5); analyze BB, VE revisions re same (.4); correspond with VE re same (.3); review and revise motion (1.1). |
| 8/26/17 | Edward O Sassower, P.C. | .70 | Telephone conference with K&E working group re complaint. |
| 8/28/17 | Linda K Myers, P.C. | .60 | Analyze timing for hearing on disclosure statement plan of reorganization. |
| 8/28/17 | James H M Sprayregen, P.C. | 1.30 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/28/17 | Edward O Sassower, P.C. | 1.60 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/28/17 | Chad J Husnick, P.C. | 1.30 | Correspond and conference with K&E working group re deal negotiations and next steps. |
| 8/28/17 | Robert Orren | 6.40 | Prepare compilations of plan documents for distribution to K&E working group (5.7); correspond with same re same (.7). |
| 8/28/17 | Aparna Yenamandra | 2.80 | Correspond with Ropes re U.S. Trustee PSA comments (.8); correspond with R. Chaikin re Plan/DS comments (1.3); draft DS insert (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/28/17 | Rebecca Blake Chaikin | 4.50 | Telephone conference with A. Yenamandra, P. Venter re executory contracts list (.4); review and revise disclosure statement (1.7); correspond with Ropes, A. Yenamandra, Sunrise re same (.6); telephone conference with J. Sullivan, W. Williams re Rollover Trust election (.6); telephone conference with J. Newdeck re disclosure statement (.5); correspond with A. Yenamandra re same (.7). |
| 8/28/17 | Andrew Calder, P.C. | 3.00 | Review and analyze Sempra documentation. |
| 8/28/17 | Patrick Venter | 3.60 | Office conference with A. Yenamandra, R. Chaikin re executory contracts (.4); prepare for same (.3); revise Horton sharyland declaration (.3); correspond with V&E, WC re same (.5); review and revise same (1.7); correspond with A. Yenamandra re same (.4). |
| 8/29/17 | James H M Sprayregen, P.C. | 1.20 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/29/17 | Edward O Sassower, P.C. | 1.80 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/29/17 | Robert Orren | 2.60 | Distribute to K&E working group compilations of plan documents. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Aparna Yenamandra | 4.40 | Telephone conference with M. Brown re MA objections (.8); telephone conference with T. Horton re Sempra infusion (.8); correspond with K&E working group re subordination issues (.7); telephone conference with M. McKane re motion for reconsideration (.4); review and analyze precedent re same (.3); telephone conference with M. McKane re MA asbestos issues (.5); correspond with R. Chaikin re Plan/DS comments (.9). |
| 8/29/17 | Rebecca Blake Chaikin | 13.10 | Review and revise Plan/DS per creditor comments (8.3); correspond with K&E working group, W&C, creditors re same (2.3); telephone conference with W&C re rollover trust (.5); prepare for same (.8); correspond with A. Yenamandra re same (.2); telephone conference with J. Pack re plan/DS (.1); telephone conference with E. Schneider re same (.2); review and revise letter re claimant inquiry re plan (.2); telephone conference with J. Ganter re PUCT approval (.1); draft agenda for telephone conference re same (.4). |
| 8/29/17 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E working group re Sempra transaction. |
| 8/29/17 | Patrick Venter | 5.00 | Review and analyze executory contracts (.3); correspond with A&M, R. Chaikin re same (1.2); review and revise Sharyland motion (2.2); correspond with V&E, RLF, A. Yenamandra re same (1.3). |
| 8/30/17 | James H M Sprayregen, P.C. | 1.60 | Correspond and telephone conferences with multiple parties re restructuring strategy and tactics. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Edward O Sassower, P.C. | 1.70 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/30/17 | Chad J Husnick, P.C. | 1.20 | Correspond and telephone conference with K&E working group re deal negotiations and next steps. |
| 8/30/17 | Aparna Yenamandra | 6.60 | Telephone conference with D. Hogan, S. Kazan, K&E working group, M. Brown re MA (.7); telephone conference with M. Brown re same (.4); telephone conference with B. Stephany, M. Thompson re same (.3); review and revise order (.3); review and analyze plan/DS revisions (.9); draft motion for reconsideration objection (.7); telephone conferences with M. Brown re MA/DS objections (.8); correspond with R. Chaikin re same (1.1); correspond with A. Wright re joinder (.3); telephone conference with same re TTI issues (.5); correspond with U.S. Trustee re MA / PSA (.6). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Rebecca Blake Chaikin | 13.50 | Telephone conference with A. Wright, M. McKane, J. Ganter, M. Thompson, C. Husnick re PUCT approval (1.3); correspond with same re same (.7); telephone conference with M. Thompson re same (.1); office conference with A. Yenamandra re open items re confirmation (.1); correspond with J. Newdeck, Ropes re DS objections resolution (1.1); review and revise plan/DS re same, tax and other comments (7.7); telephone conferences with J. Pack re same (.5); correspond with creditors, K&E working group, RLF re same (.7); telephonically attend K&E litigation team coordinating telephone conference (1.0); telephone conference with Ropes re DS (.3). |
| 8/30/17 | Patrick Venter | 1.00 | Correspond with R. Orren re transcript request (.3); research issues re same (.4); review and analyze correspondence re executory contracts (.2); correspond with A&M re same (.1). |
| 8/31/17 | James H M Sprayregen, P.C. | 1.10 | Correspond and telephone conference with multiple parties re restructuring strategy and tactics. |
| 8/31/17 | Edward O Sassower, P.C. | 1.40 | Correspond and telephone conferences with K&E working group re plan considerations. |
| 8/31/17 | Chad J Husnick, P.C. | 1.30 | Correspond and telephone conference with K&E working group re deal negotiations and next steps. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Aparna Yenamandra | 6.30 | Office conference with R. Chaikin re Plan/DS issues (.4); draft motion for reconsideration objection (3.0); telephone conference with M. McKane re same (.3); correspond with EVR re TEV analysis (.4); telephone conference with J. Adlerstein re EFH voting indication (.6); telephone conference with M. Brown, R. Chaikin re EFIH unexchanged notes (.5); telephone conference with C. Husnick, J. Madron re MA/PSA (.6); review and analyze E TS (.5). |
| 8/31/17 | Rebecca Blake Chaikin | 7.30 | Telephone conferences with A. Yenamandra re UMB objection (.2); draft response re same (.3); telephone conference with J. Newdeck re same (.1); review and revise Plan, DS, and DS Order (5.7); telephone conference with M. Brown and A. Yenamandra re creditor inquiry re plan (.2); telephone conference with A. Kranzley re same (.1); office conference with A. Yenamandra re same (.1); correspond with J. Ganter re parties involved in PUCT approval (.4); telephone conference with same re same (.2). |
| 8/31/17 | Patrick Venter | 1.40 | Correspond with R. Orren, H. Kupsky re transcript request (.3); same with A&M re professional fee figures (.7); review and analyze issues re bankruptcy stay (.4). |
| 8/31/17 | Hannah Kupsky | .90 | Prepare comparisons of DS Exhibits for review. |
| | | 1,072.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187213**
**Client Matter: 14356-23**

---

**In the matter of    [ALL E-SIDE] Regulatory Issues**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 3,323.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 3,323.00

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   23 - [ALL E-SIDE] Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Calder, P.C. | 1.00 | 1,475.00 | 1,475.00 |
| Ellen M Jakovic | 1.60 | 1,155.00 | 1,848.00 |
| **TOTALS** | **2.60** | | **$ 3,323.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    23 - [ALL E-SIDE] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Ellen M Jakovic | .80 | Review and revise draft HSR filing. |
| 8/22/17 | Ellen M Jakovic | .80 | Review and analyze Sempra agreement (.6); correspond with K. Wunderlich re HSR filing (.2). |
| 8/23/17 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group re regulatory process. |
| | | 2.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5187219**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 204,074.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 204,074.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 5.00 | 1,525.00 | 7,625.00 |
| Todd F Maynes, P.C. | 68.80 | 1,625.00 | 111,800.00 |
| Lee K Morlock, P.C. | 2.00 | 1,325.00 | 2,650.00 |
| Anthony Sexton | 55.10 | 1,040.00 | 57,304.00 |
| Aparna Yenamandra | 2.40 | 955.00 | 2,292.00 |
| Sara B Zablotney | 17.30 | 1,295.00 | 22,403.50 |
| **TOTALS** | **150.60** | | **$ 204,074.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/01/17 | Todd F Maynes, P.C. | .80 | Correspond with K&E working group re Elliott and COI. |
| 8/01/17 | Anthony Sexton | .50 | Review and revise TMA. |
| 8/02/17 | Todd F Maynes, P.C. | 1.80 | Telephone conferences with Vistra re device ruling (.9); telephone conferences with K&E working gropu re timing of PLR and timing of Elliott transaction (.9). |
| 8/02/17 | Anthony Sexton | 1.50 | Telephone conference with K&E working group re document markup (.4); correspond with EFIH DDAs re tax analysis issues (.2); review and revise TMA (.7); correspond with K&E working group re same (.2). |
| 8/03/17 | Todd F Maynes, P.C. | .50 | Telephone conferences with C. Howard re device ruling. |
| 8/04/17 | Todd F Maynes, P.C. | 1.50 | Review and analyze Elliott merger agreement (1.1); telephone conferences with Elliott representatives re same (.4). |
| 8/04/17 | Sara B Zablotney | 2.00 | Telephone conference with Ropes & Gray re transaction issues list (1.0); office conference with A. Sexton re agreement (.2); review and analyze documents re same (.8). |
| 8/04/17 | Anthony Sexton | 2.30 | Review and analyze structuring and bid documents (.8); correspond with K&E working group re same (.4); telephone conference with RG re same (.6); review and analyze materials re same (.3); correspond with K&E working group re BHE history (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/17 | Anthony Sexton | .40 | Review and analyze 704(c) allocation issues (.2); correspond with RG re same (.2). |
| 8/07/17 | Todd F Maynes, P.C. | 2.30 | Telephone conferences with K&E working group re COD calculations and NOL calculations (1.6); same with A. Sexton re NOL calculations (.7). |
| 8/07/17 | Sara B Zablotney | 2.10 | Review and analyze issues re stock repurchase program (.2); attend telephone conference with K&E working group re issues list (.8); review and analyze NOL calculation (.6); office conference with A. Sexton re same (.5). |
| 8/07/17 | Aparna Yenamandra | .70 | Telephone conference with A. Sexton re TSA (.4); correspond with same re same (.3). |
| 8/07/17 | Anthony Sexton | 4.10 | Telephone conferences with K&E working group re Elliott issues list (.6); review and revise materials re same (.3); correspond with K&E working group re MA and bid issues (1.1); review and analyze issues re tax diligence requests (.8); review and analyze materials re same (.7); review and revise TMA (.4); correspond with various parties re same (.2). |
| 8/08/17 | Todd F Maynes, P.C. | 1.80 | Telephone conferences with Ropes, K&E working group re COD calculations and NOL calculations (1.1); correspond with Ropes re same (.7). |
| 8/08/17 | Sara B Zablotney | 1.20 | Telephone conference with C. Howard and A. Sexton re tax return issues (1.0); correspond with K&E working group re witness preparation (.2). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/17 | Anthony Sexton | 2.60 | Telephone conferences with GD, K&E working group, and Company re Oncor TSA and Oncor tax reporting issues, EFH tax return preparation and projection of EFH NOLs (1.5); review and analyze stock repurchase issues (.1); correspond with K&E working group re same (.1); review and revise TMA (.9). |
| 8/09/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with K&E working group re device ruling (.7); correspond with same re IRS revenue procedure on redemptions (.3); telephone conference with A. Wright and C. Howard re same (.5). |
| 8/09/17 | Sara B Zablotney | .90 | Research issues re stock repurchase plans (.7); correspond with K&E working group re NOL estimate (.2). |
| 8/09/17 | Aparna Yenamandra | .60 | Correspond with A. Sexton re timing of TSA reconciliations (.6). |
| 8/09/17 | Anthony Sexton | 2.10 | Telephone conference with K&E working group re tax diligence issues (.5); review and revise materials re same (.3); analyze stock buyback issues (.3); review and revise TMA (.2); review and analyze tax workpaper information (.4); review and analyze tax diligence issues (.4). |
| 8/10/17 | Todd F Maynes, P.C. | 3.90 | Review and analyze terms sheet re new proposal (1.1); review and analyze NOL calculations (1.4); correspond with K&E working group re same (.6); telephone conference with KPMG re IRS ruling (.3); telephone conferences with Ropes re NOL calculations (.5). |
| 8/10/17 | Sara B Zablotney | .70 | Telephone conference with A. Sexton re status and NOLs (.4); review and analyze correspondence re same (.3). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Anthony Sexton | 1.60 | Telephone conference with S. Zablotney re tax diligence issues (.4); review and analyze tax diligence items (1.2). |
| 8/11/17 | Gregory W Gallagher, P.C. | 1.20 | Review and analyze term sheet re proposed structure (.5); telephone conference with T. Maynes, A. Sexton and S. Zablotney re same (.7). |
| 8/11/17 | Todd F Maynes, P.C. | 5.50 | Review and analyze revised term sheet (.9); telephone conference with K&E working group re same (.7); telephone conferences with Board, IRS, KPMG, Gibson Dunn, White & Case re same (3.9). |
| 8/11/17 | Sara B Zablotney | 1.70 | Attend telephone conference with K&E working group re Project Power Play (.5); attend telephone conference with White and Case re same (.7); review and analyze term sheet (.5). |
| 8/11/17 | Anthony Sexton | 3.20 | Telephone conference with K&E working group re bidder 2 term sheet (.7); review and analyze same (1.0); telephone conference with K&E working group re tax analysis issues (.7); telephonically attend board meeting re new structure (.8). |
| 8/12/17 | Anthony Sexton | .70 | Review and analyze tax issues re bidder 2 proposal. |
| 8/13/17 | Todd F Maynes, P.C. | 2.20 | Telephone conferences with strategic buyer re tax issues (1.1); telephone conferences with KPMG re same (.6); telephone conferences with A. Sexton re E&P calculations (.5). |
| 8/13/17 | Sara B Zablotney | 1.40 | Attend telephone conference with K&E working group re Power Play diligence. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/17 | Anthony Sexton | 2.00 | Review and analyze bidder 2 proposal (1.5); telephone conferences with K&E working group re same (.5). |
| 8/14/17 | Todd F Maynes, P.C. | 3.70 | Telephone conferences with IRS re tax issues (2.1); same with K&E working gropu re IRS (.6); samewith White & Case re COI (.5); same with A. Sexton re status and COI (.5). |
| 8/14/17 | Sara B Zablotney | 1.90 | Telephone conference with T. Maynes and A. Sexton re continuity (.5); telephone conference with White & Case re same (.5); office conference with K&E working group re 355(d) (.9). |
| 8/14/17 | Anthony Sexton | 3.30 | Review and analyze materials re tax diligence (.8); correspond with K&E working group, Company, and Vistra and W&C re same (.7); telephone conferences with K&E working group and W&C re Sempra deal considerations (1.5); review and revise TMA (.2); correspond with GD re same (.1). |
| 8/15/17 | Todd F Maynes, P.C. | 4.20 | Telephone conferences with IRS re tax issues (2.3); same with K&E working group re IRS (1.1); review and analyze new proposed merger agreements (.6); telephone conferences with K&E working group re merger agreements (.2). |
| 8/15/17 | Sara B Zablotney | 2.00 | Review and analzye revised agreement and issues list (1.3); correspond with A. Sexton re same (.3); correspond with K&E working group re 355(d) (.4). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/15/17 | Anthony Sexton | 4.10 | Review and revise plan and disclosure statement issues re BHE deal (1.0); correspond with RG re merger agreement issues (.3); correspond with K&E working group re 355(d) and related ruling issues (.8); correspond with K&E working group re merger agreement issues(1.1); review and analyze same (.6); correspond with Vistra and Company re tax diligence issues (.3). |
| 8/16/17 | Gregory W Gallagher, P.C. | .50 | Review and analyze bid merger agreement. |
| 8/16/17 | Todd F Maynes, P.C. | 5.10 | Telephone conferences with K&E working group re merger agreements, IRS (3.1); correspond with same re re merger agreements and continuity of interest doctrine (1.6); telephone conferences with KPMG re E&P allocation issues (.4). |
| 8/16/17 | Sara B Zablotney | .70 | Telephone conference with K&E working group re potential transaction (.5); same with A. Sexton re Elliot letter (.2). |
| 8/16/17 | Anthony Sexton | 2.50 | Telephone conferences with K&E working group re Sempra agreements (1.2); review and revise merger agreement re same (.5); correspond with K&E working group re Elliott purchases and implications (.8). |
| 8/17/17 | Todd F Maynes, P.C. | 2.50 | Telephone conferences with IRS re tax issues (1.2); same with K&E working group Gibson Dunn and White & Case re IRS (1.3). |
| 8/17/17 | Sara B Zablotney | .30 | Correspond with K&E working group re Section 355(d). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Anthony Sexton | 3.40 | Telephone conference with W&C re Sempra deal (.3); review and revise BHE deal documents (.6); review and revise Sempra deal documents (1.0); correspond with W&C re same (1.5). |
| 8/18/17 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with T. Maynes and A. Sexton re update (.6); review and analyze merger agreement (.4). |
| 8/18/17 | Todd F Maynes, P.C. | 5.00 | Telephone conferences with Board of Directors re tax issues (1.0); same with IRS re same (1.8); same with K&E working group re IRS preparation of emails re IRS status (.8); same with Anthony re same (.7); same with Gibson Dunn and White & Case re status (.7). |
| 8/18/17 | Sara B Zablotney | .40 | Attend telephone conference with T. Maynes and A. Sexton re ruling (.3); review and analyze summary re same (.1). |
| 8/18/17 | Anthony Sexton | 1.60 | Correspond with K&E working group re deal status of Sempra and BHE (.3); review and analyze isses re same (.2); correspond with W&C re tax diligence issues (.2); correspond with Vistra re same (.2); correspond with K&E working group and Company re status of PLR (.7). |
| 8/19/17 | Anthony Sexton | .50 | Review and analyze issues re disclosure statement disclosures and related items (.3); correspond with K&E working group re same (.2). |
| 8/20/17 | Todd F Maynes, P.C. | 2.50 | Telephonically attend Board of Director meeting (1.0); review and analyze revised Sempra agreement (1.5). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Sara B Zablotney | 2.00 | Review and analyze documents re Sempra agreement (1.1); attend telephone conferences with White & Case and Ropes & Gray re same (.9). |
| 8/20/17 | Anthony Sexton | 2.50 | Review and revise Sempra deal documents (1.6); telephone conferences with W&C, K&E working group, and Company re same (.9) |
| 8/21/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with IRS re new transaction (.9); same with K&E working group re IRS status (.6). |
| 8/21/17 | Anthony Sexton | 1.90 | Telephonically attend MA approval hearing (.5); review and revise plan and disclosure statement (1.1); correspond with K&E working group re updated schedule and IRS analysis (.3). |
| 8/22/17 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with K&E working group re step transaction, supplemental ruling. |
| 8/22/17 | Anthony Sexton | .30 | Review and analyze plan documents (.2); correspond with K&E working group re same (.1). |
| 8/23/17 | Todd F Maynes, P.C. | 1.70 | Telephone conference with K&E working group re supplemental ruling (1.1); review and revise materials re same (.6). |
| 8/23/17 | Anthony Sexton | 1.00 | Review and revise DS (.4); correspond with K&E working group re same (.2); review and analyze Sharyland transaction motion (.2); analyze treatment of Sempra trusts (.2). |
| 8/24/17 | Gregory W Gallagher, P.C. | .50 | Review and revise IRS submission. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/17 | Todd F Maynes, P.C. | 3.60 | Review and revise supplemental ruling request (1.2); telephone conference with K&E working group re same (2.4). |
| 8/24/17 | Anthony Sexton | 3.00 | Telephone conference with K&E working group re deal documentation issues (1.0); draft supplemental submission (2.0). |
| 8/25/17 | Gregory W Gallagher, P.C. | .50 | Review and revise IRS submission. |
| 8/25/17 | Todd F Maynes, P.C. | 3.20 | Review and revise supplemental ruling request (.6); telephone conferences with K&E working group re same (2.6). |
| 8/25/17 | Anthony Sexton | 1.00 | Review and analzye deal documents (.3); correspond with K&E working group re tax issues re same (.2); review and revise supplemental submission (.5). |
| 8/26/17 | Todd F Maynes, P.C. | .20 | Review and revise IRS submissions. |
| 8/28/17 | Todd F Maynes, P.C. | 2.50 | Review and analzye plan and disclosure statement (.9); telephone conferences with IRS re tax issues (.6); same with KPMG, White and Case re E&P (1.0). |
| 8/28/17 | Aparna Yenamandra | .40 | Correspond with A. Sexton re IRS submission. |
| 8/28/17 | Anthony Sexton | 1.10 | Review and revise IRS submission (.7); review and revise DS (.3); correspond with K&E working group re same (.1). |
| 8/29/17 | Gregory W Gallagher, P.C. | .80 | Review and revise IRS submission. |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Todd F Maynes, P.C. | 3.20 | Review and analyze plan and disclosure statement (1.4); telephone conferences with KPMG re E&P (.6); same with IRS re tax issues (.8); review and analyze E&P ruling (.4). |
| 8/29/17 | Anthony Sexton | 1.40 | Review and revise IRS supplemental submission (.2); correspond with K&E working group re same (.4); review and revise Plan (.3); review and analyze E&P submission (.3); correspond with K&E team and KPMG re same (.2). |
| 8/30/17 | Gregory W Gallagher, P.C. | .50 | Review and anlyze E&P IRS submission. |
| 8/30/17 | Todd F Maynes, P.C. | 3.00 | Review and analyze plan and disclosure statement (.9); telephone conferences with KPMG re E&P (.6); same with IRS re tax issues (1.1); review and analyze E&P ruling (.4). |
| 8/30/17 | Aparna Yenamandra | .70 | Review and analyze IRS submission re BK issues (.4); correspond with A. Sexton re same (.3). |
| 8/30/17 | Anthony Sexton | 3.90 | Review and analyze E&P issues (.6); correspond with K&E working group and Proskauer re same (.3); review and analyze surviving NOLs (1.3); correspond with K&E working group, Company, and third party re same (.2); review and revise IRS supplemental submission and related materials (1.1); review and analyze tax diligence issues (.1); correspond with various parties re same (.1); review and revise plan and disclosure statement (.2). |
| 8/30/17 | Lee K Morlock, P.C. | 2.00 | Review and analyze draft ruling request (1.3); correspond  with T. Maynes and A. Sexton re same (.7). |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Todd F Maynes, P.C. | 3.60 | Telephone conferences with potential bidders re NOLs (1.1); same with creditors' committees re same (.6); review and analyze E&P ruling (.4); telephone conferences with K&E working group re stock redemption (.9); review and analyze disclosure statement (.6). |
| 8/31/17 | Anthony Sexton | 2.60 | Telephone conferences and correspond with K&E working group re IRS supplemental (.6); review and revise same (.6); review and analyze NOL issues and related items (.8); correspond with K&E working group re tax accounting issues (.2); review and analyze E&P ruling issues (.4). |
|  |  | 150.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187256**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 2,532.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,532.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Aaron M Berlin | .70 | 995.00 | 696.50 |
| Mary Elizabeth Brady | .70 | 835.00 | 584.50 |
| Elizabeth Burns | 2.50 | 390.00 | 975.00 |
| Barbara M Siepka | 1.20 | 230.00 | 276.00 |
| **TOTALS** | **5.10** | | **$ 2,532.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
      66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/03/17 | Barbara M Siepka | 1.20 | Prepare closing binder. |
| 8/15/17 | Aaron M Berlin | .70 | Draft updated certificates. |
| 8/16/17 | Mary Elizabeth Brady | .70 | Coordinate post-closing deliveries |
| 8/18/17 | Elizabeth Burns | 2.50 | Analyze post closing matters, organize original signature pages, draft letter to lender's counsel transmitting original closing deliverables. |
|  |  | 5.10 | TOTAL HOURS |