**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125460**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                                    $ 20,521.45

Total legal services rendered and expenses incurred                                    $ 20,521.45

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
| --- | --- |
| Third Party Telephone Charges | 542.84 |
| Standard Copies or Prints | 668.80 |
| Color Copies or Prints | 753.00 |
| Production Blowbacks | 313.80 |
| Outside Messenger Services | 66.20 |
| Travel Expense | 4,475.32 |
| Airfare | 6,909.62 |
| Transportation to/from airport | 430.04 |
| Travel Meals | 341.19 |
| Other Travel Expenses | 124.00 |
| Court Reporter Fee/Deposition | 723.65 |
| Other Court Costs and Fees | 1,005.60 |
| Working Meals/K&E and Others | 28.31 |
| Computer Database Research | 65.00 |
| Westlaw Research | 3,428.08 |
| Overtime Transportation | 528.89 |
| Overtime Meals - Attorney | 117.11 |

      TOTAL EXPENSES      $ 20,521.45

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 4/21/17 | Beth Friedman, Teleconference, CourtCall re INV# 8275436 | 37.00 |
| 4/24/17 | Beth Friedman, Teleconference, CourtCall re INV# 8278376 | 37.00 |
| 4/24/17 | Beth Friedman, Teleconference, CourtCall re INV# 8278372 | 37.00 |
| 4/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 52.00 |
| 4/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 6.19 |
| 5/02/17 | Mark McKane, Internet, Strategy meetings | 12.49 |
| 5/02/17 | Mark McKane, Internet, Strategy meetings | 15.99 |
| 5/05/17 | Mark McKane, Internet, Strategy meetings | 16.97 |
| 5/29/17 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 5/30/17 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.14 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 17.30 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 11.94 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.21 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.66 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 4.73 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing. | 50.09 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 6.60 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 118.90 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 10.63 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 | 13.75 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---:|
|  | (TP), Teleconference, Telephone Conference. |  |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 21.09 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 23.58 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 9.60 |
|  | **Total:** | **542.84** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


### Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
| --- | --- | --- |
| 5/01/17 | Standard Prints | 2.50 |
| 5/02/17 | Standard Prints | 1.10 |
| 5/02/17 | Standard Prints | 0.10 |
| 5/03/17 | Standard Prints | 6.80 |
| 5/03/17 | Standard Prints | 2.00 |
| 5/03/17 | Standard Prints | 12.60 |
| 5/04/17 | Standard Prints | 4.50 |
| 5/04/17 | Standard Prints | 0.10 |
| 5/05/17 | Standard Prints | 30.30 |
| 5/05/17 | Standard Prints | 5.40 |
| 5/05/17 | Standard Prints | 0.20 |
| 5/05/17 | Standard Prints | 6.30 |
| 5/05/17 | Standard Prints | 12.40 |
| 5/05/17 | Standard Prints | 23.90 |
| 5/05/17 | Standard Prints | 0.30 |
| 5/09/17 | Standard Copies or Prints | 0.10 |
| 5/09/17 | Standard Prints | 0.30 |
| 5/09/17 | Standard Prints | 12.80 |
| 5/09/17 | Standard Prints | 1.30 |
| 5/09/17 | Standard Prints | 1.80 |
| 5/10/17 | Standard Prints | 8.20 |
| 5/10/17 | Standard Prints | 1.90 |
| 5/10/17 | Standard Prints | 0.40 |
| 5/10/17 | Standard Prints | 2.10 |
| 5/11/17 | Standard Prints | 63.70 |
| 5/11/17 | Standard Prints | 0.20 |
| 5/11/17 | Standard Prints | 42.00 |
| 5/11/17 | Standard Prints | 18.10 |
| 5/12/17 | Standard Prints | 11.00 |
| 5/12/17 | Standard Prints | 4.40 |
| 5/12/17 | Standard Prints | 4.20 |
| 5/12/17 | Standard Prints | 0.10 |
| 5/15/17 | Standard Prints | 10.60 |
| 5/15/17 | Standard Prints | 2.30 |
| 5/15/17 | Standard Prints | 0.60 |
| 5/15/17 | Standard Prints | 0.30 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/16/17 | Standard Prints | 6.90 |
| 5/16/17 | Standard Prints | 3.20 |
| 5/16/17 | Standard Prints | 6.40 |
| 5/16/17 | Standard Prints | 12.50 |
| 5/16/17 | Standard Prints | 0.10 |
| 5/16/17 | Standard Prints | 2.00 |
| 5/17/17 | Standard Prints | 12.70 |
| 5/17/17 | Standard Prints | 2.00 |
| 5/17/17 | Standard Prints | 5.50 |
| 5/17/17 | Standard Prints | 0.20 |
| 5/17/17 | Standard Prints | 7.10 |
| 5/18/17 | Standard Copies or Prints | 0.20 |
| 5/18/17 | Standard Prints | 18.10 |
| 5/18/17 | Standard Prints | 0.10 |
| 5/18/17 | Standard Prints | 3.60 |
| 5/18/17 | Standard Prints | 0.70 |
| 5/19/17 | Standard Prints | 0.70 |
| 5/19/17 | Standard Prints | 0.50 |
| 5/19/17 | Standard Prints | 0.10 |
| 5/19/17 | Standard Prints | 0.30 |
| 5/19/17 | Standard Prints | 4.20 |
| 5/19/17 | Standard Prints | 8.30 |
| 5/22/17 | Standard Prints | 10.70 |
| 5/22/17 | Standard Prints | 5.20 |
| 5/22/17 | Standard Prints | 0.80 |
| 5/22/17 | Standard Prints | 0.10 |
| 5/22/17 | Standard Prints | 9.50 |
| 5/22/17 | Standard Prints | 0.40 |
| 5/23/17 | Standard Prints | 5.60 |
| 5/23/17 | Standard Prints | 0.20 |
| 5/23/17 | Standard Prints | 0.70 |
| 5/24/17 | Standard Prints | 2.90 |
| 5/24/17 | Standard Prints | 0.80 |
| 5/24/17 | Standard Prints | 78.80 |
| 5/24/17 | Standard Prints | 0.20 |
| 5/24/17 | Standard Prints | 6.30 |
| 5/25/17 | Standard Copies or Prints | 0.10 |
| 5/25/17 | Standard Prints | 4.40 |
| 5/25/17 | Standard Prints | 7.10 |
| 5/25/17 | Standard Prints | 30.90 |
| 5/25/17 | Standard Prints | 0.50 |
| 5/26/17 | Standard Prints | 1.80 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 5/26/17 | Standard Prints | 0.10 |
| 5/26/17 | Standard Prints | 1.20 |
| 5/26/17 | Standard Prints | 2.60 |
| 5/30/17 | Standard Prints | 4.80 |
| 5/30/17 | Standard Prints | 0.20 |
| 5/30/17 | Standard Prints | 96.80 |
| 5/30/17 | Standard Prints | 0.20 |
| 5/30/17 | Standard Prints | 4.20 |
| 5/30/17 | Standard Prints | 0.50 |
| 5/30/17 | Standard Prints | 0.90 |
| | **Total:** | **668.80** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/03/17 | Color Prints | 3.00 |
| 5/03/17 | Color Prints | 3.00 |
| 5/05/17 | Color Prints | 4.50 |
| 5/05/17 | Color Prints | 5.10 |
| 5/05/17 | Color Prints | 9.30 |
| 5/05/17 | Color Prints | 2.10 |
| 5/05/17 | Color Prints | 2.10 |
| 5/05/17 | Color Prints | 6.00 |
| 5/05/17 | Color Prints | 0.30 |
| 5/05/17 | Color Prints | 6.00 |
| 5/05/17 | Color Prints | 0.30 |
| 5/05/17 | Color Prints | 6.90 |
| 5/05/17 | Color Prints | 0.90 |
| 5/05/17 | Color Prints | 6.00 |
| 5/05/17 | Color Prints | 0.30 |
| 5/05/17 | Color Prints | 0.30 |
| 5/09/17 | Color Prints | 2.70 |
| 5/10/17 | Color Prints | 0.30 |
| 5/11/17 | Color Prints | 21.60 |
| 5/11/17 | Color Prints | 21.60 |
| 5/11/17 | Color Prints | 0.60 |
| 5/11/17 | Color Prints | 1.50 |
| 5/11/17 | Color Prints | 0.30 |
| 5/11/17 | Color Prints | 0.30 |
| 5/11/17 | Color Prints | 1.80 |
| 5/11/17 | Color Prints | 7.80 |
| 5/11/17 | Color Prints | 1.80 |
| 5/11/17 | Color Prints | 0.30 |
| 5/12/17 | Color Prints | 20.10 |
| 5/12/17 | Color Prints | 1.50 |
| 5/12/17 | Color Prints | 0.60 |
| 5/12/17 | Color Prints | 1.20 |
| 5/12/17 | Color Prints | 0.90 |
| 5/12/17 | Color Prints | 1.50 |
| 5/12/17 | Color Prints | 0.30 |
| 5/12/17 | Color Prints | 2.10 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 5/12/17 | Color Prints | 2.10 |
| 5/12/17 | Color Prints | 0.60 |
| 5/12/17 | Color Prints | 2.10 |
| 5/12/17 | Color Prints | 2.70 |
| 5/15/17 | Color Prints | 0.90 |
| 5/16/17 | Color Prints | 5.40 |
| 5/16/17 | Color Prints | 1.80 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 0.30 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 5.40 |
| 5/16/17 | Color Prints | 0.30 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 0.30 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 0.60 |
| 5/16/17 | Color Prints | 33.90 |
| 5/16/17 | Color Prints | 30.00 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 1.50 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 3.00 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 1.50 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 1.50 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 1.50 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.30 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.90 |
| 5/17/17 | Color Prints | 0.60 |
| 5/17/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 1.20 |
| 5/18/17 | Color Prints | 0.30 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 1.20 |
| 5/18/17 | Color Prints | 1.20 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.90 |
| 5/18/17 | Color Prints | 0.30 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 1.20 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.90 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.30 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.30 |
| 5/18/17 | Color Prints | 2.70 |
| 5/18/17 | Color Prints | 0.60 |
| 5/18/17 | Color Prints | 0.60 |
| 5/19/17 | Color Prints | 0.30 |
| 5/19/17 | Color Prints | 1.20 |
| 5/19/17 | Color Prints | 1.20 |
| 5/19/17 | Color Prints | 0.90 |
| 5/19/17 | Color Prints | 1.50 |
| 5/19/17 | Color Prints | 1.50 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 5/19/17 | Color Prints | 0.30 |
| 5/19/17 | Color Prints | 0.30 |
| 5/19/17 | Color Prints | 1.50 |
| 5/19/17 | Color Prints | 0.60 |
| 5/19/17 | Color Prints | 0.30 |
| 5/19/17 | Color Prints | 1.20 |
| 5/19/17 | Color Prints | 0.90 |
| 5/19/17 | Color Prints | 3.90 |
| 5/22/17 | Color Prints | 1.20 |
| 5/22/17 | Color Prints | 15.00 |
| 5/22/17 | Color Prints | 15.30 |
| 5/22/17 | Color Prints | 5.10 |
| 5/22/17 | Color Prints | 12.90 |
| 5/22/17 | Color Prints | 15.00 |
| 5/22/17 | Color Prints | 15.00 |
| 5/22/17 | Color Prints | 0.30 |
| 5/22/17 | Color Prints | 1.20 |
| 5/22/17 | Color Prints | 18.30 |
| 5/22/17 | Color Prints | 35.70 |
| 5/22/17 | Color Prints | 0.60 |
| 5/22/17 | Color Prints | 12.90 |
| 5/22/17 | Color Prints | 18.30 |
| 5/22/17 | Color Prints | 5.10 |
| 5/22/17 | Color Prints | 24.30 |
| 5/22/17 | Color Prints | 4.50 |
| 5/22/17 | Color Prints | 4.50 |
| 5/23/17 | Color Prints | 0.30 |
| 5/23/17 | Color Prints | 0.30 |
| 5/23/17 | Color Prints | 0.60 |
| 5/23/17 | Color Prints | 1.50 |
| 5/23/17 | Color Prints | 1.20 |
| 5/23/17 | Color Prints | 5.10 |
| 5/23/17 | Color Prints | 12.90 |
| 5/23/17 | Color Prints | 6.00 |
| 5/23/17 | Color Prints | 1.20 |
| 5/23/17 | Color Prints | 0.90 |
| 5/23/17 | Color Prints | 18.30 |
| 5/24/17 | Color Prints | 0.30 |
| 5/24/17 | Color Prints | 0.90 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 0.30 |
| 5/24/17 | Color Prints | 0.90 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 15.00 |
| 5/24/17 | Color Prints | 1.20 |
| 5/24/17 | Color Prints | 0.30 |
| 5/24/17 | Color Prints | 0.90 |
| 5/24/17 | Color Prints | 1.20 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 0.30 |
| 5/24/17 | Color Prints | 35.70 |
| 5/24/17 | Color Prints | 1.50 |
| 5/24/17 | Color Prints | 2.70 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 1.20 |
| 5/24/17 | Color Prints | 0.60 |
| 5/24/17 | Color Prints | 1.50 |
| 5/25/17 | Color Prints | 0.30 |
| 5/25/17 | Color Prints | 4.80 |
| 5/25/17 | Color Prints | 1.50 |
| 5/25/17 | Color Prints | 2.40 |
| 5/25/17 | Color Prints | 2.70 |
| 5/25/17 | Color Prints | 0.90 |
| 5/25/17 | Color Prints | 0.30 |
| 5/25/17 | Color Prints | 16.50 |
| 5/25/17 | Color Prints | 15.90 |
| 5/26/17 | Color Prints | 2.10 |
| 5/26/17 | Color Prints | 0.30 |
| 5/26/17 | Color Prints | 1.80 |
| 5/26/17 | Color Prints | 1.20 |
| 5/26/17 | Color Prints | 0.30 |
| 5/26/17 | Color Prints | 3.00 |
| 5/26/17 | Color Prints | 0.90 |
| 5/26/17 | Color Prints | 9.00 |
| 5/26/17 | Color Prints | 0.30 |
| 5/26/17 | Color Prints | 0.30 |
| 5/26/17 | Color Prints | 0.30 |
| 5/26/17 | Color Prints | 0.30 |
| 5/30/17 | Color Prints | 15.00 |
| 5/30/17 | Color Prints | 1.20 |
| 5/30/17 | Color Prints | 1.50 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 5/30/17 | Color Prints | 4.80 |
| 5/30/17 | Color Prints | 2.40 |
| 5/30/17 | Color Prints | 6.60 |
| 5/30/17 | Color Prints | 1.20 |
| 5/30/17 | Color Prints | 35.70 |
| 5/30/17 | Color Prints | 1.50 |
| 5/30/17 | Color Prints | 0.30 |
| 5/30/17 | Color Prints | 0.30 |
| 5/30/17 | Color Prints | 0.30 |
| 5/30/17 | Color Prints | 0.30 |
| | **Total:** | **753.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Production Blowbacks**

| Date | Description | Amount |
|------|-------------|--------|
| 5/05/17 | Production Blowbacks | 251.60 |
| 5/11/17 | Production Blowbacks | 62.20 |
| | **Total:** | **313.80** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 5/07/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 5/07/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night rush courier delivery | 46.20 |
| | **Total:** | **66.20** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Expense

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/17 | Mark McKane, Lodging, Dallas, TX 04/30/2017 to 05/01/2017, Board meeting | 350.00 |
| 5/01/17 | James Sprayregen, Lodging, Dallas, TX 04/30/2017 to 05/01/2017, Meeting | 207.47 |
| 5/01/17 | Marc Kieselstein, Lodging, Dallas, TX 04/30/2017 to 05/01/2017, Meeting with client. | 350.00 |
| 5/02/17 | Mark McKane, Lodging, New York, NY 05/02/2017 to 05/05/2017, Strategy meetings | 500.00 |
| 5/05/17 | Mark McKane, Lodging, New York, NY 05/04/2017 to 05/05/2017, Strategy meetings | 204.86 |
| 5/10/17 | Chad Husnick, Lodging, Houston, TX 05/09/2017 to 05/10/2017, Client Meeting. | 500.00 |
| 5/15/17 | Marc Kieselstein, Lodging, New York, NY 05/15/2017 to 05/15/2017, Client Meeting cancelled -under penalty for hotel | 499.17 |
| 5/16/17 | James Sprayregen, Lodging, New York, NY 05/15/2017 to 05/16/2017, Meetings | 500.00 |
| 5/17/17 | James Sprayregen, Lodging, New York, NY 05/16/2017 to 05/17/2017, Meetings | 500.00 |
| 5/29/17 | Marc Kieselstein, Lodging, New York, NY 05/29/2017 to 05/31/2017, Meeting with client. | 363.82 |
| 5/30/17 | Marc Kieselstein, Lodging, New York, NY 05/29/2017 to 05/31/2017, Meeting with client. | 500.00 |
| | **Total:** | **4,475.32** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

## Airfare

| Date | Description | Amount |
|---|---|---|
| 4/18/17 | Mark McKane, Airfare, Dallas, TX 04/30/2017 to 05/01/2017, Board meeting, SFO to DFW to SFO | 928.63 |
| 4/18/17 | Marc Kieselstein, Airfare, Dallas, TX 04/30/2017 to 05/01/2017, Meeting with client. ORD to DFW to ORD | 337.16 |
| 4/18/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 4/20/17 | Mark McKane, Airfare, Newark, NJ 05/02/2017 to 05/05/2017, Strategy meetings SFO to Newark to SFO | 732.18 |
| 4/20/17 | Mark McKane, Agency Fee, Strategy meetings | 10.50 |
| 4/26/17 | Chad Husnick, Airfare, Houston, TX 05/09/2017 to 05/10/2017, Client Meeting. ORD to George Bush Airport | 527.20 |
| 4/26/17 | Chad Husnick, Agency Fee, Client Meeting. | 58.00 |
| 4/26/17 | Chad Husnick, Airfare, Dallas, TX 05/09/2017 to 05/10/2017, Client Meeting. Hobby to Love Field to DFW to LAX | 224.98 |
| 4/28/17 | James Sprayregen, Airfare, Dallas, TX 05/01/2017 to 05/01/2017, Meeting, ORD to DFW | 511.20 |
| 4/28/17 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 4/28/17 | James Sprayregen, Airfare, Los Angeles, CA 05/01/2017 to 05/01/2017, Meeting DFW to LAX | 666.20 |
| 4/28/17 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/01/17 | Chad Husnick, Airfare, Chicago, IL/Dallas, TX 05/01/2017 to 05/02/2017, Restructuring, ORD to DFW | 381.20 |
| 5/01/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/25/17 | Marc Kieselstein, Airfare, New York, NY 05/29/2017 to 05/31/2017, Meeting with client. ORD to LGA to ORD | 1,203.17 |
| 5/25/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 5/29/17 | Chad Husnick, Airfare, New York, NY 05/30/2017 to 06/01/2017, Restructuring LGA to ORD | 981.20 |
| 5/29/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| | **Total:** | **6,909.62** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|---|---|---|
| 5/01/17 | Mark McKane, Transportation To/From Airport, Board meeting Pickup at Dallas, TX dropoff at DFW Airport. | 55.04 |
| 5/01/17 | James Sprayregen, Transportation To/From Airport, Meeting Pickup at Glencoe, IL dropoff at ORD | 75.00 |
| 5/01/17 | James Sprayregen, Transportation To/From Airport, Meeting Pickup at DFW Airport dropoff at Dallas, TX | 75.00 |
| 5/01/17 | James Sprayregen, Transportation To/From Airport, Meeting, pickup at 1601 Bryan St, Dallas, TX Dropoff at DFW airport | 75.00 |
| 5/02/17 | Marc Kieselstein, Transportation To/From Airport, Mtg with client. Pickup Dallas, TX dropoff at Dallas Airport | 75.00 |
| 5/10/17 | Chad Husnick, Transportation To/From Airport, Client Meeting. Pickup 1901 N Akard St, Dallas, TX dropoff at Dallas Airport | 75.00 |
|  | **Total:** | **430.04** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 2/13/17 | Travis Langenkamp, Travel Meals, Wilmington, DE EFH Trial Dinner (1) | 33.20 |
| 2/15/17 | Travis Langenkamp, Travel Meals, Wilmington, DE EFH Trial Dinner (1) | 12.00 |
| 5/01/17 | Marc Kieselstein, Travel Meals, Dallas, TX Meeting with client. Lunch (1) | 18.40 |
| 5/02/17 | Mark McKane, Travel Meals, New York, NY Strategy meetings Dinner (1) | 36.76 |
| 5/03/17 | Mark McKane, Travel Meals, New York, NY Strategy meetings Lunch (1) | 7.08 |
| 5/04/17 | Mark McKane, Travel Meals, New York, NY Strategy meetings Breakfast (1) | 6.26 |
| 5/04/17 | Mark McKane, Travel Meals, New York, NY Strategy meetings Dinner (1) | 40.00 |
| 5/30/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. Lunch (1) | 34.83 |
| 5/30/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. Breakfast (1) | 32.66 |
| 5/30/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. Dinner (1) | 40.00 |
| 5/30/17 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/31/17 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| | **Total:** | **341.19** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|---|---|---|
| 5/01/17 | Mark McKane, Parking, San Francisco Int'l Airport Board Meeting | 52.00 |
| 5/05/17 | Mark McKane, Parking, San Francisco International Airport Strategy meetings | 72.00 |
| | **Total:** | **124.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 5/18/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original & Electronic Transcripts, etc. | 314.70 |
| 5/23/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 408.95 |
| | **Total:** | **723.65** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses


### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 5/15/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Costs and Fees, Original, Certified Transcripts, etc. | 1,005.60 |
|  | **Total:** | **1,005.60** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Working Meals/K&E and Others

| Date | Description | Amount |
|---|---|---|
| 5/30/17 | McClain Thompson, Working Meal/K&E w/Others | 28.31 |
| | **Total:** | **28.31** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 4/10/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2017, Aparna Yenamandra | 37.00 |
| 4/25/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2017, Robert Orren | 8.00 |
| 4/29/17 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 04/2017, Rebecca Chaikin | 20.00 |
| | **Total:** | **65.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/1/2017 | 177.95 |
| 4/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/2/2017 | 174.34 |
| 4/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/3/2017 | 132.06 |
| 4/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 4/3/2017 | 19.30 |
| 4/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/5/2017 | 39.68 |
| 4/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 4/5/2017 | 237.46 |
| 4/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 4/7/2017 | 198.39 |
| 4/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/7/2017 | 73.34 |
| 4/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, BASCOM,GALEN, 4/10/2017 | 27.88 |
| 4/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, JUDGE,DANIEL, 4/10/2017 | 691.11 |
| 4/11/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 4/11/2017 | 240.90 |
| 4/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 4/17/2017 | 112.22 |
| 4/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 4/17/2017 | 58.21 |
| 4/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/18/2017 | 238.07 |
| 4/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/18/2017 | 136.82 |
| 4/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/19/2017 | 19.30 |
| 4/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RISHEL,MEGHAN, 4/21/2017 | 55.19 |
| 4/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/21/2017 | 32.74 |
| 4/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/22/2017 | 38.59 |
| 4/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 31.22 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| | BASCOM,GALEN, 4/23/2017 | |
| 4/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/23/2017 | 57.89 |
| 4/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 4/24/2017 | 38.59 |
| 4/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 4/26/2017 | 58.71 |
| 4/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 4/26/2017 | 55.31 |
| 4/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 4/26/2017 | 19.30 |
| 4/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 4/27/2017 | 240.07 |
| 4/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 4/29/2017 | 223.44 |
| | **Total:** | **3,428.08** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 8/11/16 | TRF Travis Langenkamp Duplicate Overtime Taxi, 8/11/16 | (10.25) |
| 4/10/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 42.07 |
| 4/28/17 | Rebecca Chaikin, Taxi, Overtime taxi, after midnight on the 27th. | 30.35 |
| 4/28/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 35.75 |
| 4/29/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 34.10 |
| 5/02/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 36.10 |
| 5/03/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 34.12 |
| 5/04/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.16 |
| 5/08/17 | Patrick Venter, Taxi, OT Cab Fare | 10.55 |
| 5/11/17 | McClain Thompson, Taxi, OT | 18.35 |
| 5/12/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.25 |
| 5/12/17 | Patrick Venter, Taxi, OT Cab Fare (worked on 5/11 and left KE office 5/12 @ 12:53 AM) | 11.76 |
| 5/15/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 5/16/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.36 |
| 5/16/17 | Patrick Venter, Taxi, OT Cab Fare | 10.56 |
| 5/17/17 | Patrick Venter, Taxi, OT Cab Fare | 12.36 |
| 5/18/17 | McClain Thompson, Taxi, OT expenses on 5.17.17 | 18.36 |
| 5/18/17 | Maxwell Coll, Taxi, OT transportation from office | 9.34 |
| 5/18/17 | McClain Thompson, Taxi, Overtime | 17.76 |
| 5/19/17 | Maxwell Coll, Taxi, OT transportation from office | 9.68 |
| 5/19/17 | McClain Thompson, OT Taxi | 18.96 |
| 5/30/17 | McClain Thompson, OT Taxi | 25.56 |
| 5/30/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 24.12 |
| 5/31/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 15.36 |
| | **Total:** | **528.89** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 5/16/17 | Patrick Venter, Overtime Meals - Attorney | 20.00 |
| 5/17/17 | McClain Thompson, Overtime Meals - Attorney, OT expenses on 5.17.17 | 8.66 |
| 5/17/17 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/17/17 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 5/17/2017 | 20.00 |
| 5/18/17 | McClain Thompson, Overtime Meals | 15.50 |
| 5/19/17 | McClain Thompson, Overtime Meals - Attorney | 12.95 |
| 5/31/17 | Michelle Kilkenney, Overtime Meals - Attorney, OT meal in office. | 20.00 |
| | **Total:** | **117.11** |

**TOTAL EXPENSES**                                  **20,521.45**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125462**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                                      $ .00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                                          $ 287.90

Total legal services rendered and expenses incurred                               $ 287.90

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | 69.20 |
| Color Copies or Prints | 218.70 |
| | |
| TOTAL EXPENSES | $ 287.90 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 5/15/17 | Standard Prints | 42.40 |
| 5/18/17 | Standard Prints | 0.50 |
| 5/19/17 | Standard Prints | 0.40 |
| 5/22/17 | Standard Prints | 0.30 |
| 5/23/17 | Standard Prints | 0.60 |
| 5/25/17 | Standard Prints | 1.20 |
| 5/26/17 | Standard Prints | 8.30 |
| 5/30/17 | Standard Copies or Prints | 3.30 |
| 5/30/17 | Standard Prints | 12.20 |
| | **Total:** | **69.20** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

#### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/19/17 | Color Prints | 7.80 |
| 5/23/17 | Color Prints | 0.60 |
| 5/26/17 | Color Prints | 42.90 |
| 5/26/17 | Color Prints | 84.00 |
| 5/30/17 | Color Copies or Prints | 13.50 |
| 5/30/17 | Color Prints | 0.60 |
| 5/30/17 | Color Prints | 54.90 |
| 5/30/17 | Color Prints | 14.40 |
| | **Total:** | **218.70** |

| | | |
|------|-------------|-------:|
| | **TOTAL EXPENSES** | **287.90** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

June 28, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5125463**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**


For legal services rendered through May 31, 2017
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through May 31, 2017
(see attached Description of Expenses for detail)                            $ 125.00

Total legal services rendered and expenses incurred                     $ 125.00

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Description | Amount |
| --- | ---: |
| Standard Copies or Prints | 17.00 |
| Color Copies or Prints | 108.00 |
| | |
| TOTAL EXPENSES | $ 125.00 |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/17 | Standard Prints | 2.40 |
| 5/10/17 | Standard Prints | 0.20 |
| 5/10/17 | Standard Prints | 1.00 |
| 5/11/17 | Standard Prints | 1.90 |
| 5/12/17 | Standard Prints | 0.10 |
| 5/15/17 | Standard Prints | 8.60 |
| 5/16/17 | Standard Prints | 1.80 |
| 5/17/17 | Standard Prints | 0.20 |
| 5/25/17 | Standard Prints | 0.80 |
| | **Total:** | **17.00** |

Legal Services for the Period Ending May 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/17 | Color Prints | 18.30 |
| 5/15/17 | Color Prints | 1.50 |
| 5/15/17 | Color Prints | 12.00 |
| 5/15/17 | Color Prints | 0.90 |
| 5/15/17 | Color Prints | 9.30 |
| 5/16/17 | Color Prints | 33.90 |
| 5/16/17 | Color Prints | 3.90 |
| 5/16/17 | Color Prints | 10.20 |
| 5/17/17 | Color Prints | 6.60 |
| 5/17/17 | Color Prints | 11.40 |
| | **Total:** | **108.00** |

**TOTAL EXPENSES**          **125.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4902159**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                    $ 71,329.40

Total legal services rendered and expenses incurred                    $ 71,329.40


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 2/29/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.80 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.43 |
| 3/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 370.82 |
| 4/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 38.72 |
| 5/01/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/1/2016 | 77.27 |
| 5/02/16 | Mark McKane, Airfare, Dallas, TX 05/03/2016 to 05/04/2016, Dallas Ft Worth to SFO, EFH Board Meeting | 928.43 |
| 5/02/16 | Mark McKane, Agency Fee, EFH Board Meeting | 58.00 |
| 5/02/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 212.00 |
| 5/02/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/2/2016 | 107.34 |
| 5/02/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/2/2016 | 55.30 |
| 5/03/16 | Mark McKane, Internet, EFH Board Meeting | 7.99 |
| 5/03/16 | Mark McKane, Taxi, EFH Board Meeting | 5.00 |
| 5/03/16 | Mark McKane, Travel Meals, San Francisco Intl Airport EFH Board Meeting, Lunch Meal (1) | 21.46 |
| 5/03/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/3/2016 | 82.70 |
| 5/03/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/3/2016,  Justin Sowa, 360 Pine St, San Francisco, CA 94104, USA, 485 Hardy St, Oakland, CA 94618, USA, 10:31 PM | 35.57 |
| 5/03/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 5/04/16 | Chad Husnick, Taxi, Restructuring | 11.00 |
| 5/04/16 | Mark McKane, Lodging, Dallas, TX 05/03/2016 to 05/04/2016, EFH Board Meeting | 337.87 |
| 5/04/16 | Mark McKane, Transportation To/From Airport, Dallas, TX to Irvine, TX, EFH Board Meeting | 75.00 |
| 5/04/16 | Mark McKane, Parking, San Francisco, CA EFH Board Meeting | 72.00 |
| 5/04/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/04/16 | WEST, Westlaw Research, JONES,PAUL, 5/4/2016 | 90.12 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 151.00 |
| 5/06/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/06/16 | WEST, Westlaw Research, GEIER,EMILY, 5/6/2016 | 40.40 |
| 5/07/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 23.00 |
| 5/08/16 | WEST, Westlaw Research, JOHNSON,MILES H, 5/8/2016 | 92.85 |
| 5/09/16 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/9/2016 | 82.70 |
| 5/09/16 | WEST, Westlaw Research, RUDEWICZ,DANIEL, 5/9/2016 | 555.68 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/09/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/9/2016 | 51.39 |
| 5/10/16 | Mark McKane, Airfare, Philadelphia, PA 05/22/2016 to 05/23/2016, Philadelphia to SFO, Scheduling hearing | 1,562.03 |
| 5/10/16 | Mark McKane, Agency Fee, Scheduling hearing | 58.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (2), Sassower, Edward O, 5/10/2016 | 40.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/10/2016 | 400.00 |
| 5/10/16 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/10/2016 | 200.00 |
| 5/10/16 | WEST, Westlaw Research, GEIER,EMILY, 5/10/2016 | 40.40 |
| 5/10/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/10/2016 | 77.27 |
| 5/11/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 28.00 |
| 5/11/16 | WEST, Westlaw Research, GEIER,EMILY, 5/11/2016 | 282.42 |
| 5/12/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/12/2016 | 240.00 |
| 5/12/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 112.00 |
| 5/12/16 | WEST, Westlaw Research, GEIER,EMILY, 5/12/2016 | 60.61 |
| 5/12/16 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/12/2016 | 717.94 |
| 5/13/16 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 5/13/2016 | 5.10 |
| 5/15/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 10.00 |
| 5/16/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 15.00 |
| 5/16/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/16/2016 | 18.43 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 22.00 |
| 5/17/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 24.00 |
| 5/17/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/17/2016, Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2269 Francisco St, San Francisco, CA 94123, USA, 6:49 PM | 11.93 |
| 5/17/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 42.99 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 32.00 |
| 5/18/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 14.00 |
| 5/18/16 | WEST, Westlaw Research, GEIER,EMILY, 5/18/2016 | 40.40 |
| 5/18/16 | UBER TECHNOLOGIES INC, Overtime Transportation, 5/18/2016, Michael Esser, 555 California Street, San Francisco, CA 94104, USA, 2254 Francisco St, San Francisco, CA 94123, USA, 5:49 PM | 16.65 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 38.00 |
| 5/19/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/20/16 | Chad Husnick, Airfare, Philadelphia, PA 05/22/2016 to 05/24/2016, Philadelphia Airport to ORD, Restructuring | 706.20 |
| 5/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, LGA to New York, NY, Date: 5/9/2016 | 59.61 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/10/2016 | 60.40 |
| 5/20/16 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, LGA to New York, NY, Date: 5/11/2016 | 59.61 |
| 5/22/16 | Mark McKane, Internet, Scheduling hearing | 17.99 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/22/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 17.15 |
| 5/23/16 | Chad Husnick, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Restructuring | 350.00 |
| 5/23/16 | Mark McKane, Lodging, Wilmington, DE 05/22/2016 to 05/23/2016, Scheduling hearing | 350.00 |
| 5/23/16 | Veronica Nunn, Airfare, Newark, NJ 05/23/2016 to 05/23/2016, Ronald Reagan airport to Newark Liberty Intl. travel to NY to attend client meetings | 407.22 |
| 5/23/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 5/23/16 | Kevin Morris, Airfare, Dallas, TX 07/07/2061 to 07/07/2016, ORD to Dallas to ORD, Business Transactions with Energy Future Holdings | 776.20 |
| 5/23/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings | 58.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 5/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/23/16 | Chad Husnick, Transportation To/From Airport, Wilmington, DE to Philadelphia, PA, Restructuring | 89.51 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Travel to NY to attend client meetings | 101.50 |
| 5/23/16 | Veronica Nunn, Transportation To/From Airport, Washington DC to Arlington, VA, Travel to NY to attend client meetings | 23.97 |
| 5/23/16 | Mark McKane, Travel Meals, Wilmington, DE Scheduling hearing, Breakfast (1) | 32.20 |
| 5/23/16 | Mark McKane, Travel Meals, Philadelphia, PA Scheduling hearing, Dinner Meal (1) | 40.00 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Lunch (1) | 5.70 |
| 5/23/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/23/16 | Mark McKane, Parking, San Francisco International Airport Scheduling hearing | 72.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 41.00 |
| 5/23/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/23/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 5/23/2016 | 20.00 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 27.25 |
| 5/24/16 | Veronica Nunn, Taxi, Travel to NY to attend client meetings | 35.46 |
| 5/24/16 | Veronica Nunn, Lodging, New York, NY 05/23/2016 to 05/24/2016, Travel to NY to attend client meetings | 500.00 |
| 5/24/16 | Veronica Nunn, Airfare, Washington, DC 05/24/2016 to 05/24/2016, Travel to NY to attend client meetings | 432.10 |
| 5/24/16 | Veronica Nunn, Agency Fee, Travel to NY to attend client meetings | 58.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (11), Sassower, Edward O, 5/24/2016 | 220.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 5/24/2016 | 440.00 |
| 5/24/16 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 5/24/2016 | 96.00 |
| 5/24/16 | E-BON APPETIT - PO BOX 50196 (TP), Catering Services, Catering Meals 5/13/16-5/19/16: Meeting 5/16 | 23.11 |
| 5/24/16 | WEST, Westlaw Research, DOUANGSANITH,JASON, 5/24/2016 | 103.15 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 40.00 |
| 5/25/16 | Veronica Nunn, Travel Meals, New York, NY Travel to NY to attend client meetings, Dinner Meal (1) | 3.85 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Robert Orren | 49.00 |
| 5/25/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Natasha Hwangpo | 5.00 |
| 5/25/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/25/2016 | 20.67 |
| 5/25/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/25/2016 | 18.43 |
| 5/25/16 | Veronica Nunn, Taxi, Overtime transportation | 13.26 |
| 5/26/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch Meal (1) | 6.84 |
| 5/26/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 8.00 |
| 5/26/16 | Veronica Nunn, Taxi, Overtime transportation | 15.54 |
| 5/26/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 15.19 |
| 5/27/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 35.00 |
| 5/27/16 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/27/2016 | 41.35 |
| 5/27/16 | Veronica Nunn, Taxi, Overtime transportation | 17.85 |
| 5/28/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 5/29/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/29/2016 | 18.43 |
| 5/30/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/30/2016 | 39.13 |
| 5/30/16 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/30/2016 | 88.25 |
| 5/30/16 | Veronica Nunn, Taxi, Overtime transportation | 8.78 |
| 5/30/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 11.19 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 140.74 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 18.86 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.31 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 10.53 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 15.41 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743341373 | 99.07 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 453.09 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re May 2016 conference calls. | 10.37 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.35 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 96.43 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 128.89 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 176.34 |
| 5/31/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2016 conference calls | 9.96 |
| 5/31/16 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service for M. Petrino | 163.25 |
| 5/31/16 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2016, Aparna Yenamandra | 19.00 |
| 5/31/16 | WEST, Westlaw Research, HUSNICK,CHAD, 5/31/2016 | 60.61 |
| 5/31/16 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/31/2016 | 89.91 |
| 5/31/16 | WEST, Westlaw Research, TAOUSSE,NACIF, 5/31/2016 | 231.38 |
| 5/31/16 | WEST, Westlaw Research, CHANG,KEVIN, 5/31/2016 | 73.73 |
| 5/31/16 | WEST, Westlaw Research, SOWA,JUSTIN, 5/31/2016 | 22.53 |
| 5/31/16 | Veronica Nunn, Taxi, Overtime transportation | 16.84 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 5/31/2016 | 20.00 |
| 5/31/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 5/31/2016 | 17.28 |
| 6/01/16 | Standard Copies or Prints | 4.80 |
| 6/01/16 | Standard Prints | 10.10 |
| 6/01/16 | Standard Prints | 18.80 |
| 6/01/16 | Standard Prints | .30 |
| 6/01/16 | Standard Prints | 5.10 |
| 6/01/16 | Standard Prints | 1.60 |
| 6/01/16 | Standard Prints | .30 |
| 6/01/16 | Standard Prints | 3.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/16 | Standard Prints | 12.00 |
| 6/01/16 | Standard Prints | .40 |
| 6/01/16 | Standard Prints | .10 |
| 6/01/16 | Standard Prints | .10 |
| 6/01/16 | Color Prints | 31.50 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | .30 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 40.20 |
| 6/01/16 | Color Prints | 13.80 |
| 6/01/16 | Lina Kaisey, Taxi, OT Taxi | 24.30 |
| 6/01/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/01/16 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.15 |
| 6/01/16 | Veronica Nunn, Taxi, Overtime transportation | 16.51 |
| 6/01/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.05 |
| 6/01/16 | Lina Kaisey, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 6/01/16 | David Moore, Overtime Meals - Attorney, Overtime Meal. | 20.00 |
| 6/01/16 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Justin Sowa, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/01/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/1/2016 | 20.00 |
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Anne Dorminey, 6/2/2016 | 18.81 |
| 6/02/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 2338 W CULLOM, Joshua Samis, 6/2/2016 | 56.51 |
| 6/02/16 | Lina Kaisey, Taxi, OT Taxi | 24.95 |
| 6/02/16 | Veronica Nunn, Taxi, Overtime transportation | 13.22 |
| 6/02/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 17.91 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/02/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/2/2016 | 20.00 |
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/03/16 | Beth Friedman, Teleconference, Court teleconference | 44.00 |
| 6/03/16 | Standard Prints | 6.10 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 1.80 |
| 6/03/16 | Standard Prints | 3.30 |
| 6/03/16 | Standard Prints | 3.10 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 1.70 |
| 6/03/16 | Standard Prints | 2.90 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/16 | Standard Prints | .60 |
| 6/03/16 | Standard Prints | .80 |
| 6/03/16 | Standard Prints | .90 |
| 6/03/16 | Standard Prints | 1.90 |
| 6/03/16 | Standard Prints | .80 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 12.10 |
| 6/03/16 | Standard Prints | 2.90 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Standard Prints | 17.80 |
| 6/03/16 | Standard Prints | 47.50 |
| 6/03/16 | Standard Prints | .20 |
| 6/03/16 | Standard Prints | 4.30 |
| 6/03/16 | Standard Prints | 9.70 |
| 6/03/16 | Standard Prints | 7.10 |
| 6/03/16 | Standard Prints | .40 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 1.50 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 5.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 1.20 |
| 6/03/16 | Color Prints | 20.40 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 12.30 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | .90 |
| 6/03/16 | Color Prints | 15.90 |
| 6/03/16 | Color Prints | .90 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 12.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 4.80 |
| 6/03/16 | Color Prints | 20.10 |
| 6/03/16 | Color Prints | 229.50 |
| 6/03/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/03/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |
| 6/03/16 | Lina Kaisey, Overtime Meals - Attorney, OT meal | 20.00 |
| 6/03/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/3/2016 | 20.00 |
| 6/04/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4846 N HAMILTON, Michelle Kilkenney, 6/4/2016 | 42.35 |
| 6/04/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/4/2016 | 132.83 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 17.85 |
| 6/04/16 | Lina Kaisey, Taxi, OT Taxi | 24.70 |
| 6/04/16 | Veronica Nunn, Taxi, Overtime transportation | 15.87 |
| 6/04/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.49 |
| 6/04/16 | E-EAT OUT IN - 12100 W WASHINGTON BLVD (TP), Overtime Meal - Attorney, After-Hour Dinner Order 6/4/2016 James Melchers | 20.00 |
| 6/04/16 | Lina Kaisey, Overtime Meals - Attorney, OT Meal | 20.00 |
| 6/04/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/4/2016 | 20.00 |
| 6/05/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/5/2016 | 141.48 |
| 6/05/16 | Jeffrey Quinn, Taxi, Overtime travel expenses  - Took taxi to home | 9.50 |
| 6/05/16 | Sara Zablotney, Taxi, Overtime transportation | 7.56 |
| 6/05/16 | Lina Kaisey, Taxi, OT Taxi | 24.36 |
| 6/05/16 | Veronica Nunn, Taxi, Overtime transportation | 16.86 |
| 6/05/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/5/2016 | 20.00 |
| 6/05/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/06/16 | Standard Prints | .70 |
| 6/06/16 | Standard Prints | 2.60 |
| 6/06/16 | Standard Prints | 12.00 |
| 6/06/16 | Standard Prints | 37.20 |
| 6/06/16 | Standard Prints | 1.40 |
| 6/06/16 | Standard Prints | .70 |
| 6/06/16 | Standard Prints | 4.90 |
| 6/06/16 | Standard Prints | 3.30 |
| 6/06/16 | Standard Prints | 9.50 |
| 6/06/16 | Standard Prints | .60 |
| 6/06/16 | Color Prints | 4.80 |
| 6/06/16 | Color Prints | 2.70 |
| 6/06/16 | Color Prints | 29.40 |
| 6/06/16 | Color Prints | 4.20 |
| 6/06/16 | Color Prints | 9.90 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 21.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/06/16 | Color Prints | 71.10 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 2.40 |
| 6/06/16 | Color Prints | 15.90 |
| 6/06/16 | Color Prints | 38.70 |
| 6/06/16 | Color Prints | 4.50 |
| 6/06/16 | Color Prints | 81.00 |
| 6/06/16 | McClain Thompson, Taxi, OT taxi | 15.95 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:45 AM | 75.00 |
| 6/06/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/6/2016, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:17 PM | 75.00 |
| 6/06/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/6/2016 | 698.73 |
| 6/06/16 | Lina Kaisey, Taxi, OT Taxi | 18.59 |
| 6/06/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 17.19 |
| 6/06/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/06/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/6/2016 | 20.00 |
| 6/07/16 | Standard Copies or Prints | .10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 1.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/07/16 | Standard Prints | 5.90 |
| 6/07/16 | Standard Prints | 5.80 |
| 6/07/16 | Standard Prints | 1.00 |
| 6/07/16 | Standard Prints | .20 |
| 6/07/16 | Standard Prints | 1.80 |
| 6/07/16 | Color Prints | 12.00 |
| 6/07/16 | Color Prints | 9.90 |
| 6/07/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 52.80 |
| 6/07/16 | Color Prints | 8.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/07/16 | Color Prints | 19.80 |
| 6/07/16 | Color Prints | .30 |
| 6/07/16 | Color Prints | 9.00 |
| 6/07/16 | E-CORPORATE CATERING CONCIERGE - 3316 AUTUMN FOREST DR (TP), Catering Services, Lunch for EFH Meeting 06/07 Request from John Pitts | 360.82 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/7/2016 | 70.74 |
| 6/07/16 | LEXISNEXIS, LexisNexis Research, PETRINO, MICHAEL 6/7/2016 | 498.16 |
| 6/07/16 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 6/07/16 | Anthony Sexton, Taxi, Working late | 9.25 |
| 6/07/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.37 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/7/2016 | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Warren Haskel, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/7/2016 | 20.00 |
| 6/07/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/08/16 | Standard Prints | 1.00 |
| 6/08/16 | Standard Prints | .40 |
| 6/08/16 | Standard Prints | 1.50 |
| 6/08/16 | Standard Prints | 24.80 |
| 6/08/16 | Standard Prints | 16.90 |
| 6/08/16 | Standard Prints | 6.40 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 1.30 |
| 6/08/16 | Standard Prints | 2.80 |
| 6/08/16 | Standard Prints | .50 |
| 6/08/16 | Standard Prints | .20 |
| 6/08/16 | Color Prints | 1.80 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 73.80 |
| 6/08/16 | McClain Thompson, Taxi, OT taxi | 20.15 |
| 6/08/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 21.00 |
| 6/08/16 | Gregory Gallagher, Airfare, Chicago to Washington D.C. 06/14/2016 to 06/14/2016, ORD to Ronald Reagan, Destination traveled to on behalf of client business. | 211.10 |
| 6/08/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia airport,Hearing | 630.11 |
| 6/08/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 6/08/16 | Emily Geier, Travel Meals, New York, NY Meeting with clients, breakfast (1). | 2.82 |
| 6/08/16 | McClain Thompson, Overtime Meals - Attorney, OT meal | 11.50 |
| 6/08/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/08/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/08/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 20.00 |
| 6/09/16 | Standard Prints | .20 |
| 6/09/16 | Standard Prints | 1.30 |
| 6/09/16 | Standard Prints | .90 |
| 6/09/16 | Standard Prints | 2.80 |
| 6/09/16 | Standard Prints | 1.20 |
| 6/09/16 | Standard Prints | 1.80 |
| 6/09/16 | Standard Prints | 5.30 |
| 6/09/16 | Standard Prints | .30 |
| 6/09/16 | Standard Prints | 5.50 |
| 6/09/16 | Standard Prints | .10 |
| 6/09/16 | Standard Prints | 9.60 |
| 6/09/16 | Standard Prints | 1.50 |
| 6/09/16 | Color Copies or Prints | 2.40 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 3.30 |
| 6/09/16 | Color Prints | 28.50 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 33.90 |
| 6/09/16 | Color Prints | 1.80 |
| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 8.40 |
| 6/09/16 | Color Prints | 2.70 |
| 6/09/16 | McClain Thompson, Taxi, OT Taxi | 14.30 |
| 6/09/16 | Todd Maynes, Airfare, Denver, CO to Washington, D.C. 06/14/2016 to 06/14/2016, IRS Conference | 521.10 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Shavone Green, Overtime Meals - Non-Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Lina Kaisey, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Natasha Hwangpo, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/09/16 | James Melchers, Overtime Meals - Attorney, Dinner while working on client requests. | 20.00 |
| 6/09/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/9/2016 | 20.00 |
| 6/10/16 | Standard Prints | 2.60 |
| 6/10/16 | Standard Prints | 18.60 |
| 6/10/16 | Standard Prints | 1.00 |
| 6/10/16 | Standard Prints | 5.80 |
| 6/10/16 | Standard Prints | .60 |
| 6/10/16 | Standard Prints | 5.90 |
| 6/10/16 | Standard Prints | .90 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | 1.80 |
| 6/10/16 | Color Prints | 56.10 |
| 6/10/16 | Color Prints | .60 |
| 6/10/16 | Color Prints | 2.40 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Anthony Sexton, Airfare, ORD to Philadelphia, PA 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 809.20 |
| 6/10/16 | Anthony Sexton, Agency Fee, Travel to Wilmington, Delaware for EFH meeting | 21.00 |
| 6/10/16 | Anthony Sexton, Taxi, Working late | 9.00 |
| 6/10/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/10/2016 | 20.00 |
| 6/12/16 | Katie Bolanowski, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/13/16 | Standard Prints | 1.20 |
| 6/13/16 | Standard Prints | .30 |
| 6/13/16 | Standard Prints | 4.90 |
| 6/13/16 | Standard Prints | .10 |
| 6/13/16 | Standard Prints | 20.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 15.40 |
| 6/13/16 | Standard Prints | 3.80 |
| 6/13/16 | Standard Prints | 7.30 |
| 6/13/16 | Standard Prints | 10.80 |
| 6/13/16 | Standard Prints | .90 |
| 6/13/16 | Color Prints | 1.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | .90 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 12.00 |
| 6/13/16 | Color Prints | 5.40 |
| 6/13/16 | Color Prints | 10.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Marc Kieselstein, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, Philadelphia to ORD, Hearing | 108.29 |
| 6/13/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 16.13 |
| 6/14/16 | Standard Prints | .80 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | 1.00 |
| 6/14/16 | Standard Prints | 8.50 |
| 6/14/16 | Standard Prints | 1.50 |
| 6/14/16 | Standard Prints | 10.30 |
| 6/14/16 | Standard Prints | 7.40 |
| 6/14/16 | Standard Prints | 2.50 |
| 6/14/16 | Standard Prints | .20 |
| 6/14/16 | Standard Prints | 6.90 |
| 6/14/16 | Standard Prints | .20 |
| 6/14/16 | Standard Prints | 14.10 |
| 6/14/16 | Standard Prints | 1.90 |
| 6/14/16 | Standard Prints | .50 |
| 6/14/16 | Color Prints | 4.80 |
| 6/14/16 | Color Prints | 55.20 |
| 6/14/16 | Color Prints | 12.30 |
| 6/14/16 | Color Prints | 28.50 |
| 6/14/16 | Color Prints | 12.60 |
| 6/14/16 | Todd Maynes, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, IRS Conference | 350.00 |
| 6/14/16 | Todd Maynes, Airfare, Washington, D.C. to Chicago IL 06/15/2016 to 06/15/2016, IRS Conference | 211.10 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/14/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/14/2016, GREGORY WILLIAM GALLAGHER, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 6/14/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, Dinner Meal (1) | 14.30 |
| 6/14/16 | Gregory Gallagher, Travel Meals, Chicago Travel on behalf of client business, Dinner Meal (1). | 20.51 |
| 6/14/16 | Anna Terteryan, Taxi, OT Transportation. | 8.25 |
| 6/14/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.15 |
| 6/14/16 | SEAMLESS NORTH AMERICA LLC, Robert Orren, Overtime Meals - Non-Attorney, 6/14/2016 | 20.00 |
| 6/14/16 | Lina Kaisey, Overtime Meals - Attorney | 20.00 |
| 6/14/16 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 6/15/16 | Standard Prints | .30 |
| 6/15/16 | Standard Prints | 8.70 |
| 6/15/16 | Standard Prints | .60 |
| 6/15/16 | Standard Prints | .80 |
| 6/15/16 | Standard Prints | 2.10 |
| 6/15/16 | Standard Prints | 4.50 |
| 6/15/16 | Standard Prints | 2.40 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .70 |
| 6/15/16 | Standard Prints | 4.40 |
| 6/15/16 | Color Prints | 2.10 |
| 6/15/16 | Color Prints | 4.50 |
| 6/15/16 | Color Prints | 1.80 |
| 6/15/16 | Color Prints | 6.30 |
| 6/15/16 | Color Prints | .30 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 7.20 |
| 6/15/16 | Color Prints | 13.20 |
| 6/15/16 | Postage | 1.15 |
| 6/15/16 | Todd Maynes, Taxi, IRS Conference | 73.54 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 42.38 |
| 6/15/16 | Gregory Gallagher, Taxi, Taxi | 9.38 |
| 6/15/16 | Sara Zablotney, Taxi, Hearing | 10.00 |
| 6/15/16 | Veronica Nunn, Taxi, Overtime transportation | 18.17 |
| 6/15/16 | Gregory Gallagher, Lodging, Washington, D.C. 06/14/2016 to 06/15/2016, Hotel | 350.00 |
| 6/15/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/15/16 | Aparna Yenamandra, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |
| 6/15/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/15/16 | Sara Zablotney, Rail, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 126.00 |
| 6/15/16 | Gregory Gallagher, Airfare, D.C. to Chicago 06/15/2016 to 06/15/2016, Travel on behalf of client business. | 199.28 |
| 6/15/16 | Gregory Gallagher, Agency Fee, Travel on behalf of client business. | 58.00 |
| 6/15/16 | Marc Kieselstein, Airfare, Washington, DC 06/17/2016 to 06/17/2016,Ronald Reagan to ORD, Hearing | 319.46 |
| 6/15/16 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/15/16 | Chad Husnick, Airfare, Wilmington, DE 06/15/2016 to 06/17/2016, ORD to Philadelphia Airport, Court Hearing in Wilmington, DE | 356.10 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/15/16 | Chad Husnick, Agency Fee, Court Hearing in Wilmington, DE | 58.00 |
| 6/15/16 | Gregory Gallagher, Transportation To/From Airport Destination, ORD to Elmhurst, IL, traveled to on behalf of client business. | 60.00 |
| 6/15/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 78.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA | 117.84 |
| 6/15/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON, 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 6/15/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/15/2016, ANTHONY V SEXTON, 600  S DEARBORN STREET,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 2:00 PM | 75.00 |
| 6/15/16 | Sara Zablotney, Travel Meals, Wilmington, DE Hearing, dinner (1) | 40.00 |
| 6/15/16 | Todd Maynes, Travel Meals, Washington, D.C. IRS Conference, dinner (1) | 14.47 |
| 6/15/16 | Gregory Gallagher, Travel Meals, Washington, DC Travel on behalf of client business, dinner (1) | 9.09 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, dinner (1) | 40.00 |
| 6/15/16 | Marc Kieselstein, Travel Meals, Philadelphia, PA Hearing, lunch (1) | 35.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE Mark McKane, Aparna Yenamandra, dinner (3) | 120.00 |
| 6/15/16 | Chad Husnick, Travel Meals, Wilmington, DE Court Hearing in Wilmington, DE, lunch (1) | 3.00 |
| 6/15/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, dinner (1) | 40.00 |
| 6/15/16 | Todd Maynes, Parking, Chicago O'Hare Int'l Airport IRS Conference | 70.00 |
| 6/15/16 | Todd Maynes, Mileage, O'Hare Airport to St. Charles, IL 34.40 miles IRS Conference | 18.58 |
| 6/15/16 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Catering Services, Angela Hogans CC Statement 05/15-06/15 EFH meeting breakfast | 106.04 |
| 6/15/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/16/16 | Standard Prints | .60 |
| 6/16/16 | Standard Prints | 3.30 |
| 6/16/16 | Standard Prints | 1.30 |
| 6/16/16 | Standard Prints | 3.40 |
| 6/16/16 | Standard Prints | .10 |
| 6/16/16 | Standard Prints | .40 |
| 6/16/16 | Color Prints | 4.50 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/16/16 | Color Prints | 1.20 |
| 6/16/16 | Color Prints | 13.50 |
| 6/16/16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 4732 N PAULINA, Andrew R McGaan, P.C., 6/16/2016 | 18.81 |
| 6/16/16 | Scott Price, Taxi, Client Meeting | 23.16 |
| 6/16/16 | Aparna Yenamandra, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 328.90 |
| 6/16/16 | Sara Zablotney, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Marc Kieselstein, Lodging, Philadelphia, PA 06/15/2016 to 06/16/2016, Hearing | 350.00 |
| 6/16/16 | Chad Husnick, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Court Hearing in Wilmington, DE | 350.00 |
| 6/16/16 | Anthony Sexton, Lodging, Wilmington, DE 06/15/2016 to 06/16/2016, Travel to Wilmington, Delaware for EFH meeting | 350.00 |
| 6/16/16 | Aparna Yenamandra, Rail, New York 06/16/2016 to 06/16/2016, Hearing | 126.00 |
| 6/16/16 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 6/16/16 | Sara Zablotney, Rail, New York 06/16/2016 to 06/16/2016, Hearing | -74.00 |
| 6/16/16 | Kevin Morris, Airfare, Chicago, IL 07/07/2016 to 07/08/2016, George Bush to ORD, Business Transactions with Energy Future Holdings (Houston to Chicago) | 510.81 |
| 6/16/16 | Kevin Morris, Agency Fee, Business Transactions with Energy Future Holdings (Houston to Chicago) | 58.00 |
| 6/16/16 | Sara Zablotney, Transportation To/From Airport, Hearing, 460 8th Ave, New York, NY to 100 E 54th St, New York, NY | 29.18 |
| 6/16/16 | Anthony Sexton, Transportation To/From Airport, Travel to Wilmington, Delaware for EFH meeting | 58.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at PHILADELPHIA 1421 ARCH STREET PHILADELPHIA PA and drop off at WILMINGTON 824 N MARKET STREET WILMINGTON DE | 125.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at WILMINGTON 920 N. KING STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 6/16/16 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 6/16/16 | Aparna Yenamandra, Travel Meals, Wilmington, DE Hearing, lunch (1) | 38.94 |
| 6/16/16 | Chad Husnick, Travel Meals, Philadelphia, PA Court Hearing in Wilmington, DE, Lunch (1) | 32.41 |
| 6/16/16 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Wilmington, Delaware for EFH meeting, Lunch (1) | 36.14 |
| 6/16/16 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, Delaware for EFH meeting, Breakfast (1) | 40.00 |
| 6/16/16 | Lina Kaisey, Taxi, Overtime transportation | 23.16 |
| 6/16/16 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 6/16/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/16/2016 | 20.00 |
| 6/17/16 | Standard Prints | 3.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/17/16 | Standard Prints | .70 |
| 6/17/16 | Standard Prints | .20 |
| 6/17/16 | Color Prints | 1.80 |
| 6/17/16 | Color Prints | 5.40 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Logan Intl to ORD,Court Hearing in Wilmington, DE | 406.10 |
| 6/17/16 | Chad Husnick, Airfare, Chicago, IL 06/17/2016 to 06/17/2016, Court Hearing in Wilmington, DE | -104.00 |
| 6/17/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/17/16 | Scott Price, Airfare, New York, NY 06/24/2016 to 06/24/2016, Dallas Ft Worth to Newark Liberty, Client Meeting | 2,128.20 |
| 6/17/16 | Scott Price, Agency Fee, Client Meeting | 58.00 |
| 6/17/16 | James Melchers, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to Newark Liberty Intl, Meeting with potential bidder. | 568.81 |
| 6/17/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 21.00 |
| 6/17/16 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript, electronic copy & shipping & handling | 580.96 |
| 6/17/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/17/16 | Katie Bolanowski, Overtime Meals - Attorney, OT meal in office | 17.81 |
| 6/19/16 | Veronica Nunn, Taxi, Overtime transportation | 17.21 |
| 6/19/16 | Marc Kieselstein, Airfare, Chicago, IL 06/16/2016 to 06/16/2016, Hearing | -423.34 |
| 6/19/16 | Veronica Nunn, Rail, New York, NY 06/20/2016 to 06/20/2016, Attend client meetings | 126.00 |
| 6/19/16 | Veronica Nunn, Agency Fee, Attend client meetings | 58.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, LGA To George Bush, EFH Negotiations | 568.81 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 21.00 |
| 6/19/16 | Andrew Calder, Airfare, New York 06/20/2016 to 06/24/2016, George Bush to LGA, EFH Negotiations | 556.90 |
| 6/19/16 | Andrew Calder, Agency Fee, EFH Negotiations | 58.00 |
| 6/19/16 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Catering Services, Catering Services June 15, 2016 G Gallagher Lunch Meeting 06/15/16 Gregory Gallagher [Partner   2998   ggallagher] | 245.36 |
| 6/19/16 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 7.79 |
| 6/20/16 | Marc Kieselstein, Internet, Meeting with client. | 31.98 |
| 6/20/16 | John Pitts, Internet, Inflight wi-fi to attend potential bidder meetings. | 11.97 |
| 6/20/16 | James Melchers, Internet, Meeting with potential bidder. | 11.97 |
| 6/20/16 | Standard Copies or Prints | 27.40 |
| 6/20/16 | Standard Prints | 1.70 |
| 6/20/16 | Standard Prints | 3.20 |
| 6/20/16 | Standard Prints | 9.30 |
| 6/20/16 | Standard Prints | .80 |
| 6/20/16 | Standard Prints | 1.20 |
| 6/20/16 | Standard Prints | 6.90 |
| 6/20/16 | Standard Prints | 4.10 |
| 6/20/16 | Standard Prints | 26.20 |
| 6/20/16 | Standard Prints | .80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .60 |
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 1.20 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 11.44 |
| 6/20/16 | Veronica Nunn, Taxi, Attend client meetings | 12.25 |
| 6/20/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 478.56 |
| 6/20/16 | Chad Husnick, Airfare, New York, NY 06/20/2016 to 06/21/2016, LGA to ORD, Restructuring | 1,487.20 |
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/20/16 | Mark Menzies, Airfare, Philadelphia, PA 06/22/2016 to 06/24/2016, SFO to Philadelphia to SFO, Hearing | 1,618.93 |
| 6/20/16 | Mark Menzies, Agency Fee, Hearing | 58.00 |
| 6/20/16 | Marc Kieselstein, Airfare, New York, NY 06/20/2016 to 06/24/2016, ORD to LGA to ORD, Meeting with client. | 767.41 |
| 6/20/16 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 6/20/16 | John Pitts, Airfare, New York, NY 06/20/2016 to 06/20/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/20/16 | Chad Husnick, Airfare, Chicago, IL/New York, NY/Philadelphia/PA 06/20/2016 to 06/17/2016, Restructuring | 1,487.20 |
| 6/20/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/20/16 | John Pitts, Transportation To/From Airport, Queens, NY to New York, NY, Attend potential bidder meetings. | 61.47 |
| 6/20/16 | Jake Gordon, Transportation To/From Airport, Restructuring | 55.00 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 29.95 |
| 6/20/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 6.53 |
| 6/20/16 | Chad Husnick, Travel Meals, Chicago, IL Restructuring Jake Gordon, Dinner Meal (2) | 40.00 |
| 6/20/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 19.79 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 26.50 |
| 6/20/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 13.57 |
| 6/20/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/20/16 | James Melchers, Mileage, New York, NY 22.40 miles Meeting with potential bidder. | 12.10 |
| 6/20/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 16.76 |
| 6/20/16 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/21/16 | Standard Copies or Prints | 54.70 |
| 6/21/16 | Standard Prints | .30 |
| 6/21/16 | Standard Prints | 3.60 |
| 6/21/16 | Standard Prints | 8.10 |
| 6/21/16 | Standard Prints | .70 |
| 6/21/16 | Standard Prints | 12.20 |
| 6/21/16 | Standard Prints | 11.20 |
| 6/21/16 | Standard Prints | .20 |
| 6/21/16 | Standard Prints | 7.30 |
| 6/21/16 | Color Copies or Prints | 262.80 |
| 6/21/16 | Color Prints | 83.70 |
| 6/21/16 | Color Prints | 14.10 |
| 6/21/16 | Color Prints | 79.20 |
| 6/21/16 | Color Prints | 1.20 |
| 6/21/16 | Color Prints | 28.50 |
| 6/21/16 | Color Prints | 4.80 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.00 |
| 6/21/16 | John Pitts, Taxi, Attend potential bidder meetings. | 12.95 |
| 6/21/16 | Chad Husnick, Taxi, Restructuring | 11.30 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 15.35 |
| 6/21/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.14 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/21/16 | Veronica Nunn, Taxi, Attend client meetings | 21.60 |
| 6/21/16 | Andrew Calder, Taxi, EFH Meetings | 33.35 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 478.56 |
| 6/21/16 | Marc Kieselstein, Lodging, New York, NY 06/20/2016 to 06/22/2016, Meeting with client. | 500.00 |
| 6/21/16 | Chad Husnick, Lodging, New York, NY 06/20/2016 to 06/21/2016, Restructuring | 480.56 |
| 6/21/16 | James Melchers, Lodging, New York, NY 06/20/2016 to 06/21/2016, Meeting with potential bidder. | 495.77 |
| 6/21/16 | Veronica Nunn, Lodging, New York, NY 06/20/2016 to 06/21/2016, Attend client meetings | 500.00 |
| 6/21/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/21/2016, JAKE WILLIAM GORDON, ORD-CHICAGO,IL ORD, 333  E ONTARIO,CHICAGO,IL 60611, 5:06 PM | 75.00 |
| 6/21/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 43.47 |
| 6/21/16 | Marc Kieselstein, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, breakfast (1). | 40.00 |
| 6/21/16 | John Pitts, Travel Meals, New York, NY Attend potential bidder meetings, Dinner Meal (1). | 16.00 |
| 6/21/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 3.00 |
| 6/21/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 40.00 |
| 6/21/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/21/16 | Anthony Sexton, Taxi, Working late | 9.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/21/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/21/2016 | 20.00 |
| 6/22/16 | Veronica Nunn, Internet, Attend client meetings | 15.99 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Standard Prints | 1.10 |
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | .20 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | .70 |
| 6/22/16 | Standard Prints | 2.20 |
| 6/22/16 | Standard Prints | 2.50 |
| 6/22/16 | Standard Prints | .10 |
| 6/22/16 | Standard Prints | 8.50 |
| 6/22/16 | Standard Prints | 12.40 |
| 6/22/16 | Standard Prints | 15.70 |
| 6/22/16 | Standard Prints | 2.70 |
| 6/22/16 | Standard Prints | 1.80 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Color Prints | 4.50 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | 19.50 |
| 6/22/16 | Color Prints | 37.20 |
| 6/22/16 | Color Prints | 34.20 |
| 6/22/16 | Color Prints | 4.80 |
| 6/22/16 | Color Prints | .30 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | .60 |
| 6/22/16 | Color Prints | 1.50 |
| 6/22/16 | Color Prints | 14.10 |
| 6/22/16 | Color Prints | .30 |
| 6/22/16 | Color Prints | 35.40 |
| 6/22/16 | Color Prints | 30.30 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 1.20 |
| 6/22/16 | Color Prints | 27.90 |
| 6/22/16 | Production Blowbacks | 161.70 |
| 6/22/16 | Overnight Delivery, Fed Exp to: Mark D. Menzies (Kirkland & El WILMINGTON,DE from: Mark D. Menzies | 34.19 |
| 6/22/16 | John Pitts, Taxi, Attend potential bidder meetings. | 14.10 |
| 6/22/16 | James Melchers, Taxi, Meeting with potential bidder. | 10.56 |
| 6/22/16 | Veronica Nunn, Taxi, Attend client meetings | 7.25 |
| 6/22/16 | Chad Husnick, Lodging, New York, NY 06/21/2016 to 06/22/2016, Restructuring | 500.00 |
| 6/22/16 | James Melchers, Lodging, New York, NY 06/21/2016 to 06/22/2016, Meeting with potential bidder. | 500.00 |
| 6/22/16 | Veronica Nunn, Lodging, New York, NY 06/21/2016 to 06/22/2016, Attend client meetings | 500.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/22/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/22/16 | John Pitts, Airfare, Houston, Texas 06/23/2016 to 06/23/2016, George Bush to LGA, Attend potential bidder meetings. | 556.90 |
| 6/22/16 | John Pitts, Agency Fee, Attend potential bidder meetings. | 58.00 |
| 6/22/16 | Mark Menzies, Transportation To/From Airport, Hearing | 50.85 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MARK E MCKANE, ,ORD-CHICAGO IL ORD, 633  N SAINT CLAIR STREET,CHICAGO,IL 60611, 1:35 AM | 75.00 |
| 6/22/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/22/2016, MICHAEL PHILLIP ESSER, ORD-CHICAGO,IL ORD, 505  N MICHIGAN AVE,CHICAGO IL 60611, 1:35 AM | 75.00 |
| 6/22/16 | Mark Menzies, Travel Meals, San Francisco, Ca Hearing, Lunch (1) | 16.07 |
| 6/22/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Dinner Meal (1) | 37.00 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, breakfast (1). | 6.53 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Lunch (1). | 37.01 |
| 6/22/16 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client, Dinner Meal (1). | 40.00 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, breakfast (1) | 8.71 |
| 6/22/16 | Chad Husnick, Travel Meals, New York, NY Restructuring, Dinner Meal (1) | 40.00 |
| 6/22/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1) | 18.67 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 7.89 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 15.52 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, lunch (1) | 9.91 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/22/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 11.36 |
| 6/22/16 | Andrew Calder, Travel Meals, New York EFH Meetings, lunch (1) | 16.00 |
| 6/22/16 | Michelle Kilkenney, Overtime Meals - Attorney | 17.84 |
| 6/23/16 | James Melchers, Internet, Meeting with potential bidder. | 9.99 |
| 6/23/16 | Standard Copies or Prints | .20 |
| 6/23/16 | Standard Prints | 12.80 |
| 6/23/16 | Standard Prints | .40 |
| 6/23/16 | Standard Prints | 4.10 |
| 6/23/16 | Standard Prints | 10.40 |
| 6/23/16 | Standard Prints | .90 |
| 6/23/16 | Standard Prints | 4.50 |
| 6/23/16 | Standard Prints | 4.90 |
| 6/23/16 | Standard Prints | 29.60 |
| 6/23/16 | Standard Prints | 1.40 |
| 6/23/16 | Standard Prints | 27.40 |
| 6/23/16 | Standard Prints | 6.30 |
| 6/23/16 | Standard Prints | 1.10 |
| 6/23/16 | Standard Prints | 11.10 |
| 6/23/16 | Standard Prints | 1.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Standard Prints | .10 |
| 6/23/16 | Standard Prints | 2.80 |
| 6/23/16 | Standard Prints | .20 |
| 6/23/16 | Standard Prints | .60 |
| 6/23/16 | Color Prints | 1.50 |
| 6/23/16 | Color Prints | 44.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 10.20 |
| 6/23/16 | Color Prints | 4.20 |
| 6/23/16 | Color Prints | 22.50 |
| 6/23/16 | Color Prints | 18.60 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | .60 |
| 6/23/16 | Color Prints | 67.20 |
| 6/23/16 | Color Prints | 18.90 |
| 6/23/16 | Color Prints | 8.10 |
| 6/23/16 | Color Prints | 39.30 |
| 6/23/16 | Color Prints | 42.00 |
| 6/23/16 | Color Prints | .60 |
| 6/23/16 | Production Blowbacks | 102.50 |
| 6/23/16 | Production Blowbacks | 204.00 |
| 6/23/16 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 11.60 |
| 6/23/16 | John Pitts, Taxi, Attend potential bidder meetings. | 13.55 |
| 6/23/16 | Chad Husnick, Taxi, Restructuring | 28.34 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.15 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 8.16 |
| 6/23/16 | James Melchers, Taxi, Meeting with potential bidder. | 11.76 |
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 9.75 |
| 6/23/16 | Veronica Nunn, Taxi, Attend client meetings | 17.85 |
| 6/23/16 | John Pitts, Lodging, New York, NY 06/20/2016 to 06/23/2016, Attend potential bidder meetings. | 1,500.00 |
| 6/23/16 | Chad Husnick, Lodging, New York, NY 06/22/2016 to 06/23/2016, Restructuring | 500.00 |
| 6/23/16 | James Melchers, Lodging, New York, NY 06/22/2016 to 06/23/2016, Meeting with potential bidder. | 500.00 |
| 6/23/16 | Chad Husnick, Rail, Wilmington, DE 06/20/2016 to 06/24/2016, Restructuring | 126.00 |
| 6/23/16 | James Melchers, Airfare, Houston, TX 06/23/2016 to 06/23/2016,Newark airport to George Bush airport, Meeting with potential bidder. | 961.45 |
| 6/23/16 | James Melchers, Agency Fee, Meeting with potential bidder. | 58.00 |
| 6/23/16 | Mark Menzies, Transportation To/From Airport, Hearing | 56.68 |
| 6/23/16 | Chad Husnick, Transportation To/From Airport, Philadelphia, PA to WIlmington, DE, Restructuring | 87.42 |
| 6/23/16 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/23/16 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/23/2016, MARK E MCKANE, 401  N WABASH AVE,CHICAGO,IL 60611, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/23/16 | James Melchers, Transportation To/From Airport, Meeting with potential bidder. | 98.75 |
| 6/23/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, lunch (1) | 9.75 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, breakfast (1). | 19.43 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, dinner (1). | 32.67 |
| 6/23/16 | James Melchers, Travel Meals, New York, NY Meeting with potential bidder, Dinner Meal (1). | 23.00 |
| 6/23/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.02 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 16.00 |
| 6/23/16 | Andrew Calder, Travel Meals, New York EFH Meetings, Lunch (1) | 12.21 |
| 6/23/16 | James Melchers, Toll, Meeting with potential bidder. | 3.60 |
| 6/23/16 | James Melchers, Mileage, New York, NY 19.00 miles Meeting with potential bidder. | 10.26 |
| 6/23/16 | LEXISNEXIS, LexisNexis Research, MENZIES, MARK, 6/23/2016 | 389.85 |
| 6/23/16 | Anthony Sexton, Taxi, Working late | 9.55 |
| 6/23/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.50 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anna Terteryan, Overtime Meals - Attorney, 6/23/2016 | 20.00 |
| 6/23/16 | SEAMLESS NORTH AMERICA LLC, Anthony Sexton, Overtime Meals - Attorney, 6/23/2016 | 12.70 |
| 6/24/16 | Standard Prints | 6.90 |
| 6/24/16 | Standard Prints | .10 |
| 6/24/16 | Standard Prints | 3.10 |
| 6/24/16 | Standard Prints | 17.00 |
| 6/24/16 | Standard Prints | 24.10 |
| 6/24/16 | Standard Prints | .30 |
| 6/24/16 | Standard Prints | .20 |
| 6/24/16 | Standard Prints | 2.70 |
| 6/24/16 | Standard Prints | 29.50 |
| 6/24/16 | Standard Prints | 16.50 |
| 6/24/16 | Color Prints | .30 |
| 6/24/16 | Color Prints | 4.50 |
| 6/24/16 | Color Prints | 6.30 |
| 6/24/16 | Color Prints | 13.50 |
| 6/24/16 | Color Prints | 3.30 |
| 6/24/16 | Color Prints | 12.60 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 14.75 |
| 6/24/16 | Veronica Nunn, Taxi, Attend client meetings | 9.12 |
| 6/24/16 | Mark Menzies, Lodging, Wilmington, DE 06/22/2016 to 06/24/2016, Hearing | 700.00 |
| 6/24/16 | Chad Husnick, Lodging, Wilmington, DE 06/23/2016 to 06/24/2016, Restructuring | 350.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/20/2016 to 06/20/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/21/2016 to 06/21/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Andrew Calder, Lodging, New York 06/22/2016 to 06/22/2016, EFH Negotiations | 500.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/16 | Andrew Calder, Lodging, New York 06/23/2016 to 06/23/2016, EFH Negotiations | 500.00 |
| 6/24/16 | Mark Menzies, Baggage Fee, Hearing | 25.00 |
| 6/24/16 | Chad Husnick, Airfare, Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | -514.10 |
| 6/24/16 | Chad Husnick, Airfare, Philadelphia, PA to Chicago, IL 06/20/2016 to 06/24/2016, Restructuring | 575.10 |
| 6/24/16 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/24/16 | Andrew McGaan, Agency Fee, Deposition Preparation | 58.00 |
| 6/24/16 | Andrew McGaan, Airfare, Chicago - New York 06/29/2016 to 06/30/2016, Deposition Preparation | 767.41 |
| 6/24/16 | Andrew Calder, Airfare, New York 06/24/2016 to 06/24/2016, EFH Negotiations, LGA to George Bush Airport | 568.81 |
| 6/24/16 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 87.42 |
| 6/24/16 | Scott Price, Transportation To/From Airport, Client Meeting | 70.00 |
| 6/24/16 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 120.32 |
| 6/24/16 | Mark Menzies, Travel Meals, Wilmington, DE Hearing, Lunch (1) | 10.59 |
| 6/24/16 | Mark Menzies, Travel Meals, Philadelphia, PA Hearing, Dinner Meal (1) | 11.74 |
| 6/24/16 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring, Breakfast (1) | 3.00 |
| 6/24/16 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring, Lunch (1) | 20.32 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 7.92 |
| 6/24/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Dinner Meal (1) | 40.00 |
| 6/24/16 | James Melchers, Parking, New York, NY Meeting with potential bidder. | 80.00 |
| 6/25/16 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Courier Service 6/3/2016 from K&E office to John Pitt's home address | 32.25 |
| 6/25/16 | Veronica Nunn, Rail, Washington, DC 06/26/2016 to 06/26/2016, Attend client meetings | 126.00 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 27.57 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.40 |
| 6/25/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 4.76 |
| 6/26/16 | Anna Terteryan, Internet, Wifi on the plane. Anna had to work on the plane during her personal vacation. | 19.99 |
| 6/26/16 | Veronica Nunn, Taxi, Attend client meetings | 25.44 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, Attend client meetings | 1,097.14 |
| 6/26/16 | Veronica Nunn, Lodging, New York, NY 06/23/2016 to 06/26/2016, No show fee plus taxes | 500.00 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, breakfast (1) | 6.50 |
| 6/26/16 | Veronica Nunn, Travel Meals, New York, NY Attend client meetings, Lunch (1) | 8.72 |
| 6/27/16 | Standard Prints | .40 |
| 6/27/16 | Standard Prints | 9.80 |
| 6/27/16 | Color Prints | 1.20 |
| 6/27/16 | Color Prints | 23.40 |
| 6/27/16 | Austin Klar, Airfare, San Francisco, CA 06/28/2016 to 06/30/2016, Austin's flight fare total plus taxes & fees minus the upgrade difference. SFO to JFK to SFO | 1,237.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/27/16 | Aparna Yenamandra, Rail, Wilmington DE 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Rail, New York, NY 06/27/2016 to 06/27/2016, Attend hearing. | 126.00 |
| 6/27/16 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 6/27/16 | Andrew McGaan, Airfare, Chicago to New York, New York 06/29/2016 to 06/30/2016, Deposition Preparation | 96.14 |
| 6/27/16 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic Hearing | 30.00 |
| 6/27/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 15.94 |
| 6/28/16 | Standard Prints | .20 |
| 6/28/16 | Standard Prints | 1.00 |
| 6/28/16 | Standard Prints | 7.00 |
| 6/28/16 | Standard Prints | 2.10 |
| 6/28/16 | Standard Prints | 10.50 |
| 6/28/16 | Standard Prints | 4.40 |
| 6/28/16 | Standard Prints | 7.20 |
| 6/28/16 | Standard Prints | .50 |
| 6/28/16 | Standard Prints | .20 |
| 6/28/16 | Standard Prints | .30 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | 5.40 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 92.70 |
| 6/28/16 | Production Blowbacks | 284.50 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 21.28 |
| 6/28/16 | Overnight Delivery, Fed Exp to:Ursula Farrell,NEW YORK,NY from:JoAnne Cantafio | 19.44 |
| 6/28/16 | Austin Klar, Lodging, New York, NY 06/28/2016 to 06/30/2016, Hotel at the Benjamin. | 926.82 |
| 6/28/16 | Austin Klar, Transportation To/From Airport, Taxi from JFK to Hotel. | 70.01 |
| 6/28/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1). | 40.00 |
| 6/29/16 | Overnight Delivery, Fed Exp to:Carla Howard, DALLAS,TX from:Anthony Sexton | 39.25 |
| 6/29/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 100.00 |
| 6/29/16 | Andrew McGaan, Travel Meals, New York, New York Deposition Preparation, dinner (1) | 40.00 |
| 6/29/16 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Forney Pipeline, LLC certificate of good standing and certified copy of certificate of formation | 610.00 |
| 6/29/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/29/16 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/29/16 | SEAMLESS NORTH AMERICA LLC, Ryan Copeland, Overtime Meals - Attorney, 6/29/2016 | 20.00 |
| 6/30/16 | Austin Klar, Internet, In-flight Wifi from JFK to SFO. | 9.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference con June 15 and 29th | 3.76 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Service | 26.35 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 18.26 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 27.32 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone Conference. | 303.38 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.67 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 12.63 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.80 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call held on 6/29/16. | 18.72 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 95.36 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 4.55 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 1743378472 | 27.81 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 65.09 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 4.02 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | .13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | .04 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.47 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.17 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 7.07 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 3.13 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 1.40 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 443.49 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 212.94 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 34.58 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 144.87 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 921.93 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 10.03 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference charges | 3.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 6/30/2016. | 8.92 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services. | 7.34 |
| 6/30/16 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2016 conference calls | 136.26 |
| 6/30/16 | Standard Copies or Prints | .10 |
| 6/30/16 | Standard Copies or Prints | 3.00 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Standard Prints | 3.40 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | 1.40 |
| 6/30/16 | Standard Prints | 2.10 |
| 6/30/16 | Standard Prints | 5.10 |
| 6/30/16 | Standard Prints | .50 |
| 6/30/16 | Standard Prints | 2.90 |
| 6/30/16 | Standard Prints | 3.20 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | 9.80 |
| 6/30/16 | Standard Prints | 11.70 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Color Copies or Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 16.20 |
| 6/30/16 | Color Prints | 21.00 |
| 6/30/16 | Color Prints | 3.30 |
| 6/30/16 | Color Prints | 106.20 |
| 6/30/16 | Color Prints | 90.60 |
| 6/30/16 | Color Prints | 6.60 |
| 6/30/16 | Color Prints | 14.70 |
| 6/30/16 | Color Prints | 29.10 |
| 6/30/16 | Color Prints | 24.30 |
| 6/30/16 | Color Prints | 30.00 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/16 | Color Prints | 10.80 |
| 6/30/16 | Color Prints | 16.50 |
| 6/30/16 | Production Blowbacks | 150.10 |
| 6/30/16 | Overnight Delivery, Fed Exp to:Josh Samis,SAN ANTONIO,TX from:Anne Dorminey | 26.53 |
| 6/30/16 | Andrew McGaan, Lodging, New York, New York 06/29/2016 to 06/29/2016, Deposition Preparation | 386.76 |
| 6/30/16 | Andrew McGaan, Airfare, New York - Chicago 06/29/2016 to 07/30/2016, LGA to ORD, Deposition Preparation | 317.01 |
| 6/30/16 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport Transportation, Houston to IAH. | 75.00 |
| 6/30/16 | Austin Klar, Travel Meals, New York, NY, Dinner Meal (1) | 12.76 |
| 6/30/16 | Anthony Sexton, Taxi, Working late | 8.75 |
| 6/30/16 | Thomas Dobleman, Taxi, OT Transportation Expenses | 18.16 |
| 6/30/16 | SEAMLESS NORTH AMERICA LLC, Thomas Dobleman, Overtime Meals - Attorney, 6/30/2016 | 20.00 |

    TOTAL EXPENSES                                                     $ 71,329.40

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4902160**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                          $ 2,232.60

Total legal services rendered and expenses incurred                        $ 2,232.60

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Standard Prints | .80 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | .30 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | 6.00 |
| 6/03/16 | Standard Prints | 19.90 |
| 6/03/16 | Standard Prints | 18.50 |
| 6/03/16 | Standard Prints | 6.90 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 60.00 |
| 6/03/16 | Color Prints | 21.90 |
| 6/03/16 | Color Prints | 4.20 |
| 6/03/16 | Color Prints | 2.10 |
| 6/03/16 | Color Prints | .60 |
| 6/03/16 | Color Prints | 15.00 |
| 6/03/16 | Color Prints | .30 |
| 6/03/16 | Color Prints | 60.30 |
| 6/06/16 | Standard Prints | .30 |
| 6/06/16 | Standard Prints | 1.10 |
| 6/06/16 | Standard Prints | 6.40 |
| 6/06/16 | Color Prints | 61.50 |
| 6/06/16 | Color Prints | 10.20 |
| 6/06/16 | Color Prints | 61.50 |
| 6/07/16 | Color Prints | 71.70 |
| 6/07/16 | Color Prints | 1.50 |
| 6/08/16 | Standard Prints | 7.70 |
| 6/08/16 | Standard Prints | .30 |
| 6/08/16 | Standard Prints | .10 |
| 6/08/16 | Color Prints | 61.20 |
| 6/08/16 | Color Prints | 2.10 |
| 6/09/16 | Standard Prints | .90 |
| 6/09/16 | Standard Prints | .10 |
| 6/09/16 | Color Prints | 51.00 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | 1.50 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 72.00 |
| 6/09/16 | Color Prints | 7.50 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .90 |
| 6/13/16 | Standard Prints | .10 |
| 6/13/16 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---|
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 21.00 |
| 6/13/16 | Color Prints | 55.80 |
| 6/13/16 | Color Prints | 39.00 |
| 6/15/16 | Standard Prints | 17.40 |
| 6/15/16 | Standard Prints | .40 |
| 6/15/16 | Standard Prints | .70 |
| 6/15/16 | Color Prints | 55.20 |
| 6/15/16 | Color Prints | 26.10 |
| 6/15/16 | Color Prints | .60 |
| 6/15/16 | Color Prints | .60 |
| 6/15/16 | Color Prints | 26.70 |
| 6/16/16 | Standard Prints | .40 |
| 6/16/16 | Color Prints | 36.30 |
| 6/16/16 | Color Prints | 3.90 |
| 6/17/16 | Standard Prints | 6.60 |
| 6/17/16 | Standard Prints | .40 |
| 6/17/16 | Color Prints | 39.60 |
| 6/20/16 | Standard Prints | 28.60 |
| 6/20/16 | Standard Prints | 7.10 |
| 6/20/16 | Standard Prints | .30 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 11.70 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 36.30 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | .30 |
| 6/20/16 | Color Prints | .30 |
| 6/21/16 | Standard Copies or Prints | 1.50 |
| 6/21/16 | Standard Prints | 2.20 |
| 6/21/16 | Standard Prints | 2.30 |
| 6/21/16 | Standard Prints | 13.40 |
| 6/21/16 | Color Prints | 39.60 |
| 6/21/16 | Color Prints | 18.60 |
| 6/21/16 | Color Prints | .30 |
| 6/22/16 | Standard Prints | 19.10 |
| 6/22/16 | Standard Prints | .30 |
| 6/22/16 | Color Copies or Prints | 36.00 |
| 6/22/16 | Color Prints | 30.60 |
| 6/23/16 | Standard Prints | 4.20 |
| 6/23/16 | Standard Prints | 2.40 |
| 6/23/16 | Standard Prints | 3.00 |
| 6/23/16 | Standard Prints | 1.60 |
| 6/23/16 | Standard Prints | 1.40 |
| 6/23/16 | Standard Prints | .40 |
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 6.30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | | |
|---|---|---|---:|
| 6/23/16 | Color Copies or Prints | | 25.20 |
| 6/23/16 | Color Prints | | 18.90 |
| 6/23/16 | Color Prints | | .60 |
| 6/23/16 | Color Prints | | .30 |
| 6/23/16 | Color Prints | | .30 |
| 6/23/16 | Color Prints | | 1.50 |
| 6/24/16 | Standard Prints | | 7.00 |
| 6/24/16 | Color Prints | | 12.30 |
| 6/24/16 | Color Prints | | 26.70 |
| 6/28/16 | Standard Copies or Prints | | .10 |
| 6/28/16 | Standard Prints | | .10 |
| 6/28/16 | Standard Prints | | 3.80 |
| 6/28/16 | Standard Prints | | 4.50 |
| 6/28/16 | Standard Prints | | 40.50 |
| 6/28/16 | Color Copies or Prints | | 20.70 |
| 6/28/16 | Color Prints | | .30 |
| 6/28/16 | Color Prints | | 16.50 |
| 6/28/16 | Color Prints | | 62.40 |
| 6/28/16 | Color Prints | | 11.40 |
| 6/28/16 | Color Prints | | 4.20 |
| 6/28/16 | Color Prints | | 4.20 |
| 6/28/16 | Color Prints | | 1.50 |
| 6/28/16 | Color Prints | | .60 |
| 6/28/16 | Color Prints | | .30 |
| 6/28/16 | Color Prints | | 11.40 |
| 6/28/16 | Color Prints | | 1.20 |
| 6/28/16 | Color Prints | | 44.70 |
| 6/28/16 | Color Prints | | 21.90 |
| 6/28/16 | Color Prints | | 6.60 |
| 6/28/16 | Color Prints | | .30 |
| 6/28/16 | Color Prints | | 6.60 |
| 6/28/16 | Color Prints | | .60 |
| 6/28/16 | Color Prints | | 1.50 |
| 6/28/16 | Color Prints | | .30 |
| 6/30/16 | Standard Prints | | 1.10 |
| 6/30/16 | Standard Prints | | .20 |
| 6/30/16 | Standard Prints | | .10 |
| 6/30/16 | Standard Prints | | 6.90 |
| 6/30/16 | Standard Prints | | 2.30 |
| 6/30/16 | Standard Prints | | .40 |
| 6/30/16 | Standard Prints | | 9.40 |
| 6/30/16 | Color Prints | | 15.90 |
| 6/30/16 | Color Prints | | 106.20 |
| 6/30/16 | Color Prints | | 90.60 |
| 6/30/16 | Color Prints | | 3.00 |
| 6/30/16 | Color Prints | | 90.60 |
| 6/30/16 | Color Prints | | 106.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 1.80 |
| 6/30/16 | Color Prints | .30 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |

TOTAL EXPENSES                                    $ 2,232.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 3, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4902161**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through June 30, 2016
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through June 30, 2016
(see attached Description of Expenses for detail)                              $ 6,380.20

Total legal services rendered and expenses incurred                              $ 6,380.20

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/16 | Standard Prints | 1.30 |
| 6/01/16 | Standard Prints | 30.10 |
| 6/01/16 | Standard Prints | 11.70 |
| 6/01/16 | Standard Prints | .20 |
| 6/01/16 | Color Prints | 7.80 |
| 6/01/16 | Color Prints | 5.40 |
| 6/01/16 | Color Prints | 39.60 |
| 6/01/16 | Color Prints | 3.90 |
| 6/01/16 | Color Prints | .60 |
| 6/01/16 | Color Prints | 40.80 |
| 6/03/16 | Standard Prints | 1.50 |
| 6/03/16 | Standard Prints | 2.80 |
| 6/03/16 | Standard Prints | 1.20 |
| 6/03/16 | Standard Prints | 25.00 |
| 6/03/16 | Standard Prints | 1.60 |
| 6/03/16 | Standard Prints | 25.60 |
| 6/03/16 | Standard Prints | .10 |
| 6/03/16 | Standard Prints | .30 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 6.30 |
| 6/03/16 | Color Prints | 1.80 |
| 6/03/16 | Color Prints | 40.80 |
| 6/03/16 | Color Prints | 5.70 |
| 6/03/16 | Color Prints | 63.00 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 39.00 |
| 6/03/16 | Color Prints | 9.60 |
| 6/03/16 | Color Prints | 15.90 |
| 6/03/16 | Color Prints | 6.00 |
| 6/03/16 | Color Prints | 7.20 |
| 6/03/16 | Color Prints | 11.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/03/16 | Color Prints | 38.70 |
| 6/06/16 | Standard Prints | 25.40 |
| 6/06/16 | Standard Prints | 8.00 |
| 6/06/16 | Standard Prints | 5.40 |
| 6/06/16 | Standard Prints | 8.20 |
| 6/06/16 | Standard Prints | 1.50 |
| 6/06/16 | Color Prints | 13.80 |
| 6/06/16 | Color Prints | 21.60 |
| 6/06/16 | Color Prints | 3.60 |
| 6/06/16 | Color Prints | .30 |
| 6/07/16 | Standard Prints | 7.80 |
| 6/07/16 | Standard Prints | 10.70 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/07/16 | Standard Prints | 6.10 |
| 6/07/16 | Standard Prints | 7.90 |
| 6/07/16 | Color Prints | 11.40 |
| 6/07/16 | Color Prints | 5.40 |
| 6/07/16 | Color Prints | 2.70 |
| 6/08/16 | Standard Prints | 8.30 |
| 6/08/16 | Standard Prints | 3.40 |
| 6/08/16 | Standard Prints | 12.00 |
| 6/08/16 | Standard Prints | 7.10 |
| 6/08/16 | Color Prints | .30 |
| 6/08/16 | Color Prints | 1.20 |
| 6/08/16 | Color Prints | 2.70 |
| 6/09/16 | Standard Prints | 3.70 |
| 6/09/16 | Standard Prints | 4.20 |
| 6/09/16 | Standard Prints | 23.70 |
| 6/09/16 | Standard Prints | 30.00 |
| 6/09/16 | Standard Prints | 9.80 |
| 6/09/16 | Color Prints | .30 |
| 6/09/16 | Color Prints | 29.10 |
| 6/09/16 | Color Prints | 38.70 |
| 6/09/16 | Color Prints | 31.80 |
| 6/09/16 | Color Prints | 4.80 |
| 6/09/16 | Color Prints | 16.80 |
| 6/09/16 | Color Prints | 15.90 |
| 6/09/16 | Color Prints | 39.00 |
| 6/09/16 | Color Prints | 6.00 |
| 6/09/16 | Color Prints | 7.80 |
| 6/10/16 | Standard Prints | .20 |
| 6/10/16 | Standard Prints | .80 |
| 6/10/16 | Standard Prints | 13.10 |
| 6/10/16 | Standard Prints | .70 |
| 6/10/16 | Standard Prints | 8.80 |
| 6/10/16 | Color Prints | 5.40 |
| 6/10/16 | Color Prints | 3.90 |
| 6/10/16 | Color Prints | 6.90 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | 1.20 |
| 6/10/16 | Color Prints | 4.20 |
| 6/10/16 | Color Prints | 32.70 |
| 6/10/16 | Color Prints | 30.00 |
| 6/10/16 | Color Prints | 1.50 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .90 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | 33.00 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | .30 |
| 6/10/16 | Color Prints | 2.10 |
| 6/10/16 | Color Prints | 36.60 |
| 6/10/16 | Color Prints | 15.30 |
| 6/10/16 | Color Prints | 33.00 |
| 6/13/16 | Standard Prints | 19.40 |
| 6/13/16 | Standard Prints | 2.50 |
| 6/13/16 | Standard Prints | .30 |
| 6/13/16 | Standard Prints | .20 |
| 6/13/16 | Color Prints | 6.30 |
| 6/13/16 | Color Prints | 1.50 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 34.80 |
| 6/13/16 | Color Prints | 13.50 |
| 6/13/16 | Color Prints | 7.80 |
| 6/14/16 | Standard Prints | 2.80 |
| 6/14/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | 9.80 |
| 6/15/16 | Standard Prints | .20 |
| 6/15/16 | Standard Prints | .10 |
| 6/15/16 | Standard Prints | .30 |
| 6/15/16 | Standard Prints | .80 |
| 6/15/16 | Color Prints | 1.80 |
| 6/16/16 | Standard Prints | 16.50 |
| 6/16/16 | Standard Prints | 9.20 |
| 6/16/16 | Standard Prints | 5.20 |
| 6/16/16 | Standard Prints | .10 |
| 6/16/16 | Color Prints | 3.30 |
| 6/16/16 | Color Prints | 34.80 |
| 6/16/16 | Color Prints | 5.40 |
| 6/17/16 | Standard Prints | 20.30 |
| 6/17/16 | Color Prints | 31.20 |
| 6/20/16 | Standard Prints | 7.50 |
| 6/20/16 | Standard Prints | 8.50 |
| 6/20/16 | Standard Prints | .70 |
| 6/20/16 | Standard Prints | 3.30 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 10.50 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 40.80 |
| 6/20/16 | Color Prints | 40.80 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 2.10 |
| 6/20/16 | Color Prints | 1.80 |
| 6/20/16 | Color Prints | 16.80 |
| 6/20/16 | Color Prints | 31.80 |
| 6/20/16 | Color Prints | 11.10 |
| 6/21/16 | Standard Prints | 6.50 |
| 6/21/16 | Standard Copies or Prints | 131.10 |
| 6/21/16 | Standard Prints | .40 |
| 6/21/16 | Standard Prints | 3.70 |
| 6/21/16 | Standard Prints | 6.00 |
| 6/21/16 | Standard Prints | 11.80 |
| 6/21/16 | Standard Prints | 62.40 |
| 6/21/16 | Standard Prints | 53.70 |
| 6/21/16 | Standard Prints | 24.40 |
| 6/21/16 | Color Copies or Prints | 19.80 |
| 6/21/16 | Color Prints | 183.00 |
| 6/21/16 | Color Prints | 36.60 |
| 6/21/16 | Color Prints | 408.00 |
| 6/21/16 | Color Prints | 549.00 |
| 6/21/16 | Color Prints | 73.20 |
| 6/21/16 | Color Prints | 171.00 |
| 6/21/16 | Color Prints | 22.80 |
| 6/21/16 | Color Prints | 64.20 |
| 6/22/16 | Standard Prints | 24.50 |
| 6/22/16 | Standard Prints | 14.10 |
| 6/22/16 | Standard Prints | 14.50 |
| 6/22/16 | Standard Prints | 5.00 |
| 6/22/16 | Standard Prints | 6.90 |
| 6/22/16 | Standard Prints | 33.30 |
| 6/22/16 | Standard Prints | 19.50 |
| 6/22/16 | Color Prints | 34.50 |
| 6/22/16 | Color Prints | 26.70 |
| 6/22/16 | Color Prints | 41.40 |
| 6/22/16 | Color Prints | 31.20 |
| 6/22/16 | Color Prints | 1.20 |
| 6/23/16 | Standard Copies or Prints | 22.10 |
| 6/23/16 | Standard Prints | 33.40 |
| 6/23/16 | Standard Prints | 42.20 |
| 6/23/16 | Standard Prints | 43.60 |
| 6/23/16 | Standard Prints | 17.40 |
| 6/23/16 | Standard Prints | 331.50 |
| 6/23/16 | Standard Prints | 4.40 |
| 6/23/16 | Standard Prints | 1.50 |
| 6/23/16 | Standard Prints | 3.70 |
| 6/23/16 | Color Copies or Prints | 511.50 |
| 6/23/16 | Color Prints | 40.50 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 5.70 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 29.40 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 9.60 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 33.90 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 6.30 |
| 6/23/16 | Color Prints | 5.40 |
| 6/23/16 | Color Prints | 48.00 |
| 6/23/16 | Color Prints | .30 |
| 6/23/16 | Color Prints | 13.50 |
| 6/23/16 | Color Prints | 40.50 |
| 6/23/16 | Color Prints | 74.40 |
| 6/23/16 | Color Prints | 65.70 |
| 6/23/16 | Color Prints | 45.30 |
| 6/23/16 | Color Prints | 17.40 |
| 6/23/16 | Color Prints | 6.90 |
| 6/23/16 | Color Prints | 14.70 |
| 6/23/16 | Color Prints | 8.70 |
| 6/23/16 | Color Prints | 16.80 |
| 6/23/16 | Color Prints | 30.30 |
| 6/24/16 | Standard Prints | 16.00 |
| 6/24/16 | Standard Prints | 15.60 |
| 6/24/16 | Color Prints | 147.00 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/24/16 | Color Prints | 121.50 |
| 6/24/16 | Color Prints | 40.50 |
| 6/27/16 | Standard Copies or Prints | 7.60 |
| 6/27/16 | Standard Copies or Prints | 31.50 |
| 6/28/16 | Standard Prints | 7.50 |
| 6/28/16 | Standard Prints | 5.30 |
| 6/28/16 | Color Prints | 10.50 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | .30 |
| 6/28/16 | Color Prints | 15.00 |
| 6/30/16 | Standard Prints | 24.10 |
| 6/30/16 | Standard Prints | 18.50 |
| 6/30/16 | Standard Prints | .10 |
| 6/30/16 | Standard Prints | .40 |
| 6/30/16 | Standard Prints | .20 |
| 6/30/16 | Standard Prints | 1.00 |
| 6/30/16 | Standard Prints | 192.20 |

Legal Services for the Period Ending June 30, 2016
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 6/30/16 | Color Prints | 14.40 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | 12.60 |
| 6/30/16 | Color Prints | .30 |
| 6/30/16 | Color Prints | .30 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | .90 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | 1.20 |
| 6/30/16 | Color Prints | 15.30 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 7.20 |
| 6/30/16 | Color Prints | .60 |
| 6/30/16 | Color Prints | 1.20 |

TOTAL EXPENSES                    $ 6,380.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167351**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                                              $ .00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                              $ 57,177.19

Total legal services rendered and expenses incurred                                              $ 57,177.19


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 1/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 8.60 |
| 2/28/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) | 31.33 |
| 4/30/17 | Mark McKane, Internet, Board meeting | 7.99 |
| 4/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconferencing | 1.30 |
| 4/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.10 |
| 5/01/17 | Mark McKane, Internet, Board meeting | 8.65 |
| 5/24/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 5/24/2017 | 20.00 |
| 5/30/17 | FLIK, Catering Expenses, Client Meeting (15), Yenamandra, Aparna, 5/30/2017 | 300.00 |
| 5/30/17 | FLIK, Catering Expenses, Client Meeting (6), Yenamandra, Aparna, 5/30/2017 | 120.00 |
| 5/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Outside teleconference vendor | 8.33 |
| 5/31/17 | FLIK, Catering Expenses, Client Meeting (12), Yenamandra, Aparna, 5/31/2017 | 96.00 |
| 5/31/17 | FLIK, Catering Expenses, Client Meeting (12), Yenamandra, Aparna, 5/31/2017 | 240.00 |
| 5/31/17 | FLIK, Catering Expenses, Client Meeting (15), Yenamandra, Aparna, 5/31/2017 | 300.00 |
| 5/31/17 | FLIK, Catering Expenses, Client Meeting (15), Yenamandra, Aparna, 5/31/2017 | 120.00 |
| 5/31/17 | SEAMLESS NORTH AMERICA LLC, Patrick Venter, Overtime Meals - Attorney, 5/31/2017 | 20.00 |
| 6/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 6/1/2017 | 35.18 |
| 6/01/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.50 |
| 6/01/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/1/2017 | 17.27 |
| 6/02/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/2/201717, ORD to Glen Ellyn, IL | 75.00 |
| 6/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 6/2/2017 | 64.07 |
| 6/02/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.88 |
| 6/02/17 | SEAMLESS NORTH AMERICA LLC, Christopher Kochman, Overtime Meals - Attorney, 6/2/2017 | 20.00 |
| 6/02/17 | SEAMLESS NORTH AMERICA LLC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/2/2017 | 20.00 |
| 6/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 6/4/2017 | 41.46 |
| 6/05/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 24.96 |
| 6/06/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.35 |
| 6/07/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 25.38 |
| 6/08/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.75 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 6/09/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/30/2017, LGA to New York, NY | 54.60 |
| 6/09/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 6/1/2017, New York, NY to New Jersey Airport | 75.00 |
| 6/09/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, CHAD JOHN HUSNICK pick up at San Antonio Airport   San Antonio TX and drop off at SAN ANTONIO 420 W MARKET ST SAN ANTONIO TX | 75.00 |
| 6/10/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.55 |
| 6/11/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 6/10. | 31.56 |
| 6/11/17 | E-DEC LIMOUSINE & BUS CORP - 138 LAMBERT AVENUE (TP), Overtime Transportation, Overtime Car Service Charges | 95.09 |
| 6/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 6/12/2017 | 20.73 |
| 6/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/12/2017 | 12.83 |
| 6/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 6/12/2017 | 20.86 |
| 6/12/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 14.15 |
| 6/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 6/13/2017 | 97.37 |
| 6/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/13/2017 | 18.40 |
| 6/13/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 28.55 |
| 6/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 6/14/2017 | 218.19 |
| 6/14/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/14/2017 | 75.28 |
| 6/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 6/15/2017 | 20.73 |
| 6/15/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/15/2017 | 18.40 |
| 6/16/17 | Rebecca Chaikin, Internet, Inflight wifi. | 5.00 |
| 6/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 6/16/2017 | 386.43 |
| 6/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/16/2017 | 18.40 |
| 6/18/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 69.30 |
| 6/18/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 6/18/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 6/18/2017 | 18.40 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 06/15/2017 | 18.05 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 06/12/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Rudewicz Daniel 06/13/2017 | 20.00 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 06/05/2017 | 18.05 |
| 6/18/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 06/07/2017 | 20.00 |
| 6/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 6/19/2017 | 70.35 |
| 6/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THAPER,SHARAD, 6/19/2017 | 103.65 |
| 6/19/17 | Daniel Rudewicz, Overtime Meals - Attorney, overtime meal. | 20.00 |
| 6/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 6/21/2017 | 20.73 |
| 6/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 6/21/2017 | 282.46 |
| 6/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THAPER,SHARAD, 6/21/2017 | 41.46 |
| 6/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 6/22/2017 | 20.73 |
| 6/22/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.00 |
| 6/23/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/23/17 | Chad Husnick, Airfare, Philadelphia, PA 06/26/2017 to 06/26/2017, Restructuring, ORD to PHL | 875.40 |
| 6/23/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Husnick, Chad J, 6/23/2017 | 60.00 |
| 6/26/17 | Chad Husnick, Transportation To/From Airport, Restructuring Wilmington to PHL | 93.63 |
| 6/26/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.25 |
| 6/27/17 | Marc Kieselstein, Airfare, Dallas, TX 06/29/2017 to 06/30/2017, Mtg with client. ORD to DFW to ORD | 1,060.74 |
| 6/27/17 | Marc Kieselstein, Agency Fee, Mtg with client. | 58.00 |
| 6/27/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 42.07 |
| 6/27/17 | Maxwell Coll, Taxi, Overtime. | 9.73 |
| 6/28/17 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Doc retrieval | 183.00 |
| 6/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THAPER,SHARAD, 6/28/2017 | 41.46 |
| 6/29/17 | Marc Kieselstein, Lodging, Dallas, TX 06/29/2017 to 06/30/2017, Mtg with client. | 287.00 |
| 6/29/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Certified and Electronic Transcripts, etc. | 210.25 |
| 6/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THAPER,SHARAD, 6/29/2017 | 41.46 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 11.05 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 12.06 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 13.04 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 118.13 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients. | 33.25 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 5.64 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Outside teleconference | 31.89 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 5.54 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with clients. | 15.04 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, D. Thompson telephone conference. | 5.18 |
| 6/30/17 | Marc Kieselstein, Travel Meals, Dallas, TX Mtg with client. (1) Dinner | 35.73 |
| 6/30/17 | Marc Kieselstein, Travel Meals, Dallas, TX. (1) Lunch | 40.00 |
| 6/30/17 | Marc Kieselstein, Parking, Chicago, IL Mtg with client. | 45.00 |
| 6/30/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 36.96 |
| 7/02/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.96 |
| 7/02/17 | Jeffrey Quinn, Taxi, Overtime travel expense reimbursement - took taxi home from office | 11.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 06/22/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Kochman Christopher 06/27/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 06/19/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 06/29/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Chaikin Rebecca 06/29/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Chaikin Rebecca 06/20/2017 | 19.25 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Orren Robert 06/27/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Chaikin Rebecca 06/28/2017 | 20.00 |
| 7/02/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Chaikin Rebecca 06/21/2017 | 20.00 |
| 7/03/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 32.16 |
| 7/04/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 26.16 |
| 7/05/17 | Standard Prints | 3.20 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/05/17 | Standard Prints | 23.60 |
| 7/05/17 | Standard Prints | 7.40 |
| 7/05/17 | Standard Prints | .20 |
| 7/05/17 | Standard Prints | 10.80 |
| 7/05/17 | Standard Prints | 1.60 |
| 7/05/17 | Standard Prints | .60 |
| 7/05/17 | Standard Prints | 2.90 |
| 7/05/17 | Standard Prints | 17.90 |
| 7/05/17 | Standard Prints | 5.20 |
| 7/05/17 | Standard Prints | 3.80 |
| 7/05/17 | Standard Prints | 5.20 |
| 7/05/17 | Color Prints | 1.50 |
| 7/05/17 | Color Prints | 1.50 |
| 7/05/17 | Color Prints | 2.10 |
| 7/05/17 | Color Prints | 1.80 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | .90 |
| 7/05/17 | Color Prints | .90 |
| 7/05/17 | Color Prints | 3.30 |
| 7/05/17 | Color Prints | 6.00 |
| 7/05/17 | Color Prints | 3.30 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | 13.20 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | .90 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | 2.70 |
| 7/05/17 | Color Prints | 1.20 |
| 7/05/17 | Color Prints | .90 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | 1.20 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | 1.80 |
| 7/05/17 | Color Prints | 29.70 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | 2.10 |
| 7/05/17 | Color Prints | 3.90 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | 1.50 |
| 7/05/17 | Color Prints | .30 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/05/17 | Color Prints | .90 |
| 7/05/17 | Color Prints | 1.80 |
| 7/05/17 | Color Prints | 6.90 |
| 7/05/17 | Color Prints | 1.50 |
| 7/05/17 | Color Prints | 6.30 |
| 7/05/17 | Color Prints | 19.80 |
| 7/05/17 | Color Prints | 26.70 |
| 7/05/17 | Color Prints | .60 |
| 7/05/17 | Color Prints | 2.10 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | 2.40 |
| 7/05/17 | Color Prints | 28.20 |
| 7/05/17 | Color Prints | 4.20 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | Color Prints | .30 |
| 7/05/17 | McClain Thompson, Taxi, Overtime taxi. | 20.16 |
| 7/05/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.76 |
| 7/05/17 | McClain Thompson, Overtime Meals - Attorney. | 18.23 |
| 7/05/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 7/06/17 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 7/06/17 | Standard Prints | .20 |
| 7/06/17 | Standard Prints | .20 |
| 7/06/17 | Standard Prints | 6.50 |
| 7/06/17 | Standard Prints | 27.70 |
| 7/06/17 | Standard Prints | .20 |
| 7/06/17 | Standard Prints | 2.60 |
| 7/06/17 | Color Prints | .90 |
| 7/06/17 | Color Prints | .30 |
| 7/06/17 | Color Prints | .60 |
| 7/06/17 | Color Prints | 5.70 |
| 7/06/17 | Color Prints | 5.70 |
| 7/06/17 | Color Prints | 2.40 |
| 7/06/17 | Color Prints | 2.40 |
| 7/06/17 | Color Prints | 1.50 |
| 7/06/17 | Color Prints | 1.20 |
| 7/06/17 | Color Prints | 6.30 |
| 7/06/17 | Color Prints | 15.00 |
| 7/06/17 | Color Prints | 6.60 |
| 7/06/17 | Andrew McGaan, Agency Fee, 1/2 price of Agency Fee re Airfare return portion from NYC to ORD, for EFH client meeting | 29.00 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 447.50 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | .50 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 1.10 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 47.10 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 24.00 |
| 7/06/17 | PACER SERVICE CENTER, Computer Database Research, 4/17 - 6/17 | 3.00 |
| 7/06/17 | McClain Thompson, Taxi, Overtime taxi. | 20.15 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/06/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.16 |
| 7/06/17 | McClain Thompson, Overtime Meals - Attorney. | 12.75 |
| 7/07/17 | Standard Prints | .10 |
| 7/07/17 | Standard Prints | 39.80 |
| 7/07/17 | Standard Prints | .50 |
| 7/07/17 | Standard Prints | 2.80 |
| 7/07/17 | Maxwell Coll, Taxi, OT Overtime taxi | 10.71 |
| 7/07/17 | McClain Thompson, Taxi, Overtime taxi | 19.56 |
| 7/07/17 | McClain Thompson, Overtime Meals - Attorney | 13.25 |
| 7/10/17 | Standard Prints | .60 |
| 7/10/17 | Standard Prints | 1.80 |
| 7/10/17 | Standard Prints | .20 |
| 7/10/17 | Color Prints | 6.00 |
| 7/11/17 | Standard Prints | .60 |
| 7/11/17 | Standard Prints | .80 |
| 7/11/17 | Standard Prints | 1.10 |
| 7/11/17 | Standard Prints | 2.40 |
| 7/11/17 | Standard Prints | 1.40 |
| 7/11/17 | Standard Prints | .40 |
| 7/11/17 | Standard Prints | .90 |
| 7/11/17 | Color Prints | 11.40 |
| 7/11/17 | Chad Husnick, Airfare, Philadelphia, PA 07/11/2017 to 07/13/2017, Restructuring, LGA to ORD | 814.40 |
| 7/11/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/11/17 | Chad Husnick, Rail, New York, NY 07/11/2017 to 07/13/2017, Restructuring, Wilmington to Penn Station | 111.00 |
| 7/11/17 | Chad Husnick, Parking, Chicago, IL Restructuring | 122.00 |
| 7/11/17 | E-CLEAR DISCOVERY LLC - 268 BUSH ST #4227 (TP), Outside Printing Services, Oversized printing and mounting. | 151.90 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/8/2017 | 17.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/1/2017 | 149.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/12/2017 | 17.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/20/2017 | 21.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/28/2017 | 17.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/5/2017 | 5.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 6/6/2017 | 20.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 6/13/2017 | 166.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 6/19/2017 | 23.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 6/21/2017 | 8.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 6/22/2017 | 20.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Patrick Venter on 6/23/2017 | 5.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Patrick Venter on 6/25/2017 | 166.00 |
| 7/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Hannah Kupsky on 6/9/2017 | 88.00 |
| 7/11/17 | McClain Thompson, Taxi, Overtime taxi | 19.55 |
| 7/11/17 | Maxwell Coll, Taxi, OT Transportation | 9.43 |
| 7/11/17 | McClain Thompson, Overtime Meals - Attorney | 13.28 |
| 7/12/17 | Standard Prints | 1.50 |
| 7/12/17 | Standard Prints | 5.80 |
| 7/12/17 | Standard Prints | 1.10 |
| 7/12/17 | Standard Prints | .70 |
| 7/12/17 | Color Prints | .60 |
| 7/12/17 | Chad Husnick, Taxi, Restructuring | 23.50 |
| 7/12/17 | Chad Husnick, Lodging, Wilmington DE 07/11/2017 to 07/12/2017, Restructuring | 350.00 |
| 7/12/17 | Chad Husnick, Travel Meals, Wilmington DE Restructuring (1) Dinner | 40.00 |
| 7/12/17 | Chad Husnick, Working Meal/K&E | 40.00 |
| 7/12/17 | Chad Husnick, Working Meal/K&E, Patrick Venter | 80.00 |
| 7/12/17 | Chad Husnick, Working Meal/K&E Patrick Venter | 80.00 |
| 7/12/17 | Chad Husnick, Taxi, Restructuring | 9.02 |
| 7/13/17 | Standard Prints | .30 |
| 7/13/17 | Standard Prints | 1.50 |
| 7/13/17 | Standard Prints | 3.80 |
| 7/13/17 | Standard Prints | 3.90 |
| 7/13/17 | Standard Prints | 7.40 |
| 7/13/17 | Color Prints | 1.80 |
| 7/13/17 | Color Prints | 1.50 |
| 7/13/17 | Color Prints | 1.50 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/13/17 | Chad Husnick, Lodging, New York, NY 07/12/2017 to 07/13/2017, Restructuring | 500.00 |
| 7/13/17 | Chad Husnick, Airfare, Chicago, IL 07/11/2017 to 07/13/2017, Restructuring ORD to PHL | 662.00 |
| 7/13/17 | Chad Husnick, Transportation To/From Airport, Restructuring, New York to LGA | 70.55 |
| 7/13/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcription Costs, etc. | 464.50 |
| 7/13/17 | Chad Husnick, Taxi, Restructuring | 9.02 |
| 7/13/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 7/14/17 | Standard Prints | 1.90 |
| 7/14/17 | Standard Prints | 5.90 |
| 7/14/17 | Standard Prints | 3.00 |
| 7/14/17 | Standard Prints | .80 |
| 7/14/17 | Standard Prints | 1.10 |
| 7/14/17 | Standard Prints | 17.80 |
| 7/14/17 | Standard Prints | 1.70 |
| 7/14/17 | Standard Prints | 40.00 |
| 7/14/17 | Color Prints | 1.80 |
| 7/14/17 | Color Prints | .60 |
| 7/14/17 | Color Prints | 2.10 |
| 7/14/17 | Color Prints | 1.20 |
| 7/14/17 | Color Prints | .30 |
| 7/14/17 | Color Prints | 1.20 |
| 7/14/17 | Color Prints | .30 |
| 7/14/17 | Color Prints | 1.20 |
| 7/14/17 | Color Prints | 1.20 |
| 7/14/17 | Color Prints | .30 |
| 7/15/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Sexton Anthony 43505 Exempt Billable meal | 15.67 |
| 7/16/17 | Anna Terteryan, Internet, Wi-fi on the plane. | 8.00 |
| 7/16/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 30.80 |
| 7/16/17 | Anna Terteryan, Taxi, OT Transportation. | 6.81 |
| 7/16/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 13.57 |
| 7/17/17 | Standard Copies or Prints | .40 |
| 7/17/17 | Standard Prints | 4.00 |
| 7/17/17 | Standard Prints | 2.20 |
| 7/17/17 | Standard Prints | .50 |
| 7/17/17 | Standard Prints | 2.10 |
| 7/17/17 | Standard Prints | 27.70 |
| 7/17/17 | Color Prints | .90 |
| 7/17/17 | Color Prints | 2.40 |
| 7/17/17 | Color Prints | .60 |
| 7/17/17 | Color Prints | .60 |
| 7/17/17 | Color Prints | .30 |
| 7/17/17 | Color Prints | .60 |
| 7/17/17 | Color Prints | 1.20 |
| 7/17/17 | Color Prints | .60 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/17/17 | Color Prints | .60 |
| 7/17/17 | Color Prints | 1.80 |
| 7/17/17 | Color Prints | .90 |
| 7/17/17 | Color Prints | .30 |
| 7/17/17 | Color Prints | 1.50 |
| 7/17/17 | Color Prints | .60 |
| 7/17/17 | Color Prints | 1.80 |
| 7/17/17 | Color Prints | .30 |
| 7/17/17 | Color Prints | .30 |
| 7/18/17 | Standard Prints | 1.10 |
| 7/18/17 | Standard Prints | 14.00 |
| 7/18/17 | Standard Prints | 2.20 |
| 7/18/17 | Standard Prints | 4.50 |
| 7/18/17 | Color Prints | 1.20 |
| 7/18/17 | Color Prints | .90 |
| 7/18/17 | Color Prints | 3.30 |
| 7/18/17 | Color Prints | 3.30 |
| 7/18/17 | Maxwell Coll, Taxi, OT Transportation | 9.19 |
| 7/19/17 | Standard Prints | 21.60 |
| 7/19/17 | Standard Prints | 1.90 |
| 7/19/17 | Standard Prints | 2.80 |
| 7/19/17 | Standard Prints | 2.80 |
| 7/19/17 | Standard Prints | 2.80 |
| 7/19/17 | Standard Prints | 13.30 |
| 7/19/17 | Standard Prints | .90 |
| 7/19/17 | Color Prints | .60 |
| 7/19/17 | Color Prints | 1.20 |
| 7/19/17 | Color Prints | 1.80 |
| 7/19/17 | Color Prints | .90 |
| 7/19/17 | Color Prints | 1.50 |
| 7/19/17 | Color Prints | 1.50 |
| 7/19/17 | Color Prints | 4.80 |
| 7/19/17 | Maxwell Coll, Taxi, OT transportation | 16.10 |
| 7/20/17 | Standard Copies or Prints | .20 |
| 7/20/17 | Standard Prints | 4.80 |
| 7/20/17 | Standard Prints | 24.80 |
| 7/20/17 | Standard Prints | 2.40 |
| 7/20/17 | Standard Prints | .20 |
| 7/20/17 | Standard Prints | .10 |
| 7/20/17 | McClain Thompson, Taxi, Overtime taxi | 23.75 |
| 7/20/17 | McClain Thompson, Overtime Meals - Overtime | 8.66 |
| 7/20/17 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 7/21/17 | Robert Orren, Teleconference, Telephonic hearing. | 44.00 |
| 7/21/17 | Beth Friedman, Teleconference, CourtCall re Telephonic Hearing; Inv # 027907670664 | 44.00 |
| 7/21/17 | Beth Friedman, Teleconference, CourtCall re Telephonic Hearing; Inv # 027904977112 | 44.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 7/21/17 | Standard Prints | 23.30 |
|---|---|---|
| 7/21/17 | Standard Prints | 2.50 |
| 7/21/17 | Standard Prints | .10 |
| 7/21/17 | Standard Prints | 2.20 |
| 7/21/17 | Standard Prints | .30 |
| 7/21/17 | Standard Prints | 1.10 |
| 7/21/17 | Color Prints | 1.20 |
| 7/21/17 | Color Prints | .90 |
| 7/21/17 | Color Prints | .60 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | 5.70 |
| 7/21/17 | Color Prints | 1.80 |
| 7/21/17 | Color Prints | 1.50 |
| 7/21/17 | Color Prints | .60 |
| 7/21/17 | Color Prints | .90 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | .60 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | .60 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | .30 |
| 7/21/17 | Color Prints | 2.40 |
| 7/21/17 | Color Prints | 3.60 |
| 7/21/17 | Color Prints | 4.80 |
| 7/21/17 | Marc Kieselstein, Airfare, New York, NY 07/24/2017 to 07/25/2017, Meeting with client. ORD to LGA | 350.90 |
| 7/21/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/21/17 | Marc Kieselstein, Airfare, Chicago, IL 07/25/2017 to 07/27/2017, Meeting with client. ORD to PHL | 330.89 |
| 7/21/17 | Marc Kieselstein, Rail, Delaware 07/25/2017 to 07/25/2017, Meeting with client. Penn Station to Wilmington Railway | 130.00 |
| 7/21/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/21/17 | Andrew McGaan, Agency Fee, Agency Fee for Amtrak Train from Chicago to Wilmington | 10.00 |
| 7/22/17 | Josh Urban, Airfare, Philadelphia, PA 07/25/2017 to 07/25/2017, Flight from Chicago to Philadelphia | 362.20 |
| 7/22/17 | McClain Thompson, Taxi, Overtime taxi. | 24.65 |
| 7/22/17 | McClain Thompson, Overtime Meals - Attorney | 20.00 |
| 7/22/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Terteryan Anna Exempt 12 Hours | 20.00 |
| 7/23/17 | E-COMET MESSENGER SERVICE INC - PO BOX A3426 (NT) Outside Messenger Service, 300 N LA SALLE to 4732 N PAULINA 07/21/2017 | 42.35 |
| 7/23/17 | Maxwell Coll, Airfare, Philadelphia, PA 07/24/2017 to 07/24/2017, EFH Hearing in Wilmington, DE.  Outbound flight from SFO to PHL. | 905.14 |
| 7/23/17 | Maxwell Coll, Agency Fee, EFH Hearing in Wilmington, DE.  Agency fee. | 58.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/23/17 | McClain Thompson, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Attend T. Horton deposition. (Amount includes ticket for Mark McKane (partner from SF). | 130.00 |
| 7/23/17 | McClain Thompson, Rail, Wilmington 07/25/2017 to 07/25/2017, Attend T. Horton deposition. (Ticket bought for Tony Horton client). | 130.00 |
| 7/23/17 | Chad Husnick, Airfare, New York, NY 07/24/2017 to 07/27/2017, Restructuring, ORD to LGA | 414.20 |
| 7/23/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/23/17 | Jonathan Ganter, Airfare, Des Moines, Iowa 07/24/2017 to 07/25/2017, Deposition PHL to ORD to DSM to ORD to PHL | 1,077.60 |
| 7/23/17 | Jonathan Ganter, Agency Fee, Deposition | 58.00 |
| 7/23/17 | Ken Sturek, Rail, Wilmington, DE 07/25/2017 to 07/27/2017, Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 120.00 |
| 7/24/17 | Maxwell Coll, Internet, EFH Hearing in Wilmington DE.  Inflight Wifi. | 19.99 |
| 7/24/17 | Standard Copies or Prints | .40 |
| 7/24/17 | Standard Prints | 4.60 |
| 7/24/17 | Standard Prints | 9.40 |
| 7/24/17 | Standard Prints | 5.70 |
| 7/24/17 | Standard Prints | 172.20 |
| 7/24/17 | Standard Prints | 5.60 |
| 7/24/17 | Standard Prints | 2.20 |
| 7/24/17 | Standard Prints | 5.00 |
| 7/24/17 | Standard Prints | 3.00 |
| 7/24/17 | Standard Prints | .10 |
| 7/24/17 | Color Prints | 6.00 |
| 7/24/17 | Color Prints | .60 |
| 7/24/17 | Color Prints | 7.20 |
| 7/24/17 | Color Prints | 392.40 |
| 7/24/17 | Color Prints | 25.20 |
| 7/24/17 | Color Prints | 21.60 |
| 7/24/17 | Color Prints | 10.80 |
| 7/24/17 | Color Prints | 43.20 |
| 7/24/17 | Color Prints | 154.80 |
| 7/24/17 | Color Prints | 15.90 |
| 7/24/17 | Production Blowbacks | 190.00 |
| 7/24/17 | Production Blowbacks | 481.00 |
| 7/24/17 | Maxwell Coll, Lodging, Wilmington, DE 07/24/2017 to 07/27/2017, EFH Hearing in Wilmington, DE. Hotel Accommodations. | 350.00 |
| 7/24/17 | Jonathan Ganter, Lodging, Des Moines, Iowa 07/24/2017 to 07/25/2017, Deposition | 245.28 |
| 7/24/17 | Marc Kieselstein, Lodging, New York, NY 07/24/2017 to 07/25/2017, Meeting with client. | 500.00 |
| 7/24/17 | Maxwell Coll, Airfare, San Francisco, CA 07/27/2017 to 07/27/2017, EFH Hearing in Wilmington, DE.  Philadelphia to San Francisco. | 972.20 |
| 7/24/17 | Maxwell Coll, Agency Fee, EFH Hearing in Wilmington, DE.  Agency fee. | 58.00 |
| 7/24/17 | Kevin McClelland, Airfare, Chicago, IL 07/25/2017 to 07/25/2017, Hearing. ORD to PHL | 724.40 |
| 7/24/17 | Kevin McClelland, Agency Fee, Hearing. | 58.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/24/17 | Chad Husnick, Airfare, Chicago, IL 07/17/2017 to 07/27/2017, Restructuring PHL to ORD | 362.20 |
| 7/24/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/24/17 | Chad Husnick, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Restructuring, Penn Station to Wilmington | 130.00 |
| 7/24/17 | Jonathan Ganter, Agency Fee, Deposition | 58.00 |
| 7/24/17 | Ken Sturek, Agency Fee, Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 21.00 |
| 7/24/17 | Josh Urban, Airfare, Chicago, IL 07/27/2017 to 07/27/2017, Flight from Philadelphia to Chicago | 362.20 |
| 7/24/17 | Maxwell Coll, Transportation To/From Airport, EFH Hearing in Wilmington, DE. Uber to SFO. | 41.34 |
| 7/24/17 | Jonathan Ganter, Transportation To/From Airport, Deposition Iowa airport to Hotel | 20.00 |
| 7/24/17 | Maxwell Coll, Travel Meals, Wilmington, DE EFH Hearing in Wilmington, DE. (1) Dinner | 40.00 |
| 7/24/17 | Maxwell Coll, Travel Meals, Philadelphia, PA EFH Hearing in Wilmington, DE. In-flight lunch. (1) Lunch | 9.59 |
| 7/24/17 | Jonathan Ganter, Travel Meals, Des Moines, Iowa Deposition (1) Lunch | 27.26 |
| 7/24/17 | Jonathan Ganter, Travel Meals, Des Moines, IA Deposition (1) Dinner | 40.00 |
| 7/24/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 26.12 |
| 7/24/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Certified & Electronic Transcripts, etc. | 205.70 |
| 7/24/17 | E-OMNIVERE LLC - PO BOX 71727 (TP), Outside Printing Services, OmniVere - 7/20 Outside printing | 5,061.08 |
| 7/24/17 | McClain Thompson, Taxi, Overtime taxi. | 20.08 |
| 7/24/17 | McClain Thompson, Taxi, Overtime taxi | 17.15 |
| 7/24/17 | Patrick Venter, Taxi, OT Taxi | 14.80 |
| 7/25/17 | Standard Prints | 2.00 |
| 7/25/17 | Standard Prints | 11.70 |
| 7/25/17 | Standard Prints | 4.40 |
| 7/25/17 | Color Prints | 6.30 |
| 7/25/17 | Color Prints | 6.30 |
| 7/25/17 | Patrick Venter, Taxi, Attending contested scheduling hearing regarding merger approval | 13.80 |
| 7/25/17 | Patrick Venter, Taxi, Attending contested scheduling hearing regarding merger approval | 12.00 |
| 7/25/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 9.64 |
| 7/25/17 | Ken Sturek, Taxi, Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 10.00 |
| 7/25/17 | Maxwell Coll, Lodging, Wilmington, DE 07/24/2017 to 07/27/2017, EFH Hearing in Wilmington, DE. Hotel Accommodations. | 350.00 |
| 7/25/17 | Kevin McClelland, Lodging, Wilmington, DE 07/25/2017 to 07/26/2017, Hearing. | 350.00 |
| 7/25/17 | Patrick Venter, Lodging, Wilmington, DE 07/25/2017 to 07/26/2017, Attending contested scheduling hearing regarding merger approval | 350.00 |
| 7/25/17 | Marc Kieselstein, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Meeting with client. | 350.00 |
| 7/25/17 | Anna Terteryan, Lodging, Wlington, DE 07/25/2017 to 07/27/2017, Depositions. | 350.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 7/25/17 | Chad Husnick, Lodging, New York, NY 07/24/2017 to 07/25/2017, Restructuring | 500.00 |
| 7/25/17 | Patrick Venter, Agency Fee, Attending contested scheduling hearing regarding merger approval | 10.00 |
| 7/25/17 | Patrick Venter, Rail, Wilminton, DE 07/25/2017 to 07/25/2017, Attending contested scheduling hearing regarding merger approval | 94.00 |
| 7/25/17 | Chad Husnick, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Restructuring | 4.00 |
| 7/25/17 | McClain Thompson, Rail, Wilmington 07/25/2017 to 07/26/2017, Attend T. Horton deposition. (Adjustment made for the difference of Tony Horton's (client) ticket). | 4.00 |
| 7/25/17 | McClain Thompson, Rail, Wilmington 07/25/2017 to 07/26/2017, Attend T. Horton deposition. (Adjustment made on tickets for me ($4 )and Mark McKane's ticket ($4). | 8.00 |
| 7/25/17 | Anna Terteryan, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Train from New York, NY to Wilmington, DE. Depositions. | 130.00 |
| 7/25/17 | Jonathan Ganter, Transportation To/From Airport, Deposition, Hotel to Iowa airport | 19.20 |
| 7/25/17 | Josh Urban, Transportation To/From Airport, Taxi from airport to hotel | 69.20 |
| 7/25/17 | Kevin McClelland, Travel Meals, Wilmington, DE Hearing. (1) Dinner | 19.50 |
| 7/25/17 | Patrick Venter, Travel Meals, Wilmington, DE Attending contested scheduling hearing regarding merger approval (1) Dinner | 40.00 |
| 7/25/17 | McClain Thompson, Travel Meals, NY Attend T. Horton deposition. TONY Horton-EFH, Mark McKane, Chad Husnick, Gus Maxwell (5) Lunch | 14.40 |
| 7/25/17 | Jonathan Ganter, Travel Meals, Philadelphia, PA Deposition (1) Breakfast | 7.83 |
| 7/25/17 | Jonathan Ganter, Travel Meals, Des Moines, IA Deposition (1) Lunch | 15.00 |
| 7/25/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Lunch | 25.00 |
| 7/25/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Dinner | 36.80 |
| 7/25/17 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. (1) Lunch | 22.87 |
| 7/25/17 | Josh Urban, Travel Meals, Ohare International (1) Breakfast | 12.60 |
| 7/25/17 | Josh Urban, Travel Meals, Wilmington, DE (1) Lunch | 9.50 |
| 7/25/17 | Anna Terteryan, Travel Meals, Wilimngton, DE Depositions. (1) Lunch | 17.00 |
| 7/25/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of Elliott Exhibits for use at 7/26 Scheduling hearing | 689.40 |
| 7/25/17 | McClain Thompson, Taxi, Attend T. Horton deposition; draft T. Horton direct outline; review and analyze documents re same. | 15.96 |
| 7/26/17 | Standard Prints | 4.00 |
| 7/26/17 | Standard Prints | 8.10 |
| 7/26/17 | Production Blowbacks | 80.20 |
| 7/26/17 | Patrick Venter, Taxi, Attending contested scheduling hearing regarding merger approval | 8.75 |
| 7/26/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 13.37 |
| 7/26/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 10.19 |
| 7/26/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 9.30 |
| 7/26/17 | Maxwell Coll, Lodging, Wilmington, DE 07/24/2017 to 07/27/2017, EFH Hearing in Wilmington, DE. Hotel Accommodations. | 350.00 |
| 7/26/17 | Anna Terteryan, Lodging, Wlington, DE 07/25/2017 to 07/27/2017, Depositions. | 350.00 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/26/17 | McClain Thompson, Rail, Delaware 07/26/2017 to 07/27/2017, Attend T. Horton deposition. (Train tickets one for me and one for Tony Horton (client) back to NY | 260.00 |
| 7/26/17 | Marc Kieselstein, Airfare, New York, NY 07/27/2017 to 07/28/2017, Meeting with client. ORD to LGA | 701.80 |
| 7/26/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/26/17 | Patrick Venter, Rail, New York, NY 07/26/2017 to 07/26/2017, Attending contested scheduling hearing regarding merger approval,  Washington DC to Penn Station | 118.00 |
| 7/26/17 | Ken Sturek, Rail, Baltimore, MD 07/26/2017 to 07/26/2017, Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 47.00 |
| 7/26/17 | Andrew McGaan, Rail, Chicago to Wilmington 07/26/2017 to 07/26/2017, Train from Washington D.C. to Wilmington | 130.00 |
| 7/26/17 | Kevin McClelland, Transportation To/From Airport, Hearing. Wilmington, DE to PHL | 48.04 |
| 7/26/17 | Patrick Venter, Travel Meals, Wilmington, DE Attending contested scheduling hearing regarding merger approval. (1) Dinner | 19.25 |
| 7/26/17 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Tony Horton-EFH, Marc Kieselstein, Aparna Yenamandra, McClain Thompson, Bryan Stephany, Anna Terteryan (7) Dinner | 54.50 |
| 7/26/17 | Marc Kieselstein, Travel Meals, Wilmington, DE Meeting with client. (1) Breakfast | 3.00 |
| 7/26/17 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. (1) Dinner | 11.79 |
| 7/26/17 | Josh Urban, Travel Meals, Wilmington, DE (1) Dinner | 40.00 |
| 7/26/17 | Andrew McGaan, Travel Meals, Green Leaf's Lunch during travel to Philadelphia re EFH client meeting (1) Lunch | 18.53 |
| 7/26/17 | Ken Sturek, Parking, Baltimore, MD Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 18.00 |
| 7/26/17 | E-PARCELS INC - PO BOX 646 (NT), Trial Office Expense, Purchase and delivery of hummus, carrots red bull, triscuits, peanuts at the request of A. Tertaryan and M. Thompson | 162.60 |
| 7/26/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing copies of DX exhibits for use at 7/26 Scheduling hearing | 8,580.00 |
| 7/26/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of 10 copies of deposition transcripts for use at 7/26 hearing | 740.50 |
| 7/26/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 10 copies of witness binders for Horton, Wood, and Goodman for use at 7/26 hearing | 4,079.00 |
| 7/27/17 | Michael Petrino, Internet, Meeting with Next Era | 14.95 |
| 7/27/17 | Standard Prints | .20 |
| 7/27/17 | Standard Prints | 1.80 |
| 7/27/17 | Standard Prints | 1.10 |
| 7/27/17 | Standard Prints | 180.20 |
| 7/27/17 | Standard Prints | .40 |
| 7/27/17 | Chad Husnick, Taxi, Restructuring | 75.00 |
| 7/27/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 8.90 |
| 7/27/17 | McClain Thompson, Taxi, Attend T. Horton deposition. | 13.55 |
| 7/27/17 | Michael Petrino, Taxi, Meeting with Next Era | 14.58 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 7/27/17 | Michael Petrino, Taxi, Meeting with Next Era | 14.76 |
| 7/27/17 | Marc Kieselstein, Lodging, New York, NY 07/27/2017 to 07/28/2017, Meeting with client. | 426.93 |
| 7/27/17 | Ken Sturek, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Provide trial support for litigation team at evidentiary scheduling hearing in Wilmington, DE. | 429.04 |
| 7/27/17 | Josh Urban, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Hotel and room charges | 536.80 |
| 7/27/17 | Chad Husnick, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Restructuring | 700.00 |
| 7/27/17 | McClain Thompson, Lodging, Wilmington, DE 07/25/2017 to 07/26/2017, Attend T. Horton deposition. | 350.00 |
| 7/27/17 | Anna Terteryan, Rail, New York, NY 07/27/2017 to 07/27/2017, Train from Wilmington, DE to New York NY. Depositions. | 130.00 |
| 7/27/17 | Michael Petrino, Rail, New York, NY 07/27/2017 to 07/28/2017, Meeting with Next Era, Union Station, Washington D.C. to Penn Station | 130.00 |
| 7/27/17 | Michael Petrino, Agency Fee, Meeting with Next Era | 58.00 |
| 7/27/17 | Maxwell Coll, Transportation To/From Airport, EFH Hearing in Wilmington, DE. Uber from SFO to office. | 32.14 |
| 7/27/17 | Maxwell Coll, Travel Meals, Philadelphia, PA EFH Hearing in Wilmington, DE. (1) Breakfast | 7.35 |
| 7/27/17 | Maxwell Coll, Travel Meals, San Francisco, CA EFH Hearing in Wilmington, DE. (1) Lunch | 14.12 |
| 7/27/17 | McClain Thompson, Travel Meals, Delaware Attend T. Horton deposition. (3) Breakfast | 10.00 |
| 7/27/17 | McClain Thompson, Travel Meals, NY Attend T. Horton deposition. (1) Lunch | 2.71 |
| 7/27/17 | McClain Thompson, Travel Meals, Delaware Attend T. Horton deposition. (No itemized receipt available) (1) breakfast | 4.50 |
| 7/27/17 | McClain Thompson, Travel Meals, Wilmington Attend T. Horton deposition. (1) Lunch | 5.57 |
| 7/27/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Dinner | 40.00 |
| 7/27/17 | Josh Urban, Travel Meals, Philadelphia, PA  (1) Lunch | 13.39 |
| 7/27/17 | Josh Urban, Travel Meals, Philadelphia, PA (1) Dinner | 21.36 |
| 7/27/17 | Anna Terteryan, Travel Meals, New York, NY Depositions. (1) Lunch | 22.00 |
| 7/27/17 | Michael Petrino, Travel Meals, New York, NY Meeting (1) Dinner | 40.00 |
| 7/27/17 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 120.00 |
| 7/27/17 | E-PARCELS INC - PO BOX 646 (NT), Trial Expense - Other, Transport and delivery of boxes from RLF to court | 115.00 |
| 7/27/17 | E-PARCELS INC - PO BOX 646 (NT), Trial Expense - Other, Transport and delivery of boxes from Court to RLF | 115.00 |
| 7/27/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 756.41 |
| 7/27/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 456.41 |
| 7/27/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 91.28 |
| 7/28/17 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 7/28/17 | Marc Kieselstein, Internet, Meeting with client. | 7.99 |
| 7/28/17 | Standard Prints | 7.60 |
| 7/28/17 | Standard Prints | 65.90 |
| 7/28/17 | Standard Prints | 16.50 |
| 7/28/17 | Standard Prints | 3.20 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/28/17 | Standard Prints | .40 |
| 7/28/17 | Standard Prints | 2.80 |
| 7/28/17 | Standard Prints | 1.50 |
| 7/28/17 | Standard Prints | 3.00 |
| 7/28/17 | Standard Prints | .50 |
| 7/28/17 | Standard Prints | .10 |
| 7/28/17 | Standard Prints | 5.40 |
| 7/28/17 | Standard Prints | 30.10 |
| 7/28/17 | Standard Prints | 8.70 |
| 7/28/17 | Standard Prints | 2.40 |
| 7/28/17 | Standard Prints | 4.30 |
| 7/28/17 | Standard Prints | 14.50 |
| 7/28/17 | Color Prints | 3.30 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 1.80 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 3.60 |
| 7/28/17 | Color Prints | .90 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 1.80 |
| 7/28/17 | Color Prints | 1.20 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .90 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 1.50 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 1.80 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | 1.20 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .90 |
| 7/28/17 | Color Prints | .60 |
| 7/28/17 | Color Prints | 4.80 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | .30 |
| 7/28/17 | Color Prints | 5.70 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 7/28/17 | E-GX GLOBAL INC - 500 5TH AVE (NT), Outside Messenger Service, Courier Rush Delivery | 39.98 |
| 7/28/17 | Michael Petrino, Taxi, Meeting | 31.56 |
| 7/28/17 | Michael Petrino, Taxi, Meeting | 25.91 |
| 7/28/17 | Michael Petrino, Lodging, New York, NY 07/27/2017 to 07/28/2017, Meeting with Next Era | 339.71 |
| 7/28/17 | Marc Kieselstein, Transportation To/From Airport, Meeting with client. LGA to NY | 53.38 |
| 7/28/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 31.56 |
| 7/28/17 | Michael Petrino, Travel Meals, New York, NY Meeting with Next Era (1) Breakfast | 3.31 |
| 7/28/17 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 42.00 |
| 7/28/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts Costs, etc. | 2,146.00 |
| 7/29/17 | McClain Thompson, Internet. | 14.99 |
| 7/30/17 | Rebecca Chaikin, Taxi, Taxi home from court. | 31.71 |
| 7/31/17 | Anna Terteryan, Internet, Wi-fi on the plane. | 36.99 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 8.92 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 5.50 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.39 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 4.62 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 5.86 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 5.77 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 6.03 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | .55 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 5.44 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 2.53 |

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.37 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 5.13 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 1.59 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 3.01 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 18.46 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | 4.75 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | .76 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference for McClain Thompson | .04 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference | 189.26 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls - Jonathan Ganter | 7.12 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 17.77 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls for David Thompson | 9.35 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Teleconference | 10.00 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 46.01 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, E-West Teleconference July 2017 | .69 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Services- July 2017 | 1.96 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls | 115.88 |

TOTAL EXPENSES                                        $ 57,177.19

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Andy Wright

**Invoice Number:  5167353**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                          $ 26.20

Total legal services rendered and expenses incurred                       $ 26.20

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## **Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/12/17 | Standard Prints | 2.50 |
| 7/12/17 | Color Prints | 23.70 |

TOTAL EXPENSES                                      $ 26.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 15, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5167354**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through July 31, 2017
(see attached Description of Legal Services for detail)                                      $ .00


For expenses incurred through July 31, 2017
(see attached Description of Expenses for detail)                                            $ 397.60

Total legal services rendered and expenses incurred                                      $ 397.60


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2017
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/05/17 | Standard Prints | 32.30 |
| 7/05/17 | Standard Prints | .40 |
| 7/05/17 | Color Prints | 28.20 |
| 7/05/17 | Color Prints | 29.40 |
| 7/05/17 | Color Prints | 18.60 |
| 7/05/17 | Color Prints | 26.10 |
| 7/05/17 | Color Prints | 28.20 |
| 7/06/17 | Standard Prints | .40 |
| 7/06/17 | Color Prints | 7.20 |
| 7/06/17 | Color Prints | .90 |
| 7/06/17 | Color Prints | .90 |
| 7/06/17 | Color Prints | 147.60 |
| 7/07/17 | Standard Prints | 2.40 |
| 7/07/17 | Color Prints | 6.00 |
| 7/07/17 | Color Prints | .90 |
| 7/10/17 | Standard Prints | 5.30 |
| 7/10/17 | Color Prints | 1.20 |
| 7/10/17 | Color Prints | .60 |
| 7/10/17 | Color Prints | 3.30 |
| 7/19/17 | Standard Prints | 5.50 |
| 7/19/17 | Color Prints | .90 |
| 7/20/17 | Standard Prints | 4.60 |
| 7/20/17 | Color Prints | 3.90 |
| 7/21/17 | Standard Prints | 1.50 |
| 7/21/17 | Standard Prints | .30 |
| 7/24/17 | Standard Prints | .30 |
| 7/24/17 | Standard Prints | .30 |
| 7/24/17 | Color Prints | 6.30 |
| 7/25/17 | Standard Prints | .80 |
| 7/27/17 | Standard Prints | 1.90 |
| 7/28/17 | Standard Prints | .70 |
| 7/28/17 | Standard Prints | 1.90 |
| 7/28/17 | Standard Prints | 28.80 |

TOTAL EXPENSES                                                        $ 397.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187299**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                                      $ .00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                      $ 161,174.81

Total legal services rendered and expenses incurred                                      $ 161,174.81

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 2,208.53 |
| Standard Copies or Prints | 3,612.50 |
| Color Copies or Prints | 2,582.70 |
| Production Blowbacks | 716.50 |
| Overnight Delivery | 437.37 |
| Outside Messenger Services | 157.95 |
| Local Transportation | 963.86 |
| Travel Expense | 32,144.92 |
| Airfare | 37,275.55 |
| Transportation to/from airport | 4,122.11 |
| Travel Meals | 3,633.63 |
| Other Travel Expenses | 1,550.50 |
| Court Reporter Fee/Deposition | 23,323.40 |
| Other Court Costs and Fees | 2,660.89 |
| Outside Printing Services | 22,099.40 |
| Outside Copy/Binding Services | 8,161.43 |
| Working Meals/K&E Only | 20.00 |
| Catering Expenses | 2,252.00 |
| Outside Retrieval Service | 5.14 |
| Computer Database Research | 423.24 |
| Westlaw Research | 5,457.79 |
| Overtime Transportation | 1,194.06 |
| Overtime Meals - Attorney | 777.04 |
| Rental Expenses | 5,394.30 |
| | |
| TOTAL EXPENSES | $ 161,174.81 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 74.05 |
| 7/27/17 | Mark McKane, Internet, Depositions/Hearing/NextEra Meeting | 15.99 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 2.25 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 61.49 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 7.21 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 12.44 |
| 8/01/17 | Beth Friedman, Teleconference, Court-Solutions Telephonic Hearing, ref# 980054992550 | 70.00 |
| 8/01/17 | Beth Friedman, Teleconference, Court-Solutions Telephonic Hearing, ref# 980054992576 | 70.00 |
| 8/03/17 | Mark McKane, Internet, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 79.95 |
| 8/03/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027988015883 | 37.00 |
| 8/03/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027988018903 | 44.00 |
| 8/04/17 | Anna Terteryan, Internet, Wi-fi on the plane. | 8.00 |
| 8/04/17 | Robert Orren, Teleconference, Telephonic hearing on 7/26/17. | 261.00 |
| 8/04/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027997909661 | 44.00 |
| 8/04/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing, ref# 027997913028 | 261.00 |
| 8/08/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/09/17 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 8/09/17 | Mark McKane, Internet, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 31.98 |
| 8/10/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/11/17 | Maxwell Coll, Internet, Depositions.  Hotel Wifi. | 15.99 |
| 8/12/17 | Maxwell Coll, Internet, Depositions in NY. Inflight wifi from Newark to SFO. | 8.00 |
| 8/15/17 | Mark McKane, Internet, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 13.99 |
| 8/15/17 | Andrew Calder, Internet, client meeting in NY - internet on inbound flight | 26.95 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Austin Klar, Internet, Wi-fi on the plane. Depositions. | 13.99 |
| 8/15/17 | Justin Sowa, Internet, Wi-fi on the plane. Depositions. | 13.99 |
| 8/15/17 | Jonathan Ganter, Internet, P. Goodman Deposition | 4.99 |
| 8/17/17 | Mark McKane, Internet, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 12.99 |
| 8/17/17 | Andrew Calder, Internet, client meeting in NY - internet on return flight | 34.00 |
| 8/17/17 | Robert Orren, Teleconference, Telephonic hearing. Courtcall 8530233. | 37.00 |
| 8/17/17 | Austin Klar, Internet, Wi-fi on the plane. Depositions. | 12.99 |
| 8/18/17 | Mark McKane, Internet, Meetings with clients;  P. Keglevic Depo; hearing Inflight Wi-Fi | 24.99 |
| 8/18/17 | Mark McKane, Internet, Meetings with clients;  P. Keglevic Depo; hearing | 15.99 |
| 8/18/17 | John Pitts, Internet, Inflight wi-fi. | 8.99 |
| 8/19/17 | Austin Klar, Internet, Merger Agreement Hearing. | 19.99 |
| 8/22/17 | Austin Klar, Internet, Wi-fi on the plane. Merger Agreement Hearing. | 21.99 |
| 8/22/17 | Maxwell Coll, Internet, Merger Agreement Hearings. Inflight Wifi. | 9.99 |
| 8/22/17 | Maxwell Coll, Internet, Merger Agreement Hearings. Inflight Wifi. | 9.99 |
| 8/25/17 | Robert Orren, Teleconference, Telephonic hearing; CourtCall 8546200. | 30.00 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference. | 359.79 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 0.95 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 5.59 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 7.10 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 6.48 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 12.77 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 14.31 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 3.16 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 13.20 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.13 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | calls | |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 9.80 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 3.14 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 6.22 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 2.84 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 54.90 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 6.02 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 0.18 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 13.21 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 46.87 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 9.88 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 9.53 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 0.92 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 8.83 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 5.94 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 11.92 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | calls | |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 7.19 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 9.39 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 8.71 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 71.89 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls for David Thompson | 1.42 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference | 2.04 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 16.12 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 5.97 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conferences. | 1.89 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Extended conference call with EVC team re financial issues and BHE merger approval hearing discovery, and prepare for same (1.5); prepare for J. Rosenbaum deposition, including review of multiple documents and correspondence J. Sowa (4); correspondence C. Husnick re restructuring issues (.30); telephone conference R. Levin re C. Cremens and litigation issues; correspondence with Litigation and Restructuring teams re strategy (1.2). | 3.09 |
| | **Total:** | **2,208.53** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/17 | Standard Copies or Prints | 0.40 |
| 8/01/17 | Standard Prints | 13.00 |
| 8/01/17 | Standard Prints | 5.60 |
| 8/01/17 | Standard Prints | 3.70 |
| 8/01/17 | Standard Prints | 9.70 |
| 8/01/17 | Standard Prints | 0.10 |
| 8/01/17 | Standard Prints | 5.00 |
| 8/02/17 | Standard Copies or Prints | 0.10 |
| 8/02/17 | Standard Prints | 9.90 |
| 8/02/17 | Standard Prints | 13.20 |
| 8/02/17 | Standard Prints | 1.80 |
| 8/02/17 | Standard Prints | 3.10 |
| 8/02/17 | Standard Prints | 0.30 |
| 8/02/17 | Standard Prints | 1.70 |
| 8/02/17 | Standard Prints | 0.80 |
| 8/02/17 | Standard Prints | 0.70 |
| 8/03/17 | Standard Prints | 8.10 |
| 8/03/17 | Standard Prints | 11.80 |
| 8/03/17 | Standard Prints | 0.30 |
| 8/03/17 | Standard Prints | 1.30 |
| 8/03/17 | Standard Prints | 3.40 |
| 8/03/17 | Standard Prints | 25.10 |
| 8/03/17 | Standard Prints | 0.90 |
| 8/03/17 | Standard Prints | 5.30 |
| 8/04/17 | Standard Prints | 3.90 |
| 8/04/17 | Standard Prints | 3.10 |
| 8/04/17 | Standard Prints | 2.90 |
| 8/04/17 | Standard Prints | 25.10 |
| 8/04/17 | Standard Prints | 6.00 |
| 8/07/17 | Standard Prints | 7.90 |
| 8/07/17 | Standard Prints | 0.20 |
| 8/07/17 | Standard Prints | 43.70 |
| 8/07/17 | Standard Prints | 32.60 |
| 8/07/17 | Standard Prints | 1.40 |
| 8/07/17 | Standard Prints | 4.10 |
| 8/07/17 | Standard Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/07/17 | Standard Prints | 0.90 |
| 8/07/17 | Standard Prints | 0.30 |
| 8/07/17 | Standard Prints | 150.90 |
| 8/07/17 | Standard Prints | 0.70 |
| 8/07/17 | Standard Prints | 0.80 |
| 8/07/17 | Standard Prints | 3.50 |
| 8/08/17 | Standard Copies or Prints | 194.10 |
| 8/08/17 | Standard Copies or Prints | 1,320.40 |
| 8/08/17 | Standard Copies or Prints | 0.40 |
| 8/08/17 | Standard Prints | 15.40 |
| 8/08/17 | Standard Prints | 0.40 |
| 8/08/17 | Standard Prints | 1.90 |
| 8/08/17 | Standard Prints | 2.00 |
| 8/08/17 | Standard Prints | 0.10 |
| 8/08/17 | Standard Prints | 81.20 |
| 8/08/17 | Standard Prints | 3.20 |
| 8/08/17 | Standard Prints | 6.50 |
| 8/08/17 | Standard Prints | 18.90 |
| 8/09/17 | Standard Prints | 1.80 |
| 8/09/17 | Standard Prints | 12.40 |
| 8/09/17 | Standard Prints | 2.90 |
| 8/09/17 | Standard Prints | 6.60 |
| 8/09/17 | Standard Prints | 6.20 |
| 8/09/17 | Standard Prints | 6.70 |
| 8/09/17 | Standard Prints | 54.90 |
| 8/09/17 | Standard Prints | 44.00 |
| 8/09/17 | Standard Prints | 5.60 |
| 8/09/17 | Standard Prints | 0.20 |
| 8/10/17 | Standard Copies or Prints | 0.80 |
| 8/10/17 | Standard Prints | 6.60 |
| 8/10/17 | Standard Prints | 4.20 |
| 8/10/17 | Standard Prints | 9.70 |
| 8/10/17 | Standard Prints | 0.90 |
| 8/10/17 | Standard Prints | 0.20 |
| 8/10/17 | Standard Prints | 1.60 |
| 8/10/17 | Standard Prints | 20.00 |
| 8/11/17 | Standard Prints | 28.30 |
| 8/11/17 | Standard Prints | 4.60 |
| 8/11/17 | Standard Prints | 14.10 |
| 8/11/17 | Standard Prints | 8.20 |
| 8/11/17 | Standard Prints | 2.40 |
| 8/11/17 | Standard Prints | 1.70 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/11/17 | Standard Prints | 9.20 |
| 8/11/17 | Standard Prints | 0.10 |
| 8/11/17 | Standard Prints | 0.30 |
| 8/11/17 | Standard Prints | 0.20 |
| 8/14/17 | Standard Prints | 29.10 |
| 8/14/17 | Standard Prints | 11.30 |
| 8/14/17 | Standard Prints | 0.20 |
| 8/14/17 | Standard Prints | 0.60 |
| 8/14/17 | Standard Prints | 6.80 |
| 8/14/17 | Standard Prints | 0.10 |
| 8/14/17 | Standard Prints | 3.20 |
| 8/15/17 | Standard Prints | 2.40 |
| 8/15/17 | Standard Prints | 2.70 |
| 8/15/17 | Standard Prints | 15.30 |
| 8/15/17 | Standard Prints | 0.60 |
| 8/15/17 | Standard Prints | 138.10 |
| 8/15/17 | Standard Prints | 7.20 |
| 8/16/17 | Standard Prints | 24.90 |
| 8/16/17 | Standard Prints | 0.40 |
| 8/16/17 | Standard Prints | 5.90 |
| 8/16/17 | Standard Prints | 40.50 |
| 8/16/17 | Standard Prints | 0.30 |
| 8/16/17 | Standard Prints | 2.90 |
| 8/16/17 | Standard Prints | 0.30 |
| 8/16/17 | Standard Prints | 14.30 |
| 8/16/17 | Standard Prints | 29.40 |
| 8/16/17 | Standard Prints | 0.40 |
| 8/16/17 | Standard Prints | 2.50 |
| 8/17/17 | Standard Copies or Prints | 0.40 |
| 8/17/17 | Standard Prints | 11.30 |
| 8/17/17 | Standard Prints | 1.10 |
| 8/17/17 | Standard Prints | 2.40 |
| 8/17/17 | Standard Prints | 1.50 |
| 8/17/17 | Standard Prints | 0.50 |
| 8/17/17 | Standard Prints | 6.50 |
| 8/17/17 | Standard Prints | 67.90 |
| 8/17/17 | Standard Prints | 6.80 |
| 8/17/17 | Standard Prints | 0.20 |
| 8/18/17 | Standard Copies or Prints | 0.10 |
| 8/18/17 | Standard Copies or Prints | 2.70 |
| 8/18/17 | Standard Copies or Prints | 0.90 |
| 8/18/17 | Standard Prints | 1.40 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/18/17 | Standard Prints | 1.00 |
| 8/18/17 | Standard Prints | 1.10 |
| 8/18/17 | Standard Prints | 9.00 |
| 8/18/17 | Standard Prints | 5.30 |
| 8/18/17 | Standard Prints | 48.20 |
| 8/18/17 | Standard Prints | 7.40 |
| 8/18/17 | Standard Prints | 0.60 |
| 8/18/17 | Standard Prints | 1.20 |
| 8/18/17 | Standard Prints | 4.50 |
| 8/18/17 | Standard Prints | 329.00 |
| 8/18/17 | Standard Prints | 82.10 |
| 8/18/17 | Standard Prints | 13.60 |
| 8/18/17 | Standard Prints | 0.10 |
| 8/18/17 | Standard Prints | 2.50 |
| 8/18/17 | Standard Prints | 1.90 |
| 8/18/17 | Standard Prints | 27.50 |
| 8/21/17 | Standard Prints | 0.10 |
| 8/21/17 | Standard Prints | 45.00 |
| 8/21/17 | Standard Prints | 1.10 |
| 8/21/17 | Standard Prints | 0.10 |
| 8/21/17 | Standard Prints | 1.80 |
| 8/22/17 | Standard Prints | 0.80 |
| 8/22/17 | Standard Prints | 20.50 |
| 8/22/17 | Standard Prints | 0.10 |
| 8/22/17 | Standard Prints | 9.10 |
| 8/22/17 | Standard Prints | 0.80 |
| 8/22/17 | Standard Prints | 4.30 |
| 8/22/17 | Standard Prints | 1.10 |
| 8/22/17 | Standard Prints | 10.50 |
| 8/22/17 | Standard Prints | 1.10 |
| 8/23/17 | Standard Copies or Prints | 0.30 |
| 8/23/17 | Standard Copies or Prints | 3.00 |
| 8/23/17 | Standard Prints | 19.30 |
| 8/23/17 | Standard Prints | 3.50 |
| 8/23/17 | Standard Prints | 18.60 |
| 8/23/17 | Standard Prints | 7.90 |
| 8/23/17 | Standard Prints | 0.30 |
| 8/23/17 | Standard Prints | 1.60 |
| 8/23/17 | Standard Prints | 14.10 |
| 8/23/17 | Standard Prints | 0.60 |
| 8/23/17 | Standard Prints | 1.30 |
| 8/23/17 | Standard Prints | 12.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/23/17 | Standard Prints | 0.90 |
| 8/23/17 | Standard Prints | 16.50 |
| 8/24/17 | Standard Copies or Prints | 0.20 |
| 8/24/17 | Standard Prints | 2.40 |
| 8/24/17 | Standard Prints | 9.60 |
| 8/24/17 | Standard Prints | 0.20 |
| 8/24/17 | Standard Prints | 0.90 |
| 8/24/17 | Standard Prints | 18.40 |
| 8/24/17 | Standard Prints | 41.20 |
| 8/24/17 | Standard Prints | 0.20 |
| 8/24/17 | Standard Prints | 4.50 |
| 8/24/17 | Standard Prints | 1.00 |
| 8/25/17 | Standard Prints | 4.30 |
| 8/25/17 | Standard Prints | 13.70 |
| 8/25/17 | Standard Prints | 0.60 |
| 8/25/17 | Standard Prints | 0.30 |
| 8/28/17 | Standard Prints | 2.30 |
| 8/28/17 | Standard Prints | 5.10 |
| 8/28/17 | Standard Prints | 0.30 |
| 8/28/17 | Standard Prints | 0.60 |
| 8/28/17 | Standard Prints | 4.60 |
| 8/28/17 | Standard Prints | 14.60 |
| 8/28/17 | Standard Prints | 0.10 |
| 8/28/17 | Standard Prints | 0.80 |
| 8/28/17 | Standard Prints | 0.30 |
| 8/31/17 | Standard Prints | (1.40) |
| | **Total:** | **3,612.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 5.70 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 3.90 |
| 8/01/17 | Color Prints | 2.40 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 1.50 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 4.50 |
| 8/01/17 | Color Prints | 4.50 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.90 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.30 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 0.60 |
| 8/01/17 | Color Prints | 120.60 |
| 8/01/17 | Color Prints | 98.10 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 5.10 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 1.50 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 1.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/02/17 | Color Prints | 1.20 |
| 8/02/17 | Color Prints | 1.20 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 18.30 |
| 8/02/17 | Color Prints | 5.70 |
| 8/02/17 | Color Prints | 5.40 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 0.90 |
| 8/02/17 | Color Prints | 7.80 |
| 8/02/17 | Color Prints | 6.90 |
| 8/02/17 | Color Prints | 6.90 |
| 8/02/17 | Color Prints | 17.70 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 1.50 |
| 8/02/17 | Color Prints | 6.60 |
| 8/02/17 | Color Prints | 10.50 |
| 8/02/17 | Color Prints | 2.10 |
| 8/02/17 | Color Prints | 5.10 |
| 8/02/17 | Color Prints | 31.80 |
| 8/02/17 | Color Prints | 0.60 |
| 8/02/17 | Color Prints | 17.10 |
| 8/02/17 | Color Prints | 0.30 |
| 8/02/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 7.80 |
| 8/03/17 | Color Prints | 1.50 |
| 8/03/17 | Color Prints | 0.60 |
| 8/03/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 1.20 |
| 8/03/17 | Color Prints | 0.90 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 2.40 |
| 8/03/17 | Color Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 1.50 |
| 8/03/17 | Color Prints | 6.90 |
| 8/03/17 | Color Prints | 30.30 |
| 8/03/17 | Color Prints | 6.60 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 3.90 |
| 8/03/17 | Color Prints | 0.30 |
| 8/03/17 | Color Prints | 3.00 |
| 8/03/17 | Color Prints | 0.60 |
| 8/03/17 | Color Prints | 0.30 |
| 8/04/17 | Color Prints | 36.30 |
| 8/04/17 | Color Prints | 7.20 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 3.60 |
| 8/04/17 | Color Prints | 0.60 |
| 8/04/17 | Color Prints | 110.70 |
| 8/07/17 | Color Prints | 6.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 1.50 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.60 |
| 8/07/17 | Color Prints | 2.10 |
| 8/07/17 | Color Prints | 2.10 |
| 8/07/17 | Color Prints | 6.30 |
| 8/07/17 | Color Prints | 1.80 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 36.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 9.00 |
| 8/07/17 | Color Prints | 6.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 8/07/17 | Color Prints | 0.30 |
|---------|--------------|------|
| 8/08/17 | Color Prints | 0.30 |
| 8/08/17 | Color Prints | 4.50 |
| 8/08/17 | Color Prints | 3.00 |
| 8/08/17 | Color Prints | 0.30 |
| 8/08/17 | Color Prints | 3.60 |
| 8/08/17 | Color Prints | 8.10 |
| 8/08/17 | Color Prints | 8.10 |
| 8/08/17 | Color Prints | 0.90 |
| 8/08/17 | Color Prints | 3.00 |
| 8/08/17 | Color Prints | 6.00 |
| 8/08/17 | Color Prints | 6.30 |
| 8/08/17 | Color Prints | 16.80 |
| 8/08/17 | Color Prints | 6.30 |
| 8/08/17 | Color Prints | 7.50 |
| 8/08/17 | Color Prints | 37.50 |
| 8/08/17 | Color Prints | 4.50 |
| 8/08/17 | Color Prints | 3.00 |
| 8/09/17 | Color Prints | 0.30 |
| 8/09/17 | Color Prints | 2.40 |
| 8/09/17 | Color Prints | 1.80 |
| 8/09/17 | Color Prints | 2.10 |
| 8/09/17 | Color Prints | 6.00 |
| 8/09/17 | Color Prints | 12.60 |
| 8/09/17 | Color Prints | 0.60 |
| 8/09/17 | Color Prints | 0.30 |
| 8/09/17 | Color Prints | 3.90 |
| 8/09/17 | Color Prints | 3.90 |
| 8/09/17 | Color Prints | 14.40 |
| 8/09/17 | Color Prints | 14.40 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 13.50 |
| 8/09/17 | Color Prints | 63.00 |
| 8/09/17 | Color Prints | 16.20 |
| 8/09/17 | Color Prints | 16.20 |
| 8/09/17 | Color Prints | 16.20 |
| 8/10/17 | Color Prints | 1.20 |
| 8/10/17 | Color Prints | 0.90 |
| 8/10/17 | Color Prints | 0.90 |
| 8/10/17 | Color Prints | 17.10 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/10/17 | Color Prints | 25.20 |
| 8/10/17 | Color Prints | 1.80 |
| 8/10/17 | Color Prints | 7.20 |
| 8/10/17 | Color Prints | 12.60 |
| 8/10/17 | Color Prints | 3.90 |
| 8/11/17 | Color Prints | 0.90 |
| 8/11/17 | Color Prints | 0.90 |
| 8/11/17 | Color Prints | 0.60 |
| 8/14/17 | Color Prints | 0.90 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 18.60 |
| 8/14/17 | Color Prints | 48.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 3.60 |
| 8/14/17 | Color Prints | 3.90 |
| 8/14/17 | Color Prints | 3.60 |
| 8/14/17 | Color Prints | 18.00 |
| 8/15/17 | Color Prints | 7.50 |
| 8/15/17 | Color Prints | 8.70 |
| 8/15/17 | Color Prints | 8.70 |
| 8/15/17 | Color Prints | 3.60 |
| 8/15/17 | Color Prints | 3.60 |
| 8/15/17 | Color Prints | 17.10 |
| 8/15/17 | Color Prints | 29.70 |
| 8/15/17 | Color Prints | 2.40 |
| 8/15/17 | Color Prints | 2.70 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 24.60 |
| 8/15/17 | Color Prints | 1.80 |
| 8/15/17 | Color Prints | 4.80 |
| 8/16/17 | Color Prints | 2.40 |
| 8/16/17 | Color Prints | 1.20 |
| 8/16/17 | Color Prints | 0.60 |
| 8/16/17 | Color Prints | 1.20 |
| 8/16/17 | Color Prints | 0.90 |
| 8/16/17 | Color Prints | 0.60 |
| 8/16/17 | Color Prints | 11.40 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 3.60 |
| 8/16/17 | Color Prints | 1.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 8/16/17 | Color Prints | 9.90 |
| 8/16/17 | Color Prints | 0.30 |
| 8/16/17 | Color Prints | 0.90 |
| 8/16/17 | Color Prints | 2.40 |
| 8/16/17 | Color Prints | 5.70 |
| 8/16/17 | Color Prints | 6.00 |
| 8/16/17 | Color Prints | 5.70 |
| 8/17/17 | Color Prints | 9.30 |
| 8/17/17 | Color Prints | 5.40 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 3.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 4.80 |
| 8/17/17 | Color Prints | 1.80 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 2.10 |
| 8/17/17 | Color Prints | 4.80 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 23.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 21.90 |
| 8/17/17 | Color Prints | 33.60 |
| 8/17/17 | Color Prints | 42.30 |
| 8/17/17 | Color Prints | 0.90 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 28.50 |
| 8/17/17 | Color Prints | 41.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 7.20 |
| 8/17/17 | Color Prints | 21.90 |
| 8/17/17 | Color Prints | 23.10 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 11.10 |
| 8/17/17 | Color Prints | 82.80 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 0.30 |
| 8/17/17 | Color Prints | 5.40 |
| 8/17/17 | Color Prints | 1.80 |
| 8/18/17 | Color Prints | 0.60 |
| 8/18/17 | Color Prints | 0.30 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 8/18/17 | Color Prints | 0.60 |
|---------|--------------|------|
| 8/18/17 | Color Prints | 3.00 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 42.00 |
| 8/18/17 | Color Prints | 1.80 |
| 8/18/17 | Color Prints | 1.20 |
| 8/18/17 | Color Prints | 3.60 |
| 8/18/17 | Color Prints | 1.20 |
| 8/18/17 | Color Prints | 0.30 |
| 8/18/17 | Color Prints | 2.40 |
| 8/21/17 | Color Prints | 6.30 |
| 8/21/17 | Color Prints | 0.90 |
| 8/21/17 | Color Prints | 43.50 |
| 8/22/17 | Color Prints | 0.30 |
| 8/22/17 | Color Prints | 0.30 |
| 8/22/17 | Color Prints | 2.10 |
| 8/22/17 | Color Prints | 1.50 |
| 8/22/17 | Color Prints | 43.80 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 16.20 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 2.10 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 4.80 |
| 8/23/17 | Color Prints | 5.10 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 1.20 |
| 8/23/17 | Color Prints | 1.20 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 4.20 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/23/17 | Color Prints | 0.30 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 17.70 |
| 8/23/17 | Color Prints | 6.60 |
| 8/23/17 | Color Prints | 5.70 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 1.50 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 50.40 |
| 8/23/17 | Color Prints | 0.30 |
| 8/23/17 | Color Prints | 3.60 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | 27.60 |
| 8/23/17 | Color Prints | 26.40 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 0.90 |
| 8/23/17 | Color Prints | 27.60 |
| 8/23/17 | Color Prints | 39.90 |
| 8/23/17 | Color Prints | 22.80 |
| 8/23/17 | Color Prints | 22.80 |
| 8/23/17 | Color Prints | 2.40 |
| 8/23/17 | Color Prints | 2.40 |
| 8/23/17 | Color Prints | 0.60 |
| 8/23/17 | Color Prints | 1.50 |
| 8/24/17 | Color Prints | 6.90 |
| 8/24/17 | Color Prints | 1.80 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 3.90 |
| 8/24/17 | Color Prints | 1.80 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 0.90 |
| 8/24/17 | Color Prints | 3.30 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 0.60 |
| 8/24/17 | Color Prints | 0.30 |
| 8/24/17 | Color Prints | 17.40 |
| 8/24/17 | Color Prints | 23.10 |
| 8/24/17 | Color Prints | 52.20 |
| 8/28/17 | Color Prints | 0.60 |
| 8/28/17 | Color Prints | 0.60 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 8/28/17 | Color Prints | 19.80 |
| | **Total:** | **2,582.70** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Production Blowbacks

| Date | Description | Amount |
|------|-------------|-------:|
| 8/14/17 | Production Blowbacks | 716.50 |
| | **Total:** | **716.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|-------:|
| 7/28/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 106.48 |
| 7/31/17 | E-FEDERAL EXPRESS - PO BOX 94515 (NT), Overnight Delivery, FedEx Express Shipment - 7/21 - Mike Cross Kirkland & Ellis to Andy Wright | 20.21 |
| 8/10/17 | Overnight Delivery, Fed Exp to:Mark McKane,SAN FRANCISCO,CA from:NY MAILING CENTER | 40.17 |
| 8/11/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 42.99 |
| 8/18/17 | Overnight Delivery, Fed Exp to:Sunita Daswani,NEW YORK,NY from:Elizabeth Burns | 78.68 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Scott Talmadge,NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Gregg Galardi, BOSTON,MA from:Mark McKane, P.C. | 8.85 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Brad Eric Scheler, NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/21/17 | Overnight Delivery, Fed Exp to:Gary L. Kaplan,NEW YORK,NY from:Mark McKane, P.C. | 7.90 |
| 8/23/17 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:McClain Thompson | 80.06 |
| 8/30/17 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX from:Veronica Nunn | 36.23 |
| | **Total:** | **437.37** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/06/17 | E-COMET MESSENGER SERVICE INC - PO BOX A3426 (NT) Outside Messenger Service, 300 N LA SALLE to 1648 W WABANSIA 08/03/2017 | 20.15 |
| 8/13/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Box Pick UP | 45.80 |
| 8/20/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Box Delivery | 44.00 |
| 8/27/17 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (TP), Outside Messenger Service, Courier Box Pick Up | 48.00 |
| | **Total:** | **157.95** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 7/25/17 | Marc Kieselstein, Taxi, Meeting with client. | 4.00 |
| 7/25/17 | Bryan Stephany, Taxi, Deposition(s) and hearing | 10.00 |
| 7/25/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 10.00 |
| 7/25/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 46.96 |
| 7/27/17 | Mark McKane, Taxi, Depositions/Hearing/NextEra Meeting | 11.30 |
| 8/04/17 | Andrew McGaan, Taxi, Taxi to airport in NYC during trip re EFH meetings | 54.41 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 15.54 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 24.40 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 19.75 |
| 8/04/17 | Jonathan Ganter, Taxi, Coordinating Session | 11.63 |
| 8/05/17 | Andrew McGaan, Taxi, Taxi to hotel in NYC during trip re EFH meetings | 107.90 |
| 8/07/17 | McClain Thompson, Taxi, Revise letter brief re Elliott discovery issues. | 13.93 |
| 8/08/17 | McClain Thompson, Taxi, Telephone conference with M. Petrino re Elliott motion to reconsider. | 15.05 |
| 8/08/17 | Jonathan Ganter, Taxi, Deposition Prep. | 15.23 |
| 8/08/17 | Jonathan Ganter, Taxi, Deposition Prep. | 15.35 |
| 8/10/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re litigation issues. | 15.51 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 25.13 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 10.00 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 40.00 |
| 8/11/17 | Michael Petrino, Taxi, Attend hearing | 15.10 |
| 8/11/17 | McClain Thompson, Taxi, Defend D. Prager deposition; prepare for same | 14.45 |
| 8/11/17 | Jonathan Ganter, Taxi, Deposition Prep. | 16.64 |
| 8/11/17 | Jonathan Ganter, Taxi, Deposition Prep. | 12.20 |
| 8/16/17 | Andrew Calder, Taxi, Taxi to meeting with EFH | 12.96 |
| 8/16/17 | Justin Sowa, Taxi, Taxi from hotel to office. Depositions. | 8.39 |
| 8/17/17 | Mark McKane, Taxi, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum | 20.18 |
| 8/17/17 | Andrew Calder, Taxi, Taxi to client meeting | 10.56 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Local Transportation, Horton Tony M  601 Lexington Ave to M  1166 6 Ave - 08/09/2017 | 102.58 |
| 8/19/17 | Catalina Benech, Taxi, Return train from Wilmington, DE to Washington, DC. | 16.27 |
| 8/19/17 | Ken Sturek, Taxi, Provide support to litigation team at merger agreement hearing in Wilmington, DE. -- paid cash | 10.00 |

24

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/19/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 9.80 |
| 8/19/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 8.79 |
| 8/20/17 | Patrick Venter, Taxi, Taxi from Wilmington station to the hotel Attend Court hearing. | 10.00 |
| 8/20/17 | Mark McKane, Taxi, Meetings with clients; P. Keglevic Depo; hearing | 21.29 |
| 8/20/17 | Mark McKane, Taxi, Meetings with clients; P. Keglevic Depo; hearing | 10.00 |
| 8/20/17 | Mark McKane, Taxi, Meetings with client;  P. Keglevic Depo; hearing | 10.00 |
| 8/21/17 | Catalina Benech, Taxi, Return train from Wilmington, DE to Washington, DC. | 22.96 |
| 8/21/17 | Patrick Venter, Taxi, Taxi from Penn Station to home. Attend Court hearing. | 8.16 |
| 8/21/17 | Jonathan Ganter, Taxi, Merger Agreement Hearing | 35.80 |
| 8/21/17 | Ken Sturek, Taxi, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 65.00 |
| 8/21/17 | Maxwell Coll, Taxi, Merger Agreement Hearings. Uber to hotel in Philadelphia with A. Klar. | 24.05 |
| 8/22/17 | Jonathan Ganter, Taxi, Merger Agreement Hearing | 7.66 |
| 8/22/17 | McClain Thompson, Taxi, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 10.56 |
| 8/24/17 | McClain Thompson, Taxi, Overtime. | 14.37 |
| | **Total:** | **963.86** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 7/25/17 | Aparna Yenamandra, Lodging, Wilmington, DE 07/25/2017 to 07/26/2017, Attend hearing. | 328.90 |
| 7/25/17 | Bryan Stephany, Lodging, New York, NY 07/24/2017 to 07/25/2017, Deposition(s) and hearing | 381.03 |
| 7/25/17 | Mark McKane, Lodging, New York, NY 07/24/2017 to 07/25/2017, Depositions/Hearing/NextEra Meeting | 453.87 |
| 7/27/17 | Aparna Yenamandra, Lodging, Wilmington, DE 07/26/2017 to 07/27/2017, Attend hearing. | 328.90 |
| 7/27/17 | Bryan Stephany, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Deposition(s) and hearing | 700.00 |
| 7/27/17 | Marc Kieselstein, Lodging, Delware 07/26/2017 to 07/27/2017, Court Hearing. | 350.00 |
| 7/27/17 | Mark McKane, Lodging, Wilmington, DE 07/25/2017 to 07/27/2017, Depositions/Hearing/NextEra Meeting | 700.00 |
| 7/29/17 | Mark McKane, Lodging, New York, NY 07/27/2017 to 07/29/2017, Depositions/Hearing/NextEra Meeting | 762.06 |
| 8/02/17 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Room Block Deposit | 4,500.00 |
| 8/03/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/04/17 | Andrew McGaan, Lodging, Lotte New York Palace 08/03/2017 to 08/04/2017, Taxi to airport in NYC during trip re EFH meetings | 379.53 |
| 8/05/17 | Andrew McGaan, Lodging, Lotte NY Palace 08/04/2017 to 08/05/2017, Lodging in NYC during trip re EFH meetings | 345.11 |
| 8/06/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 363.82 |
| 8/07/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/08/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/08/17 | Anna Terteryan, Lodging, New York, NY 08/08/2017 to 08/10/2017, Depositions. | 392.51 |
| 8/08/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/09/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/09/17 | Marc Kieselstein, Lodging, New York, NY 08/09/2017 to 08/10/2017, Meeting with client. | 381.03 |
| 8/09/17 | Anna Terteryan, Lodging, New York, NY 08/08/2017 to 08/10/2017, | 392.51 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

|  |  | |
|---|---|---:|
|  | Depositions. |  |
| 8/09/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/10/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 381.03 |
| 8/10/17 | Mark McKane, Lodging, New York, New York 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 381.03 |
| 8/11/17 | Maxwell Coll, Lodging, New York, NY 08/08/2017 to 08/12/2017, Depositions. | 272.02 |
| 8/11/17 | Jonathan Ganter, Lodging, New York, NY 08/08/2017 to 08/11/2017, Deposition Prep. | 1,143.09 |
| 8/11/17 | Bryan Stephany, Lodging, New York, NY 08/07/2017 to 08/11/2017, Deposition(s) | 1,513.80 |
| 8/14/17 | Chad Husnick, Lodging, New York, NY 08/13/2017 to 08/14/2017, Restructuring | 376.43 |
| 8/15/17 | Andrew Calder, Lodging, New York, NY 08/15/2017 to 08/16/2017, client meeting in NY | 500.00 |
| 8/15/17 | Austin Klar, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/15/17 | Justin Sowa, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/15/17 | Jonathan Ganter, Lodging, Marriott - Des Moines, IA 08/13/2017 to 08/14/2017, P. Goodman Deposition | 312.48 |
| 8/15/17 | Jonathan Ganter, Lodging, Marriott - Des Moines, IA 08/14/2017 to 08/15/2017, P. Goodman Deposition | 323.68 |
| 8/15/17 | Bryan Stephany, Lodging, New York, NY 08/13/2017 to 08/15/2017, Merger Agreement Deposition(s) | 500.00 |
| 8/16/17 | Andrew Calder, Lodging, New York, NY 08/16/2017 to 08/17/2017, client meeting in NY | 500.00 |
| 8/16/17 | Austin Klar, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/16/17 | Justin Sowa, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Depositions. | 179.19 |
| 8/16/17 | Bryan Stephany, Lodging, New York, NY 08/15/2017 to 08/16/2017, Merger Agreement Deposition(s) | 403.97 |
| 8/16/17 | Andrew McGaan, Lodging, JW Marriott Austin 08/16/2017 to 08/18/2017, Hotel in Austin re EFH mediation | 287.85 |
| 8/17/17 | Mark McKane, Lodging, Austin, TX 08/15/2017 to 08/17/2017, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum In Flight Wi-Fi | 466.12 |
| 8/17/17 | Chad Husnick, Lodging, New York, NY 08/14/2017 to 08/18/2017, Restructuring | 2,000.00 |
| 8/17/17 | Andrew McGaan, Lodging, JW Marriott Austin 08/16/2017 to 08/18/2017, Hotel in Austin re EFH mediation | 264.73 |
| 8/18/17 | Chad Husnick, Lodging, New York, NY 08/17/2017 to 08/18/2017, Restructuring | 500.00 |
| 8/19/17 | Justin Sowa, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/19/17 | Austin Klar, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger | 284.90 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| | Agreement Hearing. | |
| 8/19/17 | Maxwell Coll, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearings.  Hotel accommodations. | 284.90 |
| 8/19/17 | McClain Thompson, Lodging, Wilmington 08/19/2017 to 08/21/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 569.80 |
| 8/20/17 | Marc Kieselstein, Lodging, Philadelphia, PA 08/20/2017 to 08/22/2017, Court Hearing | 284.90 |
| 8/20/17 | Justin Sowa, Lodging, Wiliminigton, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/20/17 | Austin Klar, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearing. | 284.90 |
| 8/20/17 | Patrick Venter, Lodging, Wilmington, DE 08/20/2017 to 08/21/2017, Attend Court hearing. | 350.00 |
| 8/20/17 | Jonathan Ganter, Lodging, Hotel DuPont, Wilmington, DE 08/20/2017 to 08/21/2017, Merger Agreement Hearing | 284.90 |
| 8/20/17 | Maxwell Coll, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Agreement Hearings.  Hotel accommodations. | 284.90 |
| 8/20/17 | Mark McKane, Lodging, New York City, New York 08/18/2017 to 08/20/2017, Meetings with clients; P. Keglevic Depo; hearing | 500.00 |
| 8/21/17 | Josh Urban, Lodging, Wilmington, DE 08/20/2017 to 08/21/2017, Hotel charges and taxes | 207.90 |
| 8/21/17 | Chad Husnick, Lodging, Wilmngton, DE 08/20/2017 to 08/21/2017, Restructuring | 284.90 |
| 8/21/17 | Marc Kieselstein, Lodging, Philadelphia, PA 08/20/2017 to 08/22/2017, Court Hearing | 284.90 |
| 8/21/17 | Ken Sturek, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 261.80 |
| 8/21/17 | Jonathan Ganter, Lodging, Hotel DuPont, Wilmington, DE 08/21/2017 to 08/21/2017, Merger Agreement Hearing | 259.00 |
| 8/21/17 | Ken Sturek, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 321.24 |
| 8/21/17 | Mark McKane, Lodging, Wilmington, Deleware 08/19/2017 to 08/21/2017, Meetings with clients; P. Keglevic Depo; hearing | 500.00 |
| 8/21/17 | Anna Terteryan, Lodging, Wilmington, Delaware 08/20/2017 to 08/21/2017, Prepare for and attend merger agreement hearing. | 284.90 |
| 8/21/17 | Bryan Stephany, Lodging, Wilmington, DE 08/19/2017 to 08/21/2017, Merger Deposition(s) | 569.80 |
| 8/22/17 | Justin Sowa, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger Agreement Hearing. | 206.75 |
| 8/22/17 | Aparna Yenamandra, Lodging, Wilmington, DE 08/20/2017 to 08/22/2017, Attend. | 569.80 |
| 8/22/17 | Austin Klar, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger Agreement Hearing. | 206.75 |
| 8/22/17 | Maxwell Coll, Lodging, Philadelphia, PA 08/21/2017 to 08/22/2017, Merger | 206.75 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Agreement Hearings.  Hotel accommodations. | |
| 8/22/17 | Anna Terteryan, Lodging, Phildadelphia, PA 08/21/2017 to 08/22/2017, Prepare for and attend merger agreement hearing. | 206.75 |
| 8/24/17 | Chad Husnick, Lodging, Austin, TX 08/24/2017 to 08/25/2017, Meeting with client. | 186.24 |
| | **Total:** | **32,144.92** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 7/05/17 | Mark McKane, Airfare, Philadelphia, PA 07/24/2017 to 07/26/2017, Depositions/Hearing/NextEra Meeting, St Louis to Dulles to PHL | 1,270.34 |
| 7/06/17 | Mark McKane, Agency Fee, Depositions/Hearing/NextEra Meeting | 21.00 |
| 7/06/17 | Andrew McGaan, Airfare, LGA-ORD 07/24/2017 to 07/26/2017, 1/2 price of Airfare for return portion from NYC to ORD, for EFH client meeting (original airfare 677.92 - 8.08 (refund) /2=334.92) | 334.92 |
| 7/21/17 | Mark McKane, Airfare, Newark NJ 07/24/2017 to 07/27/2017, Depositions/Hearing/NextEra meeting | (16.22) |
| 7/23/17 | Bryan Stephany, Airfare, New York, NY 07/24/2017 to 07/27/2017, Deposition(s) and hearing, ILM to LGA, PHL to ILM | 1,401.40 |
| 7/23/17 | Bryan Stephany, Agency Fee, Deposition(s) and hearing | 58.00 |
| 7/23/17 | Bryan Stephany, Rail, Wilmington, DE 07/24/2017 to 07/24/2017, Deposition(s) and hearing | 111.00 |
| 7/24/17 | Mark McKane, Rail, New York, NY 07/26/2017 to 07/26/2017, Depositions/Hearing/NextEra Meeting | 149.00 |
| 7/24/17 | Mark McKane, Agency Fee, Depositions/Hearing/NextEra Meeting | 58.00 |
| 7/25/17 | Aparna Yenamandra, Rail, Wilmington, DE 07/25/2017 to 07/25/2017, Attend hearing. | 149.00 |
| 7/26/17 | Mark McKane, Rail, New York, NY 07/27/2017 to 07/27/2017, Depositions/Hearing/NextEra Meeting | (14.00) |
| 7/27/17 | Aparna Yenamandra, Rail, New York 07/27/2017 to 07/27/2017, Attend hearing. | 149.00 |
| 7/27/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 7/28/17 | Andrew McGaan, Airfare, ORD - LGA 07/28/2017 to 07/28/2017, Airfare to NY - one-day roundtrip re EFH conference with NEE counsel | 701.80 |
| 7/28/17 | Andrew McGaan, Agency Fee, Agency fee re airfare for NY one-day roundtrip re EFH conference with NEE counsel | 58.00 |
| 7/31/17 | Mark McKane, Agency Fee, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 58.00 |
| 7/31/17 | Mark McKane, Airfare, Newark, New Jersey 08/03/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing, SFO to Newark to SFO | 1,291.48 |
| 8/01/17 | Marc Kieselstein, Airfare, Philadelphia, PA 08/21/2017 to 08/22/2017, Court Hearing, ORD to PHL to ORD | 330.88 |
| 8/01/17 | Marc Kieselstein, Airfare, Chicago, IL 08/21/2017 to 08/22/2017, Court Hearing, ORD to PHL to ORD | 493.20 |
| 8/01/17 | Marc Kieselstein, Agency Fee, Court Hearing | 58.00 |
| 8/02/17 | Josh Urban, Airfare, Philadelphia 08/20/2017 to 08/20/2017, Fly from Chicago to Philadelphia | 362.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/02/17 | Mark McKane, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Meetings with Clients;  P. Keglevic Depo; hearing SFO to PHL to SFO | 1,810.28 |
| 8/02/17 | Mark McKane, Agency Fee, Meetings with clients; P. Keglevic depo; hearing. | 21.00 |
| 8/03/17 | Andrew McGaan, Airfare, ORD-LGA 08/03/2017 to 08/05/2017, Flight to NYC re EFH meetings | 1,173.77 |
| 8/03/17 | Andrew McGaan, Agency Fee, Agent fee for Flight to NYC re EFH meetings | 58.00 |
| 8/03/17 | Jonathan Ganter, Rail, New York, NY 08/04/2017 to 08/04/2017, Coordinating Session | 149.00 |
| 8/03/17 | Jonathan Ganter, Rail, Washington, DC 08/04/2017 to 08/04/2017, Coordinating Session | 149.00 |
| 8/03/17 | Andrew McGaan, Agency Fee, Agency fee re flight changes due to inclement weather - from Newark to Chicago. | 58.00 |
| 8/04/17 | Andrew McGaan, Airfare, EWR-ORD 08/05/2017 to 08/05/2017, Flight home from NYC re EFH meetings (date change from original itinerary) | 540.76 |
| 8/04/17 | Maxwell Coll, Airfare, Newark, NJ (NYC) 08/08/2017 to 08/12/2017, Depositions. SFO to Newark to SFO | 1,506.25 |
| 8/04/17 | Maxwell Coll, Agency Fee, Depositions. | 58.00 |
| 8/04/17 | Bryan Stephany, Airfare, New York, NY 08/07/2017 to 08/11/2017, Deposition(s), ILM to LGA to ILM | 1,580.40 |
| 8/04/17 | Bryan Stephany, Agency Fee, Deposition(s) | 58.00 |
| 8/06/17 | Anna Terteryan, Airfare, New York, NY 08/07/2017 to 08/07/2017, Depositions, SFO to New Jersey | 420.97 |
| 8/06/17 | Anna Terteryan, Agency Fee, Depositions. | 58.00 |
| 8/07/17 | Anna Terteryan, Airfare, San Francisco, CA 08/11/2017 to 08/11/2017, Depositions. BOS to SFO | 476.42 |
| 8/07/17 | Anna Terteryan, Agency Fee, Depositions. | 21.00 |
| 8/07/17 | Jonathan Ganter, Rail, New York, NY 08/08/2017 to 08/08/2017, Deposition Prep. | 149.00 |
| 8/07/17 | Mark McKane, Airfare, San Francisco, CA 08/11/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing, Newark to SFO | 259.40 |
| 8/08/17 | Jonathan Ganter, Airfare, Philadelphia, PA 08/20/2017 to 08/20/2017, Merger Agreement Hearing, BGR to PHL | 421.20 |
| 8/09/17 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 8/09/17 | Marc Kieselstein, Airfare, New York, NY 08/09/2017 to 08/10/2017, Meeting with client. ORD to LGA to ORD | 679.61 |
| 8/10/17 | Michael Petrino, Rail, Wilmington, DE 08/11/2017 to 08/11/2017, Attend hearing | 149.00 |
| 8/10/17 | Mark McKane, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Trip to Austin, Tx for depos  of R. Wood & J. Rosenbaum SFO to Austin to SFO | 844.93 |
| 8/10/17 | Mark McKane, Agency Fee, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum | 58.00 |
| 8/10/17 | Anna Terteryan, Rail, Boston, MA 08/07/2017 to 08/07/2017, Train from NY to Boston. Depositions. | 149.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/10/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/11/2017 to 08/10/2017, Attend hearing | 111.00 |
| 8/10/17 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 8/10/17 | Jonathan Ganter, Rail, Washington, DC 08/11/2017 to 08/11/2017, Deposition Prep. | 149.00 |
| 8/10/17 | Mark McKane, Rail, Wilmington, Deleware 08/11/2017 to 08/11/2017, Depo Prep, Depos of P. Keglevic and D. Ying; hearing | 149.00 |
| 8/10/17 | Mark McKane, Agency Fee, Depo Prep, Depos of P. Keglevic and D. Ying, hearing | 58.00 |
| 8/11/17 | Austin Klar, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Depositions.SFO to AUS to SFO | 844.93 |
| 8/11/17 | Austin Klar, Agency Fee, Depositions. | 21.00 |
| 8/11/17 | Aparna Yenamandra, Rail, New York 08/11/2017 to 08/11/2017, Attend hearing | 130.00 |
| 8/11/17 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 8/11/17 | Justin Sowa, Airfare, Austin, TX 08/15/2017 to 08/17/2017, Depositions. SFO to PHX to AUS to DFW to SFO | 809.60 |
| 8/11/17 | Justin Sowa, Agency Fee, Depositions. | 21.00 |
| 8/11/17 | Jonathan Ganter, Agency Fee, P. Goodman Deposition | 58.00 |
| 8/11/17 | Jonathan Ganter, Airfare, Des Moines, IA 08/13/2017 to 08/15/2017, P. Goodman Deposition, DCA to DSM to ORD to DCA | 1,363.41 |
| 8/11/17 | Andrew McGaan, Agency Fee, Agency fee re airfare for trip to Austin re EFH mediation | 58.00 |
| 8/11/17 | Andrew McGaan, Airfare, ORD - AUS 08/16/2017 to 08/18/2017, Airfare for trip to Austin re EFH mediation | 862.64 |
| 8/12/17 | Andrew Calder, Airfare, New York, NY 08/15/2017 to 08/17/2017, client meeting in NY, Utah to JFK to Utah | 1,043.20 |
| 8/12/17 | Bryan Stephany, Agency Fee, Merger Agreement Deposition(s) | 58.00 |
| 8/12/17 | Bryan Stephany, Airfare, Philadelphia, PA 08/20/2017 to 08/21/2017, Merger Deposition(s), ILM to PHL to CLT to ILM | 1,249.50 |
| 8/12/17 | Bryan Stephany, Agency Fee, Merger Deposition(s) | 58.00 |
| 8/13/17 | Chad Husnick, Airfare, New York, NY 08/13/2017 to 08/18/2017, Restructuring, ORD to EWR to LGA to ORD | 880.40 |
| 8/13/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/14/17 | Andrew Calder, Agency Fee, client meeting in NY | 58.00 |
| 8/14/17 | Andrew Calder, Airfare, New York, NY 08/15/2017 to 08/17/2017, client meeting in NY, SLC to JFK to SLC | 1,043.20 |
| 8/14/17 | Anna Terteryan, Agency Fee, Prepare for and attend merger agreement hearing. | 58.00 |
| 8/14/17 | Anna Terteryan, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Prepare for and attend merger agreement hearing. SFO to PHL to SFO | 1,810.28 |
| 8/15/17 | Justin Sowa, Agency Fee, Depositions. | 58.00 |
| 8/15/17 | Ken Sturek, Rail, Wilmington, DE 08/19/2017 to 08/22/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 80.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearings.  SFO to PHL to SFO | 905.14 |
| 8/15/17 | Maxwell Coll, Agency Fee, Merger Agreement Hearings. | 21.00 |
| 8/15/17 | Bryan Stephany, Airfare, Wilmington, NC 08/16/2017 to 08/16/2017, Merger Agreement Deposition(s) | 7.10 |
| 8/16/17 | Chad Husnick, Airfare, Philadelphia, PA 08/20/2017 to 08/21/2017, Restructuring, PHL to ORD | 362.20 |
| 8/16/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/16/17 | Chad Husnick, Airfare, Chicago, IL 08/20/2017 to 08/21/2017, Restructuring, ORD to PHL | 362.20 |
| 8/16/17 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/16/17 | Justin Sowa, Agency Fee, Merger Agreement Hearing. | 58.00 |
| 8/16/17 | Austin Klar, Agency Fee, Merger Agreement Hearing. | 21.00 |
| 8/16/17 | Justin Sowa, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearing. SFO to PHL to SFO | 1,944.40 |
| 8/16/17 | Justin Sowa, Airfare, San Francisco 08/17/2017 to 08/17/2017, Depositions. Changed Flight | 75.00 |
| 8/16/17 | Austin Klar, Airfare, Philadelphia, PA 08/19/2017 to 08/22/2017, Merger Agreement Hearing. SFO to PHL to SFO | 1,810.28 |
| 8/16/17 | Andrew McGaan, Airfare, ORD-AUS 08/16/2017 to 08/17/2017, Airfare to Austin for EFH meetings | 130.24 |
| 8/16/17 | Andrew McGaan, Agency Fee, Agency fee re Airfare to Austin for EFH meetings | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Attend hearing. | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 8/18/17 | Patrick Venter, Agency Fee, Attend Court hearing. | 58.00 |
| 8/18/17 | Patrick Venter, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Outbound train. Attend Court hearing. | 149.00 |
| 8/18/17 | Ken Sturek, Rail, Wilmington, DE 08/19/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 104.00 |
| 8/18/17 | Ken Sturek, Agency Fee, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Client, Anthony Horton, transportation to hearing | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Client, Anthony Horton, transportation to hearing | 58.00 |
| 8/18/17 | Aparna Yenamandra, Rail, Wilmington, DE 08/20/2017 to 08/20/2017, Client, Paul Keglevic, transportation to hearing | 149.00 |
| 8/18/17 | Aparna Yenamandra, Agency Fee, Client, Paul Keglevic, transportation to hearing | 58.00 |
| 8/18/17 | Mark McKane, Agency Fee, Meetings with clients; P. Keglevic Depo; hearing | 58.00 |
| 8/18/17 | Mark McKane, Airfare, Newark, New Jersey 08/18/2018 to 08/18/2017, | 753.12 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Meetings with clients; P. Keglevic Depo; hearing, SFO to Newark | |
| 8/18/17 | Mark McKane, Rail, Wilmington, Deleware 08/20/2017 to 08/20/2017, Meetings with clients; P. Keglevic Depo; hearing Amtrak from New York to Wilmington, Delaware | 149.00 |
| 8/18/17 | Bryan Stephany, Airfare, Philadelphia, PA 08/19/2017 to 08/21/2017, Merger Deposition(s) | 100.00 |
| 8/19/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/19/2017, Merger Agreement Hearings. | (112.96) |
| 8/19/17 | Maxwell Coll, Airfare, Philadelphia, PA 08/19/2017 to 08/19/2017, Merger Agreement Hearings.  Exchanged return flight to San Francisco. | 76.62 |
| 8/19/17 | Maxwell Coll, Agency Fee, Merger Agreement Hearings.  Agency fee. | 58.00 |
| 8/19/17 | McClain Thompson, Rail, NY to Wilmington 08/19/2017 to 08/19/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 149.00 |
| 8/19/17 | McClain Thompson, Rail, Philadelphia to NY 08/21/2017 to 08/21/2017, Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same | 56.00 |
| 8/21/17 | Josh Urban, Airfare, Chicago 08/21/2017 to 08/21/2017, Flight from Philadelphia to Chicago | 362.20 |
| 8/21/17 | Catalina Benech, Rail, Washington, DC 08/21/2017 to 08/21/2017, Return train from Wilmington, DE to Washington, DC. | 54.00 |
| 8/21/17 | Chad Husnick, Rail, New York, NY 08/20/2017 to 08/21/2017, Restructuring | 23.00 |
| 8/21/17 | Patrick Venter, Rail, New York 08/21/2017 to 08/21/2017, Inbound train from Washington, DC. Attend Court hearing. | 107.00 |
| 8/21/17 | Jonathan Ganter, Rail, Washington, DC 08/21/2017 to 08/21/2017, Merger Agreement Hearing | 121.00 |
| 8/21/17 | Ken Sturek, Rail, Baltimore, MD 08/21/2017 to 08/21/2017, Provide support to litigation team at merger agreement hearing in Wilmington, DE. | 40.00 |
| 8/21/17 | Mark McKane, Airfare, San Francisco, CA 08/21/2017 to 08/21/2017, Meetings with clients; P. Keglevic Depo; hearing | (905.14) |
| 8/22/17 | Aparna Yenamandra, Rail, New York 08/22/2017 to 08/22/2017, Attend hearing. | 130.00 |
| | **Total:** | **37,275.55** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 6/16/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/16/20175 New York, NY to EWR | 125.00 |
| 6/16/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/16/20171, Glen Ellyn to ORD | 75.00 |
| 6/23/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, HUSNICK CHAD JOHN AUS/UA Austin Bergstrom Airport AS DIRECTED AUSTIN | 75.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/20175, Philadelphia Airprt to Wilmington, DE | 125.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/20179, ORD to Glen Ellyn | 75.00 |
| 6/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 6/26/2017, MDW to Dyer, IN | 75.00 |
| 7/11/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 7/11/2017, ORD to Glen Ellyn | 75.00 |
| 7/24/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) and hearing | 51.95 |
| 7/27/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) and hearing | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 5571 07/26/2017, ORD to Chicago, IL | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 5571 07/28/2017, ORD to Chicago, IL | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCCLELLAND/KEVIN SCOTT 47413 07/25/2017, Chicago, IL to ORD | 75.00 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCCLELLAND/KEVIN SCOTT 47413 07/26/2017, ORD to Chicago, IL | 75.00 |
| 7/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from RESIDENCE - 747 BRENTWOOD COURT to 10000 West O'Hare 07/24/2017 | 75.00 |
| 7/31/17 | E-WINDY CITY LIMOUSINE - 2801 S 25TH AVENUE (NT), Transportation to/from Airport, CHAD JOHN HUSNICK from 10000 West O'Hare to KE CHI - 300 N LASALLE 07/27/2017 | 75.00 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 08/03/2017 Car Reservation, Chicago, IL to ORD | 75.00 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) | 75.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Transportation to/from Airport, MCGAAN/ANDREW R 07/28/2017 Car Reservation, Chicago, IL to ORD | |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, Date: 7/24/2017, LGA to New York, NY | 89.93 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 7/24/2017, Newark Airport to New York, NY | 98.58 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 7/24/2017, LGA to New York, NY | 54.84 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 7/27/2017, LGA to New York, NY | 54.84 |
| 8/04/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 7/28/2017, New York, NY to Newark Airport | 91.41 |
| 8/07/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) | 45.70 |
| 8/08/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber to SFO. | 39.10 |
| 8/09/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Marc Kieselstein, P.C., 8/9/201714, New York, NY to EWR | 123.92 |
| 8/11/17 | Anna Terteryan, Transportation To/From Airport, Uber to airport. Depositions. Home to SFO | 25.62 |
| 8/11/17 | Bryan Stephany, Transportation To/From Airport, Deposition(s) | 45.70 |
| 8/11/17 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/31/2017, LGA to New York, NY | 54.84 |
| 8/11/17 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK EDWARD, Transportation to/from airport, Date: 8/3/2017, Newark Airport to NewYork, NY | 113.96 |
| 8/12/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber from NYC to Newark Airport. | 65.57 |
| 8/12/17 | Maxwell Coll, Transportation To/From Airport, Depositions in NY.  Uber from SFO to attorney home. | 31.00 |
| 8/12/17 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to home. Depositions. | 30.75 |
| 8/12/17 | Mark McKane, Transportation To/From Airport, Depo Prep, Depos of P. Keglevic and D. Ying;  hearing | 63.10 |
| 8/13/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition, Washington DC to Arlington, VA | 33.47 |
| 8/13/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition | 20.00 |
| 8/13/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/13/2017, ORD to Chicago IL | 75.00 |
| 8/13/17 | Bryan Stephany, Transportation To/From Airport, Merger Agreement Deposition(s) | 45.08 |
| 8/14/17 | Andrew Calder, Transportation To/From Airport, client meeting in NY - transport to and from airport | 100.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 8/14/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 08/05/2017 Crown Cars Reservation, ORD to Chicago, IL | 75.00 |
| 8/15/17 | Mark McKane, Transportation To/From Airport, Trip to Austin, Tx for depo of R. Wood and J. Rosenbaum | 71.80 |
| 8/15/17 | Justin Sowa, Transportation To/From Airport, Office to SFO. Depositions. | 58.30 |
| 8/15/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition home to DCA | 15.00 |
| 8/15/17 | Jonathan Ganter, Transportation To/From Airport, P. Goodman Deposition, DCA to home | 19.14 |
| 8/16/17 | Justin Sowa, Transportation To/From Airport, Taxi from airport to hotel. Depositions. | 34.20 |
| 8/16/17 | Bryan Stephany, Transportation To/From Airport, Merger Agreement Deposition(s) | 46.32 |
| 8/16/17 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW CALDER, New York, NY to JFK | 100.00 |
| 8/17/17 | Mark McKane, Transportation To/From Airport, Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum Cab from Airport to SF Office | 75.00 |
| 8/17/17 | Justin Sowa, Transportation To/From Airport, Taxi from office to airport. Depositions. Austin, TX to Austin Airport | 24.76 |
| 8/18/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/18/20171, LGA to New York, NY | 100.00 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Transportation to/from Airport, Horton Tony M  601 Lexington Ave to LGA AA  - 08/11/2017 | 100.00 |
| 8/19/17 | Maxwell Coll, Transportation To/From Airport, Merger Agreement Hearings. Uber from attorney home to airport. San Francisco, CA to SFO | 39.75 |
| 8/20/17 | Josh Urban, Transportation To/From Airport, Taxi from airport to hotel. | 67.91 |
| 8/20/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/20/20175, LGA to New York, NY | 100.00 |
| 8/21/17 | Josh Urban, Transportation To/From Airport, Uber/car from hotel to airport, Wilmington, DE to Philadelphia, PA | 53.99 |
| 8/21/17 | Josh Urban, Transportation To/From Airport, Taxi from Ohare airport to home. | 39.30 |
| 8/21/17 | Chad Husnick, Transportation To/From Airport, Restructuring, Wilmington, DE to Philadelphia, PA | 125.00 |
| 8/21/17 | Mark McKane, Transportation To/From Airport, Meetings with clients;  P. Keglevic Depo; hearing. From Philadelphia, PA to PHL | 61.95 |
| 8/21/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, P.C., 8/21/20171 ORD to Glencoe, IL | 75.00 |
| 8/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) Transportation to/from Airport, MCGAAN/ANDREW R 4732 NORTH PAULINA CHICAGO IL 60640 to Chicago O'hare International Airport | 75.00 |
| 8/21/17 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (TP) | 75.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

     Transportation to/from Airport, MCGAAN/ANDREW R Chicago O'hare
     International Airport to 4732 NORTH PAULINA CHICAGO IL 60640

| Date | Description | Amount |
|---|---|---|
| 8/22/17 | Maxwell Coll, Transportation To/From Airport, Merger Agreement Hearings. Uber from SFO to attorney home. | 35.33 |
| | **Total:** | **4,122.11** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 7/24/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) and hearing (1) Breakfast | 9.82 |
| 7/24/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Dinner | 40.00 |
| 7/25/17 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend hearing. Dinner (1) | 18.80 |
| 7/25/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) and hearing (1) Lunch | 6.75 |
| 7/25/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) and hearing (1) Breakfast | 12.92 |
| 7/26/17 | Bryan Stephany, Travel Meals, Wilmington, DE Deposition(s) and hearing (1) Breakfast | 8.40 |
| 7/26/17 | Marc Kieselstein, Travel Meals, Delware Court Hearing. (1) Dinner | 6.00 |
| 7/27/17 | Bryan Stephany, Travel Meals, Philadelphia, PA Deposition(s) and hearing (1) Breakfast | 10.59 |
| 7/27/17 | Mark McKane, Travel Meals, Wilmington, DE Depositions/Hearing/NextEra Meeting (1) Breakfast | 31.20 |
| 7/27/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Lunch | 18.79 |
| 7/27/17 | Mark McKane, Travel Meals, New York, NY Depositions/Hearing/NextEra Meeting (1) Dinner | 75.00 |
| 7/28/17 | Mark McKane, Travel Meals, San Francisco, CA Depositions/Hearing/NextEra Meeting (1) Dinner | 25.41 |
| 7/28/17 | Andrew McGaan, Travel Meals, Zoot S Cafe Travel meal re NY one-day roundtrip re EFH conference with NEE counsel (1) Lunch | 2.78 |
| 7/29/17 | Andrew McGaan, Travel Meals, LGA airport travel meal at LaGuardia Airport (1) Breakfast | 27.41 |
| 8/03/17 | Mark McKane, Travel Meals, San Francisco, California Depo Prep, Depos of P. Keglevic and D. Ying;  hearing (1) Lunch | 16.53 |
| 8/03/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 40.00 |
| 8/04/17 | Andrew McGaan, Travel Meals, Food at hotel in NYC during trip re EFH meetings, Breakfast (1) | 10.21 |
| 8/04/17 | Andrew McGaan, Travel Meals, Ashton's Alley, NY Dinner in NYC during trip re EFH meetings (1) Dinner | 27.35 |
| 8/04/17 | Jonathan Ganter, Travel Meals, New York, NY Coordinating Session (1) Breakfast | 9.20 |
| 8/04/17 | Jonathan Ganter, Travel Meals, New York, NY Coordinating Session (1) Lunch | 19.26 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 8/05/17 | Andrew McGaan, Travel Meals, Delaware North Lunch at airport during trip re EFH meetings (1) Lunch | 10.99 |
|---|---|---|
| 8/05/17 | Andrew McGaan, Travel Meals, Earl of Sandwich Breakfast at Newark Airport during trip re EFH meetings (1) Breakfast | 15.70 |
| 8/05/17 | Andrew McGaan, Travel Meals, Lotte NY Palace Food at hotel in NYC during trip re EFH meetings (1) Breakfast | 16.74 |
| 8/06/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 13.55 |
| 8/07/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing (1) Dinner | 40.00 |
| 8/07/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Dinner | 40.00 |
| 8/07/17 | Bryan Stephany, Travel Meals, Wilmington, NC Deposition(s) (1) Lunch | 15.71 |
| 8/08/17 | Maxwell Coll, Travel Meals, San Francisco, CA Depositions. (1) Lunch | 18.30 |
| 8/08/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. Breakfast (1) | 8.66 |
| 8/08/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 14.66 |
| 8/09/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Breakfast | 9.20 |
| 8/09/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. Aparna Yenamandra, Mark McKane, McClain Thompson, Adam Teitcher, Bryan Stephany, Maxwell Coll (7) Dinner | 280.00 |
| 8/09/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/10/17 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. (1) Lunch | 29.39 |
| 8/10/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 11.00 |
| 8/10/17 | Maxwell Coll, Travel Meals, New York, NY Depositions. (1) Dinner | 10.50 |
| 8/10/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Breakfast | 8.66 |
| 8/10/17 | Mark McKane, Travel Meals, New York, New York Depo Prep, Depos of P. Keglevic and D. Ying; hearing Andy Wright-EFH, Bryan Stephany, Jonathan Ganter, McClain Thompson (5) Dinner | 200.00 |
| 8/10/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Dinner | 12.48 |
| 8/10/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/11/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 26.00 |
| 8/11/17 | Anna Terteryan, Travel Meals, Boston, MA Depositions. (1) Dinner | 22.35 |
| 8/11/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep, Dinner (1) | 25.00 |
| 8/11/17 | Jonathan Ganter, Travel Meals, New York, NY Deposition Prep. (1) Lunch | 12.45 |
| 8/11/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Breakfast | 4.30 |
| 8/11/17 | Bryan Stephany, Travel Meals, New York, NY Deposition(s) (1) Lunch | 18.47 |
| 8/12/17 | Maxwell Coll, Travel Meals, Newark, NJ Airport meal. Depositions. (1) Breakfast | 8.27 |
| 8/13/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Dinner | 18.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/17 | Bryan Stephany, Travel Meals, Wilmington, NC Merger Agreement Deposition(s) (1) Lunch | 15.82 |
| 8/14/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH (2) Dinner | 40.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) DInner | 18.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines P. Goodman Deposition (1) Lunch | 24.00 |
| 8/14/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Dinner | 40.00 |
| 8/14/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 14.33 |
| 8/14/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Lunch | 8.66 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Dinner | 18.65 |
| 8/15/17 | Mark McKane, Travel Meals, Austin, TX Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum (1) Dinner | 40.00 |
| 8/15/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Dinner | 40.00 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Dinner | 40.00 |
| 8/15/17 | Chad Husnick, Travel Meals, New York, NY Restructuring (1) Breakfast | 2.00 |
| 8/15/17 | Justin Sowa, Travel Meals, San Francisco, CA Depositions. (1) Dinner | 31.56 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Des Moines, IA P. Goodman Deposition (1) Lunch | 14.14 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Chicago, IL P. Goodman Deposition (1) Dinner | 13.94 |
| 8/15/17 | Jonathan Ganter, Travel Meals, Marriott - Des Moines, IA P. Goodman Deposition (1) Breakfast | 25.14 |
| 8/15/17 | Austin Klar, Travel Meals, Austin, TX Depositions. (1) Dinner | 40.00 |
| 8/15/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 14.33 |
| 8/15/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Dinner | 40.00 |
| 8/16/17 | Chad Husnick, Travel Meals, NewYork, NY Restructuring (1) Dinner | 30.42 |
| 8/16/17 | Mark McKane, Travel Meals, Austin, TX Trip to Austin, Tx for depos of R. Wood and J. Rosenbaum (1) Dinner | 40.00 |
| 8/16/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Breakfast | 40.00 |
| 8/16/17 | Austin Klar, Travel Meals, Austin, TX Depositions. Justin Sowa, Dinner (2) | 80.00 |
| 8/16/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Dinner (1) | 40.00 |
| 8/16/17 | Bryan Stephany, Travel Meals, New York, NY Merger Agreement Deposition(s) (1) Breakfast | 36.16 |
| 8/16/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Food in breakout meeting room during the day at JW Marriott Hotel re EFH Meetings in | 40.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | Austin, TX Justin Sowa, Austin Klar (3) Dinner |  |
| 8/16/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Drinks in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) dinner | 15.15 |
| 8/17/17 | Andrew Calder, Travel Meals, New York, NY client meeting in NY (1) Breakfast | 40.00 |
| 8/17/17 | Andrew Calder, Travel Meals, New York, NY Travel lunch re client meeting NY (1) Lunch | 11.19 |
| 8/17/17 | Austin Klar, Travel Meals, Austin, TX Depositions. (1) Breakfast | 13.60 |
| 8/17/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Paul Keglevic-EFH, TONY Horton-EFH, A. Wye-Oncor (4) Dinner | 40.00 |
| 8/17/17 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, Paul Keglevic-EFH (3) Dinner | 40.00 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Food at JW Marriott Hotel in Austin re EFH mediation (1) Dinner | 40.00 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Breakfast in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) Breakfast | 73.10 |
| 8/17/17 | Andrew McGaan, Travel Meals, JW Marriott Austin Lunch in breakout meeting room at JW Marriott Hotel re EFH Meetings in Austin, TX Justin Sowa, Austin Klar (3) Lunch | 41.04 |
| 8/18/17 | Mark McKane, Travel Meals, San Francisco Meetings with clients; P. Keglevic Depo; hearing (1) Lunch | 16.53 |
| 8/19/17 | Justin Sowa, Travel Meals, San Francisco, CA Merger Agreement Hearing. (1) Breakfast | 9.93 |
| 8/19/17 | Austin Klar, Travel Meals, San Francisco, CA Merger Agreement Hearing. (1) Breakfast | 15.75 |
| 8/19/17 | Maxwell Coll, Travel Meals, Chicago, IL Merger Agreement Hearings.  (1) Dinner | 33.58 |
| 8/19/17 | Mark McKane, Travel Meals, New York Meetings with clients;. P. Keglevic Depo; hearing Paul Keglevic-EFH, Tony Horton-EFH (3) Dinner | 40.00 |
| 8/20/17 | Josh Urban, Travel Meals, Ohare Airport (1) Breakfast | 15.00 |
| 8/20/17 | Patrick Venter, Travel Meals, New York Attend Court hearing. (1) Breakfast | 3.69 |
| 8/20/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Lunch | 9.00 |
| 8/20/17 | Jonathan Ganter, Travel Meals, Philadelphia, PA Merger Agreement Hearing. Breakfast (1) | 15.00 |
| 8/20/17 | Jonathan Ganter, Travel Meals, Wilmington, DE Merger Agreement Hearing, Dinner (1) | 20.00 |
| 8/20/17 | Anna Terteryan, Travel Meals, Philadelphia, PA Prepare for and attend merger agreement hearing. (1) Breakfast | 8.65 |
| 8/21/17 | Josh Urban, Travel Meals, Philadelphia (1) Lunch | 11.78 |
| 8/21/17 | Josh Urban, Travel Meals, Philadelphia (1) Dinner | 14.86 |
| 8/21/17 | Chad Husnick, Travel Meals, Philadedlphia, PA Restructuring Mark | 239.52 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

|  |  |  |
|---|---|---|
|  | McKane, Aparna Yenamandra, Jonathan Ganter, Michael Esser, Patrick Venter, Anna Terteryan (7) Dinner |  |
| 8/21/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Dinner | 9.91 |
| 8/21/17 | Patrick Venter, Travel Meals, Wilmington, DE Attend Court hearing. (1) Breakfast | 8.00 |
| 8/21/17 | Jonathan Ganter, Travel Meals, Philadelphia, PA Merger Agreement Hearing Michael Esser, Aparna Yenamandra, Patrick Venter, McClain Thompson, Anna Terteryan, Justin Sowa, Austin Klar, Maxwell Coll (9) Dinner | 227.04 |
| 8/21/17 | Mark McKane, Travel Meals, Wilmington, Deleware Meetings with clients; P. Keglevic Depo; hearing Chad Husnick, Bryan Stephany, Jonathan Ganter, Maxwell Coll, Austin Klar, Aparna Yenamandra, Anna Terteryan, Justin Sowa, Ken Sturek, Catalina Benech, Michael Esser, McClain Thompson, Patrick Venter. Lunch (14) | 472.00 |
| 8/21/17 | Anna Terteryan, Travel Meals, Wilmington, Delaware Prepare for and attend merger agreement hearing. (1) Breakfast | 3.25 |
| 8/21/17 | McClain Thompson, Travel Meals, Wilimngton Revise T. Horton written direct; defend P. Keglevic deposition; prepare for same (1) Breakfast | 4.50 |
| 8/21/17 | Bryan Stephany, Travel Meals, Wilmington, DE Merger Deposition(s) Breakfast (1) | 9.70 |
| 8/22/17 | Justin Sowa, Travel Meals, Philadelphia, PA Merger Agreement Hearing. (1) Breakfast | 5.93 |
| 8/22/17 | Austin Klar, Travel Meals, Philadelphia, PA Merger Agreement Hearing. (1) Breakfast | 2.99 |
| 8/22/17 | Maxwell Coll, Travel Meals, Philadelphia, PA Merger Agreement Hearings. Breakfast at Airport. (1) Breakfast | 4.70 |
| 8/22/17 | Anna Terteryan, Travel Meals, Philadelphia, PA Prepare for and attend merger agreement hearing. (1) Breakfast | 15.69 |
|  | **Total:** | **3,633.63** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/28/17 | Mark McKane, Parking, SF International Airport Depositions/Hearing/NextEra Meeting | 108.00 |
| 8/11/17 | Bryan Stephany, Parking, Wilmington, NC Deposition(s) | 42.00 |
| 8/16/17 | Bryan Stephany, Parking, Wilmington, NC Merger Agreement Deposition(s) | 30.00 |
| 8/16/17 | Andrew McGaan, Meeting Room, Breakout meeting room in JW Marriott Hotel re EFH Meetings in Austin, TX | 541.25 |
| 8/17/17 | Andrew McGaan, Meeting Room, Breakout meeting room in JW Marriott Hotel re EFH Meetings in Austin, TX | 541.25 |
| 8/21/17 | Mark McKane, Parking, San Francisco Meetings with client; P. Keglevic Depo; hearing Parking at Airport- 8/18/17-8/21/17 | 144.00 |
| 8/22/17 | Justin Sowa, Parking, San Francisco, CA Merger Agreement Hearing. | 144.00 |
| | **Total:** | **1,550.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|-------:|
| 7/31/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,784.60 |
| 7/31/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,257.20 |
| 8/08/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 319.50 |
| 8/14/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 384.75 |
| 8/16/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 3,815.05 |
| 8/16/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & Certified Transcripts, etc. | 1,285.90 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,266.30 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,330.20 |
| 8/18/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 1,990.50 |
| 8/21/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcripts Costs, etc. | 311.75 |
| 8/22/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified Transcripts, etc | 2,499.00 |
| 8/22/17 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original, Electronic & Certified Transcripts, etc. | 247.00 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcripts Costs, etc. | 3,123.10 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Transcripts Costs, etc. | 1,708.55 |
| | **Total:** | **23,323.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
      109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/17 | E-EMPIRE DISCOVERY LLC - 148 MADISON AVENUE 9TH FLOOR (TP), Court Costs and Fees, Blowbacks & Assembly, etc. | 2,660.89 |
| | **Total:** | **2,660.89** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Outside Printing Services**

| Date | Description | Amount |
|------|-------------|--------|
| 8/10/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Outside Printing Services, Certified Transcript. | 1,232.60 |
| 8/22/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Printing 4 copies of Debtors Exhibits for submission to court at merger agreement hearing | 20,866.80 |
| | **Total:** | **22,099.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|------|-------------|--------|
| 7/26/17 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Outside Copy/Binding, Copies of Transcript of Court Hearing | 427.20 |
| 8/16/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of Goodman deposition transcript | 82.00 |
| 8/21/17 | E-RAINMAKER DOCUMENT TECHNOLOGIES INC - 301 CONGRESS AVENUE SUITE 250 (TP), Outside Copy/Binding, Printing, binding, and folders for deposition exhibits. | 3,925.23 |
| 8/21/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Printing collection of deposition designations for use/submission at merger agreement hearing | 3,727.00 |
| | **Total:** | **8,161.43** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 8/17/17 | Veronica Nunn, Working Meal/K&E Only, Washington, DC Overtime meal | 20.00 |
| | **Total:** | **20.00** |

49

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/12/17 | FLIK, Catering Expenses, Client Meeting (5), Yenamandra, Aparna, 7/12/2017 | 100.00 |
| 7/12/17 | FLIK, Catering Expenses, Client Meeting (5), Yenamandra, Aparna, 7/12/2017 | 40.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 7/24/2017 | 64.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/24/2017 | 80.00 |
| 7/24/17 | FLIK, Catering Expenses, Client Meeting (4), McKane, Mark, 7/24/2017 | 80.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/25/2017 | 40.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (5), McKane, Mark, 7/25/2017 | 40.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), McKane, Mark, 7/25/2017 | 140.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (8), McKane, Mark, 7/25/2017 | 64.00 |
| 7/25/17 | FLIK, Catering Expenses, Client Meeting (7), McKane, Mark, 7/25/2017 | 140.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/28/2017 | 400.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 7/28/2017 | 160.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 7/28/2017 | 200.00 |
| 7/28/17 | FLIK, Catering Expenses, Client Meeting (8), Yenamandra, Aparna, 7/28/2017 | 64.00 |
| 8/11/17 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Yenamandra, Aparna, 8/11/2017 | 240.00 |
| | **Total:** | **2,252.00** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|---|---|---|
| 8/15/17 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas Secretary of State filings. | 4.11 |
| 8/15/17 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Texas Secretary of State status report. | 1.03 |
| | **Total:** | **5.14** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 7/10/2017 | 346.00 |
| 8/11/17 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 7/25/2017 | 10.00 |
| 8/31/17 | E-LEXISNEXIS RISK SOLUTIONS - 28330 NETWORK PLACE (TP), Computer Database Research, Accurint Usage for 8/2017 by Andrew Bodammer | 67.24 |
| | **Total:** | **423.24** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 7/1/2017 | 45.63 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 7/5/2017 | 43.22 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 7/5/2017 | 22.81 |
| 7/05/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, RUDEWICZ,DANIEL, 7/5/2017 | 68.44 |
| 7/12/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 7/12/2017 | 224.96 |
| 7/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 7/13/2017 | 32.75 |
| 7/13/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/13/2017 | 68.44 |
| 7/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 7/19/2017 | 68.42 |
| 7/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 7/19/2017 | 22.81 |
| 7/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCAMMON,ALEXANDER D, 7/21/2017 | 43.22 |
| 7/21/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 7/21/2017 | 74.20 |
| 7/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, MCCLELLAND,KEVIN, 7/25/2017 | 43.22 |
| 7/26/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 7/26/2017 | 38.60 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/2/2017 | 15.42 |
| 8/02/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, LEVIN,ADRIENNE, 8/2/2017 | 79.24 |
| 8/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/6/2017 | 19.86 |
| 8/07/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/7/2017 | 19.86 |
| 8/10/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/10/2017 | 33.70 |
| 8/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KUPSKY,HANNAH, 8/16/2017 | 177.02 |
| 8/16/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 92.47 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | PETRINO,MICHAEL, 8/16/2017 | |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/17/2017 | 22.13 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KOCHMAN,CHRISTOPHER, 8/17/2017 | 144.39 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KUPSKY,HANNAH, 8/17/2017 | 334.82 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SMITH,MARGARET, 8/17/2017 | 44.26 |
| 8/17/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 8/17/2017 | 22.13 |
| 8/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 8/19/2017 | 256.14 |
| 8/19/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 8/19/2017 | 19.69 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 8/20/2017 | 66.38 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/20/2017 | 39.72 |
| 8/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/20/2017 | 59.58 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/22/2017 | 233.30 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/22/2017 | 270.21 |
| 8/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/22/2017 | 156.47 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 8/23/2017 | 436.42 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/23/2017 | 22.13 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/23/2017 | 113.14 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 8/23/2017 | 73.42 |
| 8/23/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/23/2017 | 178.13 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, FITZGERALD,JOHN, 8/24/2017 | 132.77 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/24/2017 | 47.13 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/24/2017 | 178.74 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, | 39.72 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


|  |  |  |
|---|---|---:|
|  | ESSER,MICHAEL, 8/24/2017 |  |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/24/2017 | 345.44 |
| 8/24/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/24/2017 | 79.44 |
| 8/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 8/25/2017 | 19.86 |
| 8/25/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 8/25/2017 | 27.44 |
| 8/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/29/2017 | 297.82 |
| 8/29/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 8/29/2017 | 22.13 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HUSNICK,CHAD, 8/30/2017 | 48.13 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/30/2017 | 47.54 |
| 8/30/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, TERTERYAN,ANNA, 8/30/2017 | 93.28 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 8/31/2017 | 22.13 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 8/31/2017 | 150.73 |
| 8/31/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, KLAR,AUSTIN, 8/31/2017 | 178.74 |
|  | **Total:** | **5,457.79** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 6/25/17 | Veronica Nunn, Taxi, Overtime transportation | 9.65 |
| 6/27/17 | Veronica Nunn, Taxi, Overtime transportation | 9.56 |
| 6/27/17 | Veronica Nunn, Taxi, Overtime transportation | 12.95 |
| 7/01/17 | Veronica Nunn, Taxi, Overtime transportation | 9.55 |
| 7/01/17 | Veronica Nunn, Taxi, Overtime transportation | 13.33 |
| 7/05/17 | Veronica Nunn, Taxi, Overtime transportation | 14.24 |
| 7/06/17 | Veronica Nunn, Taxi, Overtime transportation | 9.28 |
| 7/11/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 6.30 |
| 7/13/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 31.56 |
| 7/14/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.36 |
| 7/17/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 27.95 |
| 7/18/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 33.95 |
| 7/31/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 7/30. | 29.16 |
| 7/31/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 29.10 |
| 8/01/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.38 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 128 E 54th St New York  NY 10022  USA To 66 Thompson St  New York  NY 10012  USA 07/20/17 | 20.37 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 630-634 Lexington Ave  New York  NY 10022  USA To 66 Thompson St  New York  NY 10012  USA 07/24/17 | 18.13 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 65 Thompson St New York  NY 10012  USA To 101-133 E 53rd St New York  NY 10022  USA 07/25/17 | 16.81 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From 619 Lexington Ave  New York  NY 10022  USA To 243-265 W 31st St New York  NY 10001  USA 07/25/17 | 24.41 |
| 8/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Terteryan Anna Overtime Transportation From DuPont Building 1007 N Market St  Wilmington  DE 19899  USA To 17 French St  Wilmington  DE 19801  USA 07/27/17 | 11.86 |
| 8/02/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 34.12 |
| 8/02/17 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 8/03/17 | Michael Petrino, Taxi, Overtime transportation | 20.81 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/06/17 | McClain Thompson, Taxi, Overtime Transportation. | 41.35 |
| 8/07/17 | McClain Thompson, Taxi, Revise letter brief re Elliott discovery issues. | 17.76 |
| 8/09/17 | Patrick Venter, Taxi, OT Taxi | 11.15 |
| 8/09/17 | McClain Thompson, Taxi, Telephone conference with M. Petrino re Elliott motion to reconsider. (work related to 8/8/17 taxi taken after midnight) | 17.16 |
| 8/09/17 | McClain Thompson, Taxi, Draft certificate of counsel re stipulation re Elliott motion to reconsider; revise stipulation re same. | 20.16 |
| 8/10/17 | McClain Thompson, Taxi, Telephone conference with K&E working group re litigation issues. | 21.35 |
| 8/11/17 | Patrick Venter, Taxi, OT Cab fare | 10.80 |
| 8/13/17 | Veronica Nunn, Taxi, Overtime transportation | 10.88 |
| 8/14/17 | McClain Thompson, Taxi, Telephone conference with D. Hogan re asbestos issues; telephone conference with M. Brown re same | 17.88 |
| 8/14/17 | Maxwell Coll, Taxi, Deposition prep. | 8.89 |
| 8/15/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/14. | 29.75 |
| 8/15/17 | McClain Thompson, Taxi, Revise T. Horton written direct; correspond with B. Stephany re same; review and analyze merger agreement re same | 17.38 |
| 8/15/17 | Maxwell Coll, Taxi, Drafting motion. | 9.47 |
| 8/16/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/15. | 33.50 |
| 8/16/17 | McClain Thompson, Taxi, Revise T. Horton written direct; review and analyze deal documents re same; draft letter to S. Talmadge re discovery issues. | 18.35 |
| 8/16/17 | Maxwell Coll, Taxi, Drafting declaration and deposition attendance. | 9.26 |
| 8/16/17 | Anthony Sexton, Taxi, Working late | 11.00 |
| 8/17/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/16. | 45.06 |
| 8/18/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/17. | 33.50 |
| 8/18/17 | E-GROUP AMERICAR TRANSPORTATION LLC - 718 3RD AVENUE 2ND FLOOR (TP), Overtime Transportation, Garvey Elaine M  5 W 91 St to M  601 Lexington Ave - 08/10/2017 | 30.63 |
| 8/19/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/16. | 26.62 |
| 8/19/17 | Ken Sturek, Parking, Washington, DC Overtime parking | 25.00 |
| 8/20/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/19. | 29.75 |
| 8/20/17 | Veronica Nunn, Taxi, Overtime transportation | 9.02 |
| 8/22/17 | Anna Terteryan, Taxi, Legal Research. | 9.25 |
| 8/23/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/22. | 29.75 |
| 8/23/17 | Rebecca Chaikin, Taxi, Overtime taxi. | 30.96 |
| 8/23/17 | Michael Petrino, Taxi, Overtime transportation | 22.00 |
| 8/24/17 | McClain Thompson, Taxi, Overtime transportation | 20.76 |
| 8/24/17 | Michael Petrino, Taxi, Overtime transportation | 20.17 |
| 8/29/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/28. | 29.15 |
| 8/30/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/29. | 32.16 |
| 8/31/17 | Rebecca Chaikin, Taxi, Overtime taxi after midnight on 8/30. | 30.36 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

**Total:**                                       **1,194.06**

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/30/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 7/05/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime transportation | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/14/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/03/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/04/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/04/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/05/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/07/2017 | 20.00 |
| 7/30/17 | Rebecca Chaikin, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 07/24/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Orren Robert 07/20/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/30/2017 | 20.00 |
| 7/30/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 07/30/2017 | 17.24 |
| 7/31/17 | Michael Petrino, Overtime Meals - Attorney, Overtime meal | 9.45 |
| 8/01/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/02/17 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 14.48 |
| 8/03/17 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/06/17 | McClain Thompson, Overtime Meals - Attorney. | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Petrino Michael 08/01/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/01/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 08/02/2017 | 20.00 |
| 8/06/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime | 20.00 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| | Meal - Attorney, Chaikin Rebecca 08/03/2017 | |
| 8/07/17 | McClain Thompson, Overtime Meals - Attorney, Revise letter brief re Elliott discovery issues. | 13.28 |
| 8/07/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 8/09/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/12/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/12/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Exempt OT Meal | 13.09 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/11/2017 | 20.00 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/09/2017 | 20.00 |
| 8/13/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 08/10/2017 | 20.00 |
| 8/13/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 14.28 |
| 8/14/17 | McClain Thompson, Overtime Meals. | 13.28 |
| 8/14/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/17/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/20/17 | Veronica Nunn, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 8/23/17 | McClain Thompson, Overtime Meals - Attorney. | 13.28 |
| 8/24/17 | McClain Thompson, Overtime Meals - Attorney, Overtime meal | 8.66 |
| 8/24/17 | Austin Klar, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Petrino Michael 08/22/2017 | 20.00 |
| 8/27/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Petrino Michael 08/23/2017 | 20.00 |
| | **Total:** | **777.04** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Rental Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/17 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, Rental of Color copier/scanner for use by litigation team in local counsel office in preparation for 7/26 hearing. | 2,226.35 |
| 8/25/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 807.72 |
| 8/29/17 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 2,360.23 |
|  | **Total:** | **5,394.30** |

**TOTAL EXPENSES**                                                  **161,174.81**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Andy Wright

**Invoice Number: 5187301**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ 1.40

Total legal services rendered and expenses incurred                    $ 1.40

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | .50 |
| Color Copies or Prints | .90 |
| | |
| TOTAL EXPENSES | $ 1.40 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses


## **Description of Expenses**


### **Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/17 | Standard Prints | 0.50 |
| | **Total:** | **0.50** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 8/03/17 | Color Prints | 0.90 |
| | **Total:** | **0.90** |

| | | |
|------|-------------|--------|
| | **TOTAL EXPENSES** | **1.40** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 10, 2017

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Andy Wright

**Invoice Number:  5187302**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                              $ .00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                      $ 1,381.80

Total legal services rendered and expenses incurred                          $ 1,381.80

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Standard Copies or Prints | 398.40 |
| Color Copies or Prints | 983.40 |
| | |
| TOTAL EXPENSES | $ 1,381.80 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
     112 - [EFH] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/01/17 | Standard Prints | 0.50 |
| 8/02/17 | Standard Prints | 28.10 |
| 8/02/17 | Standard Prints | 0.60 |
| 8/02/17 | Standard Prints | 0.30 |
| 8/03/17 | Standard Prints | 34.20 |
| 8/04/17 | Standard Prints | 6.00 |
| 8/07/17 | Standard Prints | 17.80 |
| 8/07/17 | Standard Prints | 1.70 |
| 8/08/17 | Standard Prints | 3.80 |
| 8/08/17 | Standard Prints | 4.10 |
| 8/09/17 | Standard Prints | 8.30 |
| 8/09/17 | Standard Prints | 86.90 |
| 8/10/17 | Standard Prints | 7.00 |
| 8/10/17 | Standard Prints | 3.10 |
| 8/10/17 | Standard Prints | 1.50 |
| 8/11/17 | Standard Prints | 12.30 |
| 8/11/17 | Standard Prints | 0.70 |
| 8/11/17 | Standard Prints | 0.40 |
| 8/14/17 | Standard Prints | 5.60 |
| 8/14/17 | Standard Prints | 5.60 |
| 8/14/17 | Standard Prints | 37.70 |
| 8/14/17 | Standard Prints | 2.30 |
| 8/14/17 | Standard Prints | 0.20 |
| 8/15/17 | Standard Prints | 4.20 |
| 8/15/17 | Standard Prints | 1.20 |
| 8/15/17 | Standard Prints | 0.60 |
| 8/16/17 | Standard Prints | 9.10 |
| 8/16/17 | Standard Prints | 2.10 |
| 8/17/17 | Standard Prints | 26.70 |
| 8/17/17 | Standard Prints | 14.40 |
| 8/18/17 | Standard Prints | 38.60 |
| 8/18/17 | Standard Prints | 9.90 |
| 8/18/17 | Standard Prints | 5.80 |
| 8/21/17 | Standard Prints | 11.80 |
| 8/21/17 | Standard Prints | 1.20 |
| 8/22/17 | Standard Prints | 0.20 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| 8/23/17 | Standard Prints | 1.10 |
| 8/25/17 | Standard Prints | 2.80 |
| | **Total:** | **398.40** |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 8/02/17 | Color Prints | 9.90 |
| 8/02/17 | Color Prints | 11.70 |
| 8/04/17 | Color Prints | 11.10 |
| 8/07/17 | Color Prints | 11.10 |
| 8/07/17 | Color Prints | 36.30 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 0.90 |
| 8/07/17 | Color Prints | 0.30 |
| 8/07/17 | Color Prints | 1.20 |
| 8/08/17 | Color Prints | 31.80 |
| 8/08/17 | Color Prints | 31.20 |
| 8/08/17 | Color Prints | 31.80 |
| 8/08/17 | Color Prints | 8.10 |
| 8/09/17 | Color Prints | 10.50 |
| 8/09/17 | Color Prints | 10.20 |
| 8/10/17 | Color Prints | 3.90 |
| 8/11/17 | Color Prints | 4.80 |
| 8/11/17 | Color Prints | 1.50 |
| 8/11/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 1.50 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 0.30 |
| 8/14/17 | Color Prints | 6.30 |
| 8/14/17 | Color Prints | 12.90 |
| 8/14/17 | Color Prints | 1.50 |
| 8/15/17 | Color Prints | 35.10 |
| 8/15/17 | Color Prints | 31.50 |
| 8/15/17 | Color Prints | 34.80 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 12.00 |
| 8/15/17 | Color Prints | 41.10 |
| 8/15/17 | Color Prints | 24.60 |

Legal Services for the Period Ending August 31, 2017
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/15/17 | Color Prints | 5.70 |
| 8/15/17 | Color Prints | 7.80 |
| 8/16/17 | Color Prints | 41.10 |
| 8/16/17 | Color Prints | 12.00 |
| 8/16/17 | Color Prints | 32.40 |
| 8/16/17 | Color Prints | 3.00 |
| 8/17/17 | Color Prints | 2.70 |
| 8/17/17 | Color Prints | 2.40 |
| 8/17/17 | Color Prints | 19.20 |
| 8/17/17 | Color Prints | 30.90 |
| 8/17/17 | Color Prints | 0.60 |
| 8/17/17 | Color Prints | 6.30 |
| 8/17/17 | Color Prints | 33.00 |
| 8/17/17 | Color Prints | 17.70 |
| 8/17/17 | Color Prints | 33.00 |
| 8/17/17 | Color Prints | 11.10 |
| 8/17/17 | Color Prints | 32.10 |
| 8/17/17 | Color Prints | 17.10 |
| 8/17/17 | Color Prints | 31.50 |
| 8/18/17 | Color Prints | 7.50 |
| 8/18/17 | Color Prints | 21.30 |
| 8/18/17 | Color Prints | 31.80 |
| 8/18/17 | Color Prints | 31.50 |
| 8/18/17 | Color Prints | 12.60 |
| 8/18/17 | Color Prints | 17.10 |
| 8/18/17 | Color Prints | 22.20 |
| 8/18/17 | Color Prints | 0.90 |
| 8/18/17 | Color Prints | 6.90 |
| 8/18/17 | Color Prints | 0.60 |
| 8/18/17 | Color Prints | 6.90 |
| 8/18/17 | Color Prints | 8.70 |
| 8/18/17 | Color Prints | 8.70 |
| 8/21/17 | Color Prints | 3.60 |
| | **Total:** | **983.40** |

**TOTAL EXPENSES**                              **1,381.80**