**Exhibit H**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/17 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 105.00 |
| 05/10/17 | PJY | Review and analyze order scheduling June omnibus hearing date. | 0.10 | 105.00 |
| 05/19/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 05/23/17 | PJY | Emails to M. Thomas re 5/31 omnibus hearing of matters in debtors' cases. | 0.10 | 105.00 |
| 05/24/17 | PJY | Emails to M. Thomas and N. Petrov re 5/31 omnibus hearing of matters in debtors' cases. | 0.30 | 315.00 |
| 05/25/17 | PJY | Emails with A. Yenamandra re 5/31 omnibus hearing of matters in debtors' cases. | 0.10 | 105.00 |
| 05/25/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |
| 05/26/17 | PJY | Review and analyze 5/31 omnibus hearing agenda. | 0.20 | 210.00 |
| 05/30/17 | PJY | Review and analyze 5/31 omnibus hearing cancellation notice. | 0.10 | 105.00 |
| 05/31/17 | PJY | Review and analyze certification of counsel re order scheduling 7/11 omnibus hearing, order scheduling same. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.30** | $ | **1,221.00** |
| **Total this Matter** | | $ | **1,221.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
**Invoice No. 171500689**                                                        **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 05/01/17 | PJY | Review and analyze report re February monthly operating report. | 0.20 | 210.00 |
| 05/03/17 | PJY | Review and analyze historical professional fee spend summary in light of cash projections (.4); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 05/05/17 | PJY | Review, analyze and revise updated diligence tracker (.3); emails with R. Nowitz and M. Cumbee re same (.2). | 0.50 | 525.00 |
| 05/11/17 | PJY | Review, analyze and revise updated diligence tracker (.3); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1). | 0.40 | 420.00 |
| 05/12/17 | PJY | Emails with R. Nowitz re updated diligence tracker. | 0.10 | 105.00 |
| 05/25/17 | JJM | Analyze cash balance, changes. | 0.20 | 255.00 |
| 05/31/17 | PJY | Review and analyze March monthly operating report. | 0.40 | 420.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| **Total For Partner** | **2.30** | | **2,460.00** |
| | | | |
| **Professional Fees** | **2.30** | **$** | **2,460.00** |
| | | | |
| **Total this Matter** | | **$** | **2,460.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 15, 2017**
**Invoice No. 171500689**                                                              **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/11/17 | MKT | Review Elliott Funds complaint and all related pleadings. | 1.80 | 2,295.00 |
| 05/11/17 | PJY | Review and analyze Elliott's adversary complaint, related documents and reports re same (1.9); email to M. Thomas re same (.1); review and analyze notice re 5/12 telephonic status conference re same and report re same (.1); emails to N. Petrov re telephonic access same (.1). | 2.20 | 2,310.00 |
| 05/11/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 05/12/17 | MKT | Review materials relating to Elliott litigation, hearing and schedule (.5); review emails from P. Young re same (.4). | 0.90 | 1,147.50 |
| 05/12/17 | PJY | Review and analyze report re Elliott's adversary complaint (.1); emails with R. Nowitz re same (.1); further review and analyze same (.4); review and analyze letter from M. McKane to court in contemplation of telephonic status hearing re same and report re same (.6); review and analyze reports re status hearing re Elliott's adversary complaint (.2); draft summary of same (.3); email to M. Thomas re same (.1). | 1.80 | 1,890.00 |
| 05/18/17 | PJY | Review and analyze notice of 5/20 telephonic hearing re Elliott adversary proceeding discovery dispute. | 0.10 | 105.00 |
| 05/18/17 | MAF | Telephone conference with P. Young on Elliott Management issues and related review of Elliott Management adversary complaint. | 0.40 | 430.00 |
| 05/19/17 | PJY | Emails to N. Petrov re telephonic participation in hearing re Elliott adversary proceeding discovery dispute (.1); prepare for and telephonically participate in same (.8); review and analyze report re same (.2). | 1.10 | 1,155.00 |
| 05/24/17 | MAF | Research status of Elliott claims in Oncor acquisition by NextEra. | 0.30 | 322.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 5.20 | 1,050.00 | 5,460.00 |
| **Total For Partner** | **8.60** | | **9,655.00** |
| NATASHA PETROV | 0.10 | 330.00 | 33.00 |
| **Total For Legal Assistant** | **0.10** | | **33.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **8.70** | **$** | **9,688.00** |
| **Total this Matter** | | **$** | **9,688.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                      **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | MKT | Prepare for board meeting by reviewing materials, call with client and call with Kirkland (2.7); attend board meeting and meet with clients after same (3.3); emails with P. Young re same (.1). | 6.10 | 7,777.50 |
| 05/01/17 | PJY | Prepare for and telephonically participate in joint boards workshop (3.2); emails with M. Thomas re same (.1). | 3.30 | 3,465.00 |
| 05/02/17 | MKT | Conference with P. Young re 5/1 board call and next steps (.4); conference with S. Rosow re 5/1 board call and next steps (.6). | 1.00 | 1,275.00 |
| 05/02/17 | PJY | Emails with N. Luria and R. Nowitz re 5/1 joint boards workshop, transaction structure (.2); review and analyze merger agreement and historical notes re transaction structure issue (2.0). | 2.20 | 2,310.00 |
| 05/05/17 | MKT | Review and comment on draft board materials for 5/10 board meeting. | 0.90 | 1,147.50 |
| 05/05/17 | PJY | Review and analyze draft materials for 5/10 joint boards meeting and A. Wright's email to boards re same (.6); review and analyze historical notes and correspondence re same (.6); prepare for 5/10 joint boards meeting (.4). | 1.60 | 1,680.00 |
| 05/08/17 | PJY | Review and analyze 5/10 joint boards meeting materials. | 1.30 | 1,365.00 |
| 05/09/17 | MKT | Review materials for 5/10 board meeting (1.3); calls and emails with P. Young re board meeting and materials (1.0); emails and call with S. Rosow re board materials (.4); emails and calls with client re board materials (1.4); call and emails with Kirkland re board materials (.5). | 4.60 | 5,865.00 |
| 05/09/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re 5/10 joint boards meeting materials, tax review thereof (.2); review and analyze comments re 5/10 joint boards meeting materials (.3); emails with B. Williamson and M. Thomas re preparation for 5/10 joint boards meeting, status update (.2); telephone conferences (2) with M. Thomas re same (.6). | 1.30 | 1,365.00 |
| 05/10/17 | MKT | Review and respond to emails from B. Williamson and P. Young re board issues and board call. | 0.80 | 1,020.00 |
| 05/10/17 | PJY | Prepare for and telephonically participate in joint boards meeting (1.7); emails with D. Evans, B. Williamson and M. Thomas re participation in same (.1); draft summary of same (.4); emails with M. Thomas re same (.1); telephone conference and emails with R. Nowitz re follow-up re same (.3). | 2.60 | 2,730.00 |
| 05/11/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re 5/15 call to discuss board inquiries (.1); prepare for same (.4). | 0.50 | 525.00 |
| 05/12/17 | MKT | Review emails from P. Young re board materials and board meeting. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **June 15, 2017**
**Invoice No. 171500689**                                                   **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/12/17 | PJY | Review and analyze correspondence to board re debtors' amicus brief in support of NextEra's PUCT rehearing request (.1); review and analyze joint boards meeting materials (.7); emails to M. Thomas re same, joint boards meeting outcomes (.2); prepare for and participate in joint boards meeting (.5); draft summary of same (.2); review and analyze emails from A. Wright re upcoming joint boards meetings, outcomes of status hearing re Elliott's adversary complaint (.3). | 2.00 | 2,100.00 |
| 05/15/17 | MKT | Calls and emails with C. Husnick and M. Kieselstein re 5/16 board meeting; review materials for meeting and consider same (.7); emails with P. Young re board meeting (.2); call with P. Young re same (.2). | 1.10 | 1,402.50 |
| 05/15/17 | PJY | Review and analyze email from A. Wright re 5/16 joint boards meeting (.1); review and analyze restructuring update for same (.3); telephone conference and emails with M. Thomas re same, open matters, status (.4). | 0.80 | 840.00 |
| 05/16/17 | MKT | Analyze governance issues raised by client (.4); call with D. Evans, B. Williamson and P. Young re same (.4); follow-up call with P. Young re same (.2); prepare for and attend board call (.9). | 1.90 | 2,422.50 |
| 05/16/17 | PJY | Review and analyze documents in preparation for telephone conference with D. Evans, B. Williamson and M. Thomas re EFH cash conservation (.9); telephone conference and emails with D. Evans, B. Williamson and M. Thomas re same (.4); follow-up telephone conference with M. Thomas re same (.2). | 1.50 | 1,575.00 |
| 05/17/17 | MKT | Emails, calls and conferences with Kirkland re 5/18 board call, status and alternatives. | 1.20 | 1,530.00 |
| 05/17/17 | PJY | Review and analyze agenda for 5/18 joint boards meeting (.1); emails to M. Thomas re same (.1). | 0.20 | 210.00 |
| 05/18/17 | MKT | Calls with Kirkland prior to board meeting (.4); review materials prior to board meeting (.4); review and analyze issues based on same (.8); email to P. Young re discussion with S. Rosow (.2); prepare for and attend board call (.9). | 2.70 | 3,442.50 |
| 05/18/17 | PJY | Review and analyze joint boards meeting materials (.4); email to M. Thomas re same (.1); prepare for and telephonically participate in joint boards meeting (.6); emails with M. Thomas re same (.1); telephone conference and emails with R. Nowitz re same (.3). | 1.50 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **June 15, 2017**
**Invoice No. 171500689**                                              **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 20.60 | 1,275.00 | 26,265.00 |
| PETER J. YOUNG | 18.80 | 1,050.00 | 19,740.00 |
| **Total For Partner** | **39.40** | | **46,005.00** |
| | | | |
| **Professional Fees** | **39.40** | **$** | **46,005.00** |
| | | | |
| **Total this Matter** | | **$** | **46,005.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **June 15, 2017**
**Invoice No. 171500689**          **Page 9**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/17 | MKT | Calls with N. Luria of SOLIC re engagement issues (.4); review materials to prepare for call with client re SOLIC engagement issues (.7); call with client re same (.4); emails to P. Young re same (.3). | 1.80 | 2,295.00 |
| 05/18/17 | PJY | Research, draft and revise supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement (.7); emails with N. Luria and R. Nowitz re same (.2). | 0.90 | 945.00 |
| 05/20/17 | PJY | Emails to M. Thomas re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement. | 0.10 | 105.00 |
| 05/22/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement (.2); revise same (.2). | 0.40 | 420.00 |
| 05/25/17 | MKT | Draft, review and respond to emails with P. Young re SOLIC engagement amendments. | 0.30 | 382.50 |
| 05/25/17 | PJY | Emails with D. Klauder, A. Huber and M. Thomas re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement. | 0.20 | 210.00 |
| 05/31/17 | PJY | Emails to M. Firestein re SOLIC's modified fee arrangement. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.10 | 1,275.00 | 2,677.50 |
| PETER J. YOUNG | 1.70 | 1,050.00 | 1,785.00 |
| **Total For Partner** | **3.80** | | **4,462.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.80** | **$** | **4,462.50** |
| **Total this Matter** | | **$** | **4,462.50** |

**ENERGY FUTURE HOLDINGS CORP.**        **June 15, 2017**
**Invoice No. 171500689**        **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/17 | JZ | Review SOLIC fee statement (.3); email P. Hogan re same (.1); email D. Klauder re same (.1); email A. Huber re same (.1); review filed fee statement (.1); email P. Hogan re same (.1.). | 0.80 | 720.00 |
| 05/02/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount (.1); review and analyze documents re same (.3). | 0.40 | 420.00 |
| 05/02/17 | JZ | Email C. Dobry re holdbacks (.1); email P. Young re same (.2). | 0.30 | 270.00 |
| 05/03/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount. | 0.10 | 105.00 |
| 05/03/17 | JZ | Email C. Dobry re holdback (.1); review matrix re same (.1); email P. Young re same (.1). | 0.30 | 270.00 |
| 05/05/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount (.1); review and analyze revised invoice re same (.1); emails with M. Reetz re April invoice (.1). | 0.30 | 315.00 |
| 05/05/17 | JZ | Email C. Dobry re holdback (.1); email P. Young re same (.1). | 0.20 | 180.00 |
| 05/08/17 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement. | 1.40 | 1,470.00 |
| 05/09/17 | PJY | Emails with M. Reetz re April invoice. | 0.10 | 105.00 |
| 05/10/17 | PJY | Further review and revise April invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1). | 1.00 | 1,050.00 |
| 05/11/17 | PJY | Telephone conference with J. Zajac re CNO re December 2016 fee statement (.1); research re same (.3); emails to J. Marwil and M. Reetz re same, sixth interim fee application holdback amount payment application (.1); telephone conference with M. Reetz re same (.2). | 0.70 | 735.00 |
| 05/11/17 | JZ | Call from P. Young re fee statement holdbacks. | 0.10 | 90.00 |
| 05/12/17 | PJY | Telephone conference and emails with M. Reetz re April invoice, revisions thereto (.2); review and analyze correspondence to G. Moor and C. Dobry re CNO re December monthly fee statement, related invoice (.1); review and analyze letter from K. Stadler re March monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 05/12/17 | JZ | Review December CNO (.1); email G. Moor re same (.1); email P. Hogan re SOLIC CNO (.1); review same (.1); email D. Klauder re same (.1); email P. Young re objection deadline (.1); review fee committee letter (.1); review filed CNO (.1); email P. Hogan re same (.1). | 0.90 | 810.00 |
| 05/15/17 | MKT | Review monthly fee budget emails from P. Young re same (.3); analyze SOLIC engagement issues (.3). | 0.60 | 765.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **June 15, 2017**
**Invoice No. 171500689**                                                **Page 11**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/17 | PJY | Draft, review and revise June budget and staffing plan (1.2); emails with M. Thomas re same (.2); email to G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1). | 1.80 | 1,890.00 |
| 05/16/17 | PJY | Review and analyze CNO re March monthly fee statement, MFIS re same. | 0.20 | 210.00 |
| 05/16/17 | JZ | Draft CNO (.5); email P. Young re same (.1); email M. Reetz re expenses (.1); email P. Hogan re fee statement (.1); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1); draft fee statement (1.0); review filed SOLIC application (.1); email P. Hogan re same (.1). | 2.40 | 2,160.00 |
| 05/17/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re March monthly fee statement (.1); review and analyze correspondence to G. Moor and C. Dobry re same, MFIS re same (.1); review and revise April monthly fee statement (.4); emails with J. Zajac re same (.1). | 0.70 | 735.00 |
| 05/17/17 | JZ | Email D. Klauder re fee statement (.1); review filed CNO (.1); email G. Moor re same (.1); draft fee statement (1.9); revise exhibits (.2); email P. Young re fee statement (.1). | 2.50 | 2,250.00 |
| 05/22/17 | PJY | Review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re April monthly fee statement (.1); emails with J. Zajac re preparation of interim fee application (.2). | 0.30 | 315.00 |
| 05/22/17 | JZ | Review and finalize fee application (.4); email D. Klauder re same (.1); email P. Young re budget plans (.1); email G. Moor re fee statement (.1). | 0.70 | 630.00 |
| 05/25/17 | JZ | Prepare exhibits for fee committee and file same (.3); email J. Khan re expenses (.1); draft interim fee application (1.9). | 2.30 | 2,070.00 |
| 05/26/17 | JZ | Draft interim fee application. | 5.60 | 5,040.00 |
| 05/30/17 | PJY | Emails with R. Nowitz re SOLIC's April fee statement (.1); review and analyze same (.2). | 0.30 | 315.00 |
| 05/30/17 | JZ | Review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 05/31/17 | JZ | Review filed fee statement (.1) and email P. Hogan re same (.1). | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **8.40** | | **8,955.00** |
| | | | |
| JARED ZAJAC | 16.70 | 900.00 | 15,030.00 |
| **Total For Associate** | **16.70** | | **15,030.00** |
| | | | |
| **Professional Fees** | **25.10** | $ | **23,985.00** |
| | | | |
| **Total this Matter** | | $ | **23,985.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **June 15, 2017**
**Invoice No. 171500689**                                               **Page 13**


**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/18/17 | PJY | Emails to M. Thomas re term of potential DIP loan. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | Hours | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                      **Page 14**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/12/17 | PJY | Prepare for and telephonically attend status hearing re Elliott's adversary complaint. | 0.70 | 735.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.70 | 1,050.00 | 735.00 |
| **Total For Partner** | **0.70** | | **735.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.70** | **$** | **735.00** |
| **Total this Matter** | | **$** | **735.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 15, 2017
Invoice No. 171500689                                                       Page 15

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/04/17 | PJY | Emails with C. Husnick, L. Esayian and M. Thompson re 5/8 asbestos claims diligence meeting, questions/issues list re same. | 0.30 | 315.00 |
| 05/05/17 | PJY | Emails with C. Husnick, L. Esayian and M. Thompson re 5/8 asbestos claims diligence meeting, questions/issues list re same. | 0.10 | 105.00 |
| 05/08/17 | MKT | Prepare for and attend alternative plan diligence meeting at Kirkland (1.4); conferences with P. Young re same (.4); begin review of voluminous diligence responses received at meeting (2.6). | 4.40 | 5,610.00 |
| 05/08/17 | PJY | Prepare for and participate in asbestos claims diligence meeting with C. Husnick, L. Esayian, M. Thompson and M. Thomas (1.4); conferences with M. Thomas re same (.4); review and analyze documents distributed at same (2.5); review and analyze 9019 settlement motion re swap claim stipulation between EFH and Citigroup Financial Products, declaration re same (.4); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); review and analyze E-side plan provisions re same (.8). | 5.70 | 5,985.00 |
| 05/09/17 | MKT | Finish review of voluminous diligence responses re alternative plan issues. | 2.60 | 3,315.00 |
| 05/09/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re 9019 settlement motion re swap claim stipulation between EFH and Citigroup Financial Products (.3); further review and analyze E-side plan re same (.3). | 0.60 | 630.00 |
| 05/10/17 | PJY | Review and analyze creditor's claim withdrawal. | 0.10 | 105.00 |
| 05/11/17 | PJY | Review and analyze notice of claim transfer. | 0.10 | 105.00 |
| 05/16/17 | PJY | Review and analyze notice of claim transfer. | 0.10 | 105.00 |
| 05/30/17 | PJY | Review and analyze order approving settlement re swap claim stipulation between EFH and Citigroup Financial Products. | 0.20 | 210.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 7.00 | 1,275.00 | 8,925.00 |
| PETER J. YOUNG | 7.20 | 1,050.00 | 7,560.00 |
| **Total For Partner** | **14.20** | | **16,485.00** |
| | | | |
| **Professional Fees** | **14.20** | **$** | **16,485.00** |
| | | | |
| **Total this Matter** | | **$** | **16,485.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     June 15, 2017
**Invoice No. 171500689**                                                    Page 16

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/17 | MKT | Return home after board meeting. | 4.50 | 5,737.50 |
| 05/01/17 | PJY | Travel to New York, NY to prepare for and participate in debtor and creditor meetings re alternative plan issues. | 8.00 | 8,400.00 |
| 05/03/17 | MKT | Travel to New York for meetings on EFH. | 4.00 | 5,100.00 |
| 05/05/17 | MKT | Return from New York meetings. | 4.00 | 5,100.00 |
| 05/05/17 | PJY | Travel to Los Angeles, CA following participation in debtor meetings re alternative plan issues. | 8.30 | 8,715.00 |
| 05/07/17 | PJY | Travel to Chicago, IL to prepare for and participate in asbestos due diligence meeting. | 6.70 | 7,035.00 |
| 05/09/17 | PJY | Travel to Los Angeles, CA following 5/8 asbestos due diligence meeting. | 6.70 | 7,035.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| MARK K. THOMAS | 12.50 | 1,275.00 | 15,937.50 |
| PETER J. YOUNG | 29.70 | 1,050.00 | 31,185.00 |
| **Total For Partner** | **42.20** | | **47,122.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **42.20** | **$** | **47,122.50** |
| Less 50% Non-Working Travel | | | (23,561.25) |
| **Total this Matter** | | **$** | **23,561.25** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
Invoice No. 171500689                                                         Page 17

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | PJY | Emails to M. Thomas re alternative plan issues (.1); research re same (.8); review and analyze E-side plan documents re termination fee issues (1.4). | 2.30 | 2,415.00 |
| 05/02/17 | MKT | Begin analyzing and outlining plan restructuring options and alternatives. | 1.80 | 2,295.00 |
| 05/03/17 | MKT | Draft alternative plan diligence list (1.1); conference with P. Young re alternative plan issues (.6); conferences with C. Cremens (.2), T. Horton (.2), D. Ying (.2), C. Husnick (.2) and M. Kieselstein (.2) re alternative plan status, issues and next steps. | 2.50 | 3,187.50 |
| 05/03/17 | PJY | Telephone conference with R. Nowitz re transaction structure, follow-up re 5/1 joint boards workshop (.5); telephone conference with M. Firestein re transaction status, open matters (.3); review and analyze plan support agreements re parties' obligations thereunder (1.1); research, draft and revise memorandum re same (1.8); office conference and emails with M. Thomas re debtor and creditor meetings re alternative plan issues, alternative plan issues (.6). | 4.30 | 4,515.00 |
| 05/03/17 | MAF | Telephone conference with P. Young on status of reorganization issues. | 0.30 | 322.50 |
| 05/04/17 | MKT | Finalize diligence list for alternative plan issues and emails with P. Young re same (1.1); meet with T. Horton and P. Young to discuss alternative plan status, options and next steps (1.3) and discuss same with Kirkland (.6). | 3.00 | 3,825.00 |
| 05/04/17 | PJY | Emails with M. Thomas re debtor meetings re alternative plan issues, diligence list re same (.2); meeting with A. Horton and M. Thomas re debtor meetings re alternative plan issues (1.3); review, analyze and revise diligence list re alternative plan issues (.9). | 2.40 | 2,520.00 |
| 05/08/17 | MKT | Review pertinent transcripts from NextEra hearings (.8); conference with P. Young re diligence list for alternative plan (.4). | 1.20 | 1,530.00 |
| 05/08/17 | PJY | Conferences with M. Thomas re diligence list for alternative plan analyses, open matters, status (.4); emails with debtors' counsel re E-side plan issues (.3); emails with A. Terteryan and M. Thomas re hearing transcript re E-side transaction issue (.2); review and analyze same (.6); review and analyze NextEra's motion for rehearing of PUCT's order denying Oncor change-of-control application and report re same (1.2). | 2.70 | 2,835.00 |
| 05/08/17 | MAF | Review 9019 motion. | 0.20 | 215.00 |
| 05/10/17 | MKT | Review NextEra petition for rehearing before PUCT. | 0.90 | 1,147.50 |
| 05/10/17 | PJY | Review and analyze report re hearing on NextEra's motion for rehearing of PUCT's order denying Oncor change-of-control application. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                      **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/11/17 | MKT | Review emails from client and P. Young re alternative plan issues. | 0.40 | 510.00 |
| 05/11/17 | PJY | Review and analyze debtors' amicus brief in support of NextEra's PUCT rehearing request and report re same. | 0.60 | 630.00 |
| 05/12/17 | MKT | Review debtors' PUCT amicus brief. | 0.40 | 510.00 |
| 05/15/17 | PJY | Review and analyze transaction documents re proposed action. | 1.30 | 1,365.00 |
| 05/16/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.30 | 1,365.00 |
| 05/17/17 | MKT | Analyze issues relating to alternatives. | 0.60 | 765.00 |
| 05/17/17 | PJY | Review and analyze PUCT 5/18 open meeting agenda re Oncor change-of-control application hearing (.1); prepare for same (.3); prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.4). | 1.80 | 1,890.00 |
| 05/18/17 | PJY | Prepare for and attend by video PUCT open meeting re Oncor change-of-control application hearing (.5); draft summary of same (.3); review and analyze reports re same (.2); telephone conference with M. Firestein re transaction status, open matters (.4); prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.7). | 2.10 | 2,205.00 |
| 05/19/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 2.30 | 2,415.00 |
| 05/22/17 | MKT | Review emails (.4); draft memo re next steps for alternative plan concepts (.5). | 0.90 | 1,147.50 |
| 05/22/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.60 | 1,680.00 |
| 05/23/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.30 | 1,365.00 |
| 05/24/17 | MKT | Review PUCT joint reply. | 0.40 | 510.00 |
| 05/24/17 | PJY | Review and analyze reply submitted by PUCT staff, Office of Public Utility Counsel, Texas Industrial Energy Consumers and the steering committee of cities served to NextEra's reconsideration request re PUCT's change-of-control application denial and report re same (.6); research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.3). | 1.90 | 1,995.00 |
| 05/25/17 | MKT | Finalize disclosure statement issues for P. Young on alternative plan issues (1.1); review and respond to P. Young's email re next steps. (.3). | 1.40 | 1,785.00 |
| 05/25/17 | PJY | Emails with M. Thomas, R. Corn and G. Silber re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); research, draft, review and revise same (1.9); briefly review and analyze reorganized T-side debtors' post-confirmation quarterly operating report (.2); emails with D. Klauder re transaction status (.2). | 2.50 | 2,625.00 |
| 05/25/17 | MAF | Review post-confirmation operating report. | 0.20 | 215.00 |
| 05/26/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 2.20 | 2,310.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **June 15, 2017**
**Invoice No. 171500689**                                             **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.6); telephone conference and emails with R. Corn re same (.4). | 2.00 | 2,100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 13.50 | 1,275.00 | 17,212.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 32.70 | 1,050.00 | 34,335.00 |
| **Total For Partner** | **46.90** | | **52,300.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **46.90** | **$** | **52,300.00** |
| **Total this Matter** | | **$** | **52,300.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 20**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/17 | RMC | Review board book on structure options (.8); office conference with S. Rosow re same (.2); prepare draft of structure options for EFH Corp. (1.3). | 2.30 | 2,242.50 |
| 05/01/17 | SLR | Office conference with R. Corn re EFH transaction. | 0.20 | 285.00 |
| 05/02/17 | SLR | Prepare for and telephone conference with M. Thomas re potential alternatives. | 0.80 | 1,140.00 |
| 05/04/17 | MKT | Emails to and from P. Young, R. Corn and S. Rosow re tax issues (.4); review pertinent tax opinions (.9); prepare for and attend meeting with R. Corn and P. Young to discuss tax issues (1.1). | 2.40 | 3,060.00 |
| 05/04/17 | PJY | Office conference and emails with M. Thomas and R. Corn re alternative plan tax consequences, case law re same (1.0); research re same (1.4). | 2.40 | 2,520.00 |
| 05/04/17 | RMC | Review EFH corp structure options (.6); office conference with S. Rosow re conversion debt (.2); discuss tax issues with M. Thomas and P. Young (.6). | 1.40 | 1,365.00 |
| 05/04/17 | SLR | Office conference with R. Corn re conversion debt (.2); review M. Thomas' email re same (.1). | 0.30 | 427.50 |
| 05/09/17 | GS | Review and revise slides re tax plan alternative. | 1.30 | 1,098.50 |
| 05/09/17 | RMC | Review board book on restructuring options (2.0); office conference with S. Rosow re same (.3). | 2.30 | 2,242.50 |
| 05/09/17 | SLR | Review board slides (.3); office conference with R. Corn re same (.3); telephone conference with M. Thomas re same (.4); conference call with T. Maynes re analysis (.5); review tax analysis re potential tax structure (.2). | 1.70 | 2,422.50 |
| 05/10/17 | GS | Review and revise slides re tax plan alternative. | 0.90 | 760.50 |
| 05/10/17 | RMC | Review board book on restructuring options. | 1.10 | 1,072.50 |
| 05/11/17 | GS | Review and revise slides re tax plan alternative. | 0.30 | 253.50 |
| 05/11/17 | RMC | Review board book on restructuring options. | 1.80 | 1,755.00 |
| 05/15/17 | RMC | Research into restructuring options. | 1.20 | 1,170.00 |
| 05/25/17 | PJY | Review and analyze certain tax provisions of plan (.7); emails with R. Corn and G. Silber re same, implications thereof in alternative plan (.3). | 1.00 | 1,050.00 |
| 05/25/17 | GS | Review and revise slides re tax plan alternative (2.3); emails with P. Young and R. Corn re same (.3). | 2.60 | 2,197.00 |
| 05/25/17 | RMC | Review restructuring options prepared by Proskauer tax (.1); emails with P. Young and G. Silber re same (.3); review NextEra merger plan and merger agreement for tax restrictions (.5); review tax law on ownership changes (.4). | 1.30 | 1,267.50 |
| 05/25/17 | SLR | Review R. Corn's email re alternative plan. | 0.30 | 427.50 |
| 05/26/17 | GS | Review and revise slides re tax plan alternative. | 1.60 | 1,352.00 |
| 05/28/17 | RMC | Review slides on alternative EFH structure. | 0.90 | 877.50 |
| 05/29/17 | GS | Review and revise slides re tax plan alternative. | 0.30 | 253.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
**Invoice No. 171500689**                                                     **Page 21**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/17 | GS | Discussions with R Corn (.2) and changes to "tax plan" slides (.7). | 0.90 | 760.50 |
| 05/30/17 | RMC | Revise slides on restructuring steps (.7); research into tax issues with respect to ownership changes (.4); conference with G. Silber re same (.2). | 1.30 | 1,267.50 |
| 05/31/17 | RMC | Telephone conference with S. Rosow re NOLs (.4); discuss tax issues and steps with P. Young (.4). | 0.90 | 877.50 |
| 05/31/17 | ML | Review authorities on net unrealized built in gain calculation. | 3.40 | 2,499.00 |
| 05/31/17 | SLR | Review R. Corn email re NOLs (.2); telephone conference with R.Corn re NOLs (.4) | 0.60 | 855.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.40 | 1,275.00 | 3,060.00 |
| PETER J. YOUNG | 3.40 | 1,050.00 | 3,570.00 |
| RICHARD M. CORN | 14.50 | 975.00 | 14,137.50 |
| STUART L. ROSOW | 3.90 | 1,425.00 | 5,557.50 |
| **Total For Partner** | **24.20** | | **26,325.00** |
| GARY SILBER | 7.90 | 845.00 | 6,675.50 |
| MUHYUNG LEE | 3.40 | 735.00 | 2,499.00 |
| **Total For Associate** | **11.30** | | **9,174.50** |
| **Professional Fees** | **35.50** | $ | **35,499.50** |
| **Total this Matter** | | $ | **35,499.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          July 11, 2017
**Invoice No. 171500774**                                                       Page 2

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/17 | PJY | Emails to N. Petrov re telephonic appearance for 6/15 omnibus hearing. | 0.10 | 105.00 |
| 06/13/17 | PJY | Review and analyze 6/15 omnibus hearing cancellation notice and email from N. Petrov re same. | 0.10 | 105.00 |
| 06/13/17 | NP | Confirm cancellation of omnibus hearing (.1), email P. Young and M .Thomas re same (.1). | 0.20 | 66.00 |
| 06/20/17 | PJY | Review and analyze certification of counsel re August omnibus hearing. | 0.10 | 105.00 |
| 06/21/17 | PJY | Review and analyze order scheduling August omnibus hearing. | 0.10 | 105.00 |
| 06/22/17 | NP | Schedule telephonic appearance for P. Young and M. Thomas at 6/26 hearing. | 0.20 | 66.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.80** | **$** | **552.00** |
| **Total this Matter** | | **$** | **552.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 11, 2017**
**Invoice No. 171500774**                                                        **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | MKT | Review latest filed monthly operating report. | 0.30 | 382.50 |
| 06/01/17 | PJY | Review and analyze report re March monthly operating report (.2); review and analyze revisions to financial diligence tracker (.2); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 06/01/17 | MAF | Review plan reporting operating reports. | 0.20 | 215.00 |
| 06/16/17 | PJY | Review and analyze debtors' April monthly operating report and report re same. | 0.40 | 420.00 |
| 06/30/17 | PJY | Review and analyze debtors' May monthly operating report. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 1.30 | 1,050.00 | 1,365.00 |
| **Total For Partner** | **1.80** | | **1,962.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.80** | **$** | **1,962.50** |
| **Total this Matter** | | **$** | **1,962.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                                        **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 06/01/17 | PJY | Review and analyze district court's order dismissing D. Joyner appeal of order denying motion to intervene as creditor/plaintiff. | 0.10 | 105.00 |
| 06/09/17 | PJY | Review and analyze report re Elliott preliminary injunction hearing scheduling (.1); review and analyze court calendar re same (.1). | 0.20 | 210.00 |
| 06/12/17 | PJY | Review and analyze report re Elliott preliminary injunction hearing scheduling. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |

| | | | |
|------|------|------|------|
| **Professional Fees** | **0.40** | **$** | **420.00** |
| **Total this Matter** | | **$** | **420.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         **July 11, 2017**
Invoice No. 171500774                                                     Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | PJY | Emails with R. Nowitz re 6/2 joint boards meeting (.2); review and analyze materials for same (.6); prepare for same (.4); email to M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 06/02/17 | MKT | Prepare for and attend board call (1.3); call with client after board call (.2); follow-up telephone conference and emails with P. Young (.6).. | 2.10 | 2,677.50 |
| 06/02/17 | PJY | Prepare for and telephonically participate in joint boards meeting (.9); emails with R. Nowitz re materials for same (.1); follow-up telephone and emails with M. Thomas re same (.6). | 1.60 | 1,680.00 |
| 06/07/17 | PJY | Review and analyze reports to joint boards re PUCT revised order re NextEra's Oncor transaction reconsideration petition, 6/29 hearing and response to same (.2); emails with N. Luria, R. Nowitz and M. Cumbee re analysis for D. Evans and B. Williamson (.2); telephone conferences with M. Thomas re same (.3). | 0.70 | 735.00 |
| 06/14/17 | PJY | Emails with M. Kieselstein, C. Husnick and M. Thomas re 6/16 joint boards meeting. | 0.10 | 105.00 |
| 06/15/17 | PJY | Emails to M. Thomas re 6/16 joint boards meeting, materials for same. | 0.10 | 105.00 |
| 06/16/17 | MKT | Review materials to prepare for board call (1.3); call with R. Levin re alternative plan issues and board meeting (.4); emails with P. Young re R. Levin call (.3); attend board call (1.1); calls and emails with client after board call (1.1); emails and calls with Kirkland after board call (.9); emails and calls with SOLIC and P. Young after board call (.8). | 5.90 | 7,522.50 |
| 06/16/17 | PJY | Review and analyze materials for joint boards meeting (1.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); prepare for and telephonically participate in same (1.2); follow-up emails with M. Thomas re same (.1). | 2.90 | 3,045.00 |
| 06/20/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re scheduling call to discuss process, next steps re alternative plan and termination fee allocation issues, disinterested directors/manager termination fee allocation meeting (.2); prepare for 6/21 joint meeting of boards of EFH, EFIH and EFIH Finance (.3); review and analyze agenda for, and email from A. Wright re, same (.2). | 0.70 | 735.00 |
| 06/21/17 | MKT | Prepare for and participate in board call (1.3); calls and emails with clients re board call and next steps (.6); emails to R. Levin re same (.2); emails and calls with P. Young re same (.6). | 2.70 | 3,442.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 11, 2017**
**Invoice No. 171500774**                                               **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/21/17 | PJY | Prepare for and telephonically participate in joint meeting of boards of EFH, EFIH and EFIH Finance (.5); emails with M. Thomas re same (.1); emails with D. Evans, B. Williamson and M. Thomas re 6/26 call to discuss process, next steps re termination fee allocation issues (.2); emails with M. Thomas re materials for disinterested directors' consideration of termination fee allocation issues (.2). | 1.00 | 1,050.00 |
| 06/23/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re termination fee allocation issues. | 0.20 | 210.00 |
| 06/26/17 | PJY | Review and analyze email from A. Wright re upcoming joint meetings of boards of EFH, EFIH and EFIH Finance (.1); telephone conference with M. Thomas re call with D. Evans and B. Williamson re termination fee allocation issues (.2); prepare for same (.4); follow-up emails with M. Thomas re same (.2). | 0.90 | 945.00 |
| 06/29/17 | PJY | Review and analyze update to debtors' boards re PUCT's denial of NextEra rehearing petition (.1); prepare for 6/30 joint meeting of boards of EFH, EFIH and EFIH Finance (.3); review and analyze materials for same (.8); emails to M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 06/30/17 | MKT | Review board materials (.6); participate in board call (1.6); call with clients after board call (.4); call with P. Young after board call (.5); call with M. Kieselstein after board call (.4); review and respond to emails from Kirkland after board call (.2). | 3.70 | 4,717.50 |
| 06/30/17 | PJY | Prepare for and participate in joint meeting of boards of EFH, EFIH and EFIH Finance (1.6); follow-up telephone conferences with M. Thomas re same (.5); follow-up emails with R. Nowitz re same (.1); review and analyze latest liquidity forecast distributed to joint boards and correspondence re same (.3). | 2.50 | 2,625.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 14.40 | 1,275.00 | 18,360.00 |
| PETER J. YOUNG | 13.30 | 1,050.00 | 13,965.00 |
| **Total For Partner** | **27.70** | | **32,325.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **27.70** | $ | **32,325.00** |
| **Total this Matter** | | $ | **32,325.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 11, 2017**
Invoice No. 171500774                                                              **Page 7**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | JZ | Draft interim fee application. | 1.00 | 900.00 |
| 06/07/17 | PJY | Emails with M. Reetz re May fee invoice. | 0.10 | 105.00 |
| 06/08/17 | PJY | Review and revise May invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 06/09/17 | PJY | Emails with M. Reetz re May invoice. | 0.10 | 105.00 |
| 06/09/17 | JZ | Email J. Blanchard re blended rates. | 0.10 | 90.00 |
| 06/12/17 | PJY | Emails with J. Zajac re CNO re April fee statement, client invoice re same (.1); further review and revise May invoice in preparation for preparation of monthly fee statement (.7); email to M. Reetz re same (.1); review and analyze letter from K. Stadler re April monthly fee statement (.1); emails with J. Zajac re same (.1). | 1.10 | 1,155.00 |
| 06/12/17 | JZ | Review CNO from SOLIC (.2); email D. Klauder re same (.1); review fee committee letter and email from P. Young re same (.1); email P. Young re CNO (.1); draft fee application (3.1). | 3.60 | 3,240.00 |
| 06/13/17 | PJY | Emails with J. Zajac re eighth interim fee application, CNO re April monthly fee statement, MFIS re same (.1); review and revise eighth interim fee application (.7); telephone conference with J. Zajac re same, open matters, status (.2); review and analyze draft CNO re April monthly fee statement, MFIS re same (.1). | 1.10 | 1,155.00 |
| 06/13/17 | JZ | Draft and revise fee application (5.2); email P. Young re same (.1); call with P. Young re same (.2); draft CNO re April fee statement (.4); review filed SOLIC CNOs (.1); email P. Hogan re same (.1); email P. Young re CNO (.1); prepare time/expense exhibits for filed fee application (.5); email D. Klauder re fee application (.1); draft notice re same (.3). | 7.10 | 6,390.00 |
| 06/14/17 | MKT | Review draft budget (.2); email to P. Young re same (.1). | 0.30 | 382.50 |
| 06/14/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re April monthly fee statement, eighth interim fee application (.1); draft, review and revise July budget and staffing plan (1.0); emails with M. Thomas re same (.2); draft summary of same for fee committee (.2). | 1.50 | 1,575.00 |
| 06/14/17 | JZ | Prepare receipt exhibits for fee application submission. | 2.00 | 1,800.00 |
| 06/15/17 | PJY | Email to G. Moor and C. Dobry re July budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); review and analyze SOLIC July budget and staffing plan (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1); Review and analyze correspondence to G. Moor and C. Dobry re CNO re April monthly fee statement, MFIS re same (.1). | 0.60 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
Invoice No. 171500774                                               **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/17 | JZ | Email G. Moor re CNO (.1); email P. Hogan re fee application (.1). | 0.20 | 180.00 |
| 06/26/17 | PJY | Emails with J. Zajac re May monthly fee statement. | 0.10 | 105.00 |
| 06/26/17 | JZ | Email J. Khan re expenses (.1); email P. Young re fee statement (.1). | 0.20 | 180.00 |
| 06/27/17 | JZ | Email P. Hogan re SOLIC CNO (.1); review same (.1); email D. Klauder re same (.1); draft fee statement (2.6). | 2.90 | 2,610.00 |
| 06/28/17 | PJY | Review and revise May monthly fee statement (.4); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re same (.1). | 0.60 | 630.00 |
| 06/28/17 | JZ | Draft fee statement and exhibits (.7); email P. Young re same (.1); review filed SOLIC CNOs (.1); email P. Hogan re same (.1); finalize fee statement (.4); email D. Klauder re same (.1); email G. Moor re same (.1); email P. Young re same (.1); email P. Hogan re fee application (.1). | 1.80 | 1,620.00 |
| 06/30/17 | PJY | Review and analyze letter from K. Stadler re May monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 210.00 |
| 06/30/17 | JZ | Review fee committee letter (.1); email P. Young re same (.1). | 0.20 | 180.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| PETER J. YOUNG | 6.60 | 1,050.00 | 6,930.00 |
| **Total For Partner** | **6.90** | | **7,312.50** |
| JARED ZAJAC | 19.10 | 900.00 | 17,190.00 |
| **Total For Associate** | **19.10** | | **17,190.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **26.00** | **$** | **24,502.50** |
| **Total this Matter** | | **$** | **24,502.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                                 **Page 9**


**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/05/17 | PJY | Review and analyze replacement DIP motion, motion to file under seal fee letter re same and reports re same. | 1.20 | 1,260.00 |
| 06/06/17 | MKT | Review EFIH DIP motion and exhibits. | 1.40 | 1,785.00 |
| 06/06/17 | PJY | Review and analyze reports re replacement DIP motion. | 0.30 | 315.00 |
| 06/06/17 | MAF | Review DIP replacement motion. | 0.30 | 322.50 |
| 06/07/17 | PJY | Review and analyze 3Q DIP budget and report re same. | 0.30 | 315.00 |
| 06/08/17 | PJY | Prepare for 6/26 replacement DIP motion hearing. | 0.40 | 420.00 |
| 06/11/17 | PJY | Emails to M. Thomas re preparing for 6/26 hearing on replacement DIP motion. | 0.10 | 105.00 |
| 06/12/17 | PJY | Prepare for 6/26 hearing on replacement DIP motion. | 0.20 | 210.00 |
| 06/19/17 | PJY | Review and analyze EFIH first-lien indenture trustee's limited objection to debtors' replacement DIP motion and report re same (.2); review and analyze EFIH second-lien indenture trustee's reservation of rights re debtors' replacement DIP motion and report re same (.2). | 0.40 | 420.00 |
| 06/22/17 | PJY | Review and analyze debtors' reply in support of DIP motion and reports re same (.8); emails with N. Petrov re telephonic access to 6/26 hearing re DIP motion (.1); review and analyze proposed agenda for same (.1). | 1.00 | 1,050.00 |
| 06/23/17 | PJY | Review and analyze certification of counsel re EFIH's and EFIH Finance's motion to file under seal replacement DIP loan fee letter and order granting same (.1); review and analyze revised proposed order approving replacement DIP loan and report re same (.8). | 0.90 | 945.00 |
| 06/25/17 | MAF | Review revised EFIH motion on financing issues. | 0.20 | 215.00 |
| 06/26/17 | PJY | Prepare for and telephonically participate in hearing re debtors' replacement DIP loan motion (.5); review and analyze reports re same (.2); briefly review and analyze entered order approving same (.3). | 1.00 | 1,050.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 1.40 | 1,275.00 | 1,785.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,075.00 | 537.50 |
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| **Total For Partner** | **7.70** | | **8,412.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **7.70** | **$** | **8,412.50** |
| **Total this Matter** | | **$** | **8,412.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 11, 2017**
**Invoice No. 171500774**                                                    **Page 10**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | PJY | Review and analyze creditor's proof of claim withdrawal. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | Hours | | Amount |
|--|-------|--|--------|
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 11, 2017**
**Invoice No. 171500774**                                          **Page 11**

**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/19/17 | PJY | Review and analyze debtors' motion to further enlarge period within which debtors may remove actions. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| **Total For Partner** | **0.20** | | **210.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **210.00** |
| **Total this Matter** | | **$** | **210.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **July 11, 2017**
**Invoice No. 171500774**          **Page 12**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | MKT | Emails with Kirkland and call with Kirkland and P. Young re current status of discussions on alternative plan (2.2); review and analyze options and alternatives given status update received (.7); call and emails with P. Young re same (.6). | 3.50 | 4,462.50 |
| 06/01/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (2.9); telephone conference and emails with M. Thomas re same (.3); telephone conference and emails with C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re update on creditor discussions re plan (1.1); follow-up telephone conference with M. Thomas re same (.3). | 4.60 | 4,830.00 |
| 06/02/17 | PJY | Emails with R. Nowitz re merger agreement termination fee issues (.3); research re same (1.7); prepare for negotiations re same (.9). | 2.90 | 3,045.00 |
| 06/05/17 | MKT | Review proposed alternative plan materials (1.0); emails with P. Young re same (.1); review materials relating to NEE termination fee and allocation issues relating thereto (1.2). | 2.30 | 2,932.50 |
| 06/05/17 | PJY | Emails with M. Thomas re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.1); review and revise same (.6). | 0.70 | 735.00 |
| 06/06/17 | MKT | Calls with C. Husnick, D. Evans and R. Levin re NEE deal issues including termination issues (1.1); work on memo to client re same (1.1). | 2.20 | 2,805.00 |
| 06/06/17 | PJY | Review and analyze draft PUCT order denying rehearing of NextEra-Oncor change-of-control application and reports re same. | 0.70 | 735.00 |
| 06/07/17 | MKT | Review emails re PUCT order on re-hearing (.3) and review order (.3); emails with SOLIC re NEE deal issues (.4); call with SOLIC re same (.6); telephone conference with P. Young re same. | 1.90 | 2,422.50 |
| 06/07/17 | PJY | Prepare for and attend by video conference PUCT hearing re NextEra's Oncor transaction reconsideration petition (.4); review and analyze agenda for same (.2); review and analyze commissioners' memoranda re same (.2); review and analyze report re same (.2). | 1.00 | 1,050.00 |
| 06/08/17 | JJM | Telephone conference with N. Luria re PUCT disapproval of last plan, next steps. | 0.20 | 255.00 |
| 06/08/17 | PJY | Review and analyze termination fee allocation analyses (.6); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2). | 0.80 | 840.00 |
| 06/09/17 | MKT | Review SOLIC materials (.3); review and analyze same and alternatives (.3); emails to SOLIC re same (.4). | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 11, 2017**
Invoice No. 171500774                                                            Page 13

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/17 | PJY | Review and analyze notice of filing of PUCT order denying rehearing of NextEra-Oncor change-of-control application (.1); emails with N. Luria, R. Nowitz and M. Cumbee re termination fee allocation analyses (.2). | 0.30 | 315.00 |
| 06/09/17 | MAF | Review PUCT order on Oncor for reconsideration. | 0.30 | 322.50 |
| 06/11/17 | MKT | Consider SOLIC analysis (.4); email to SOLIC and P. Young re same (.2); review SOLIC response (.3). | 0.90 | 1,147.50 |
| 06/11/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re termination fee allocation analyses (.2); review and analyze revised version of same (.3). | 0.50 | 525.00 |
| 06/12/17 | MKT | Review materials relating to alternative plan issues. | 1.30 | 1,657.50 |
| 06/12/17 | PJY | Review and analyze debtors' and asbestos claimants' joint statement to district court re asbestos claimants' consolidated appeals and report re same. | 0.30 | 315.00 |
| 06/13/17 | MKT | Calls and emails with P. Young re alternative plan issues (.3); review and analyze and review materials for client decks (1.6); work on materials for client (1.8); conference with H. Morris re research project (.4); pull and review pertinent pleadings relating to alternative plan (.8). | 4.90 | 6,247.50 |
| 06/13/17 | PJY | Telephone conference with M. Thomas re termination fee allocation issues, research needs re same. | 0.30 | 315.00 |
| 06/14/17 | MKT | Emails to and from Elliott Management attorney re alternative plan conference (.3); emails with P. Young re same (.3); emails with Kirkland re same (.2); continue to work on materials to present to clients on alternative plan issues (2.6). | 3.40 | 4,335.00 |
| 06/14/17 | PJY | Emails with M. Thomas re termination fee allocation issues, 6/15 call with Elliott re same (.2); review and analyze correspondence re same (.2). | 0.40 | 420.00 |
| 06/15/17 | MKT | Review materials drafted by P. Young re alternative plan issues (.6); call and emails to P. Young re same (.8); call with counsel for Elliott re alternative plan issues (.5); emails to and from Elliott's counsel re same (.4); calls and emails with Kirkland and Jenner re Elliott views on alternative plan issues (.8); emails with P. Young and clients re Elliott views on alternative plan issues (.7); review and analyze Elliott position on alternative plan issues (.8); draft memo to clients re same and possible responses (1.0); review RSA term sheet received from Elliott (.7); email to P. Young re issues in term sheet (.7). | 7.00 | 8,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **July 11, 2017**
Invoice No. 171500774                                                                 Page 14

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/17 | PJY | Emails with M. Thomas re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); review and analyze revisions to same (.4); further review and revise same (.5); telephone conference with M. Thomas re call with G. Galardi, alternative plan issues, termination fee allocation issues (.3); emails with D. Evans, B. Williamson, G. Galardi, K. Wofford, C. Husnick, R. Levin and M. Thomas re same (.2); review and analyze proposed alternative plan term sheet and markup of debtors' alternative plan term sheet (1.3); emails with G. Galardi, K. Wofford and M. Thomas re same (.3); review and analyze correspondence re same (.2). | 3.40 | 3,570.00 |
| 06/16/17 | PJY | Emails with C. Husnick and M. Thomas re correspondence re proposed alternative plan term sheet and markup of debtors' alternative plan term sheet (.1); review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.3); telephone conference and emails with M. Thomas re alternative plan issues, termination fee allocation issues, EFIH disinterested manager's position re same (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re termination fee allocation analyses, alternative plan issues (.2); review and analyze revised version of termination fee allocation analyses (.4); review and analyze draft materials for D. Evans' and B. Williamson's consideration of termination fee allocation issues (.7). | 3.30 | 3,465.00 |
| 06/17/17 | MKT | Calls and emails with clients and P. Young re alternative plan issues. | 1.10 | 1,402.50 |
| 06/17/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re termination fee allocation issues, consideration of same (.4); emails with M. Thomas re revisions to materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); revise same (.8). | 1.40 | 1,470.00 |
| 06/18/17 | MKT | Calls and emails with clients, SOLIC and P. Young re alternative plan issues. | 1.00 | 1,275.00 |
| 06/18/17 | PJY | Review and analyze alternative plan creditor distribution analysis (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); emails with M. Thomas re correspondence with D. Evans re termination fee allocation issues (.2). | 0.60 | 630.00 |
| 06/19/17 | MKT | Review alternative plan deck (1.6); review and analyze alternative plan issues and options (1.4); calls and emails with S. Rosow, R. Corn, C. Husnick, P. Young and R. Levin re alternative plan issues (1.4). | 4.40 | 5,610.00 |
| 06/19/17 | PJY | Further review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.8); emails with M. Thomas re same (.1); telephone conference with M. Thomas re alternative transaction status update, open matters (.3). | 2.20 | 2,310.00 |
| 06/19/17 | MAF | Review operating report for impact on plan issues. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 11, 2017**
Invoice No. 171500774                                                      Page 15

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/20/17 | MKT | Work on alternative plan issues including emails and calls with clients and P. Young (.8); emails and calls with Kirkland (.6); emails with R. Levin (.2); review pertinent materials and outline memo for clients (4.9); telephone conference with M. Firestein re same (.6). | 7.10 | 9,052.50 |
| 06/20/17 | PJY | Emails with M. Kieselstein, C. Husnick and M. Thomas re disinterested directors/manager termination fee allocation meeting (.2); research re termination fee issues (1.3); emails with M. Thomas and P. Possinger re same (.1). | 1.60 | 1,680.00 |
| 06/20/17 | MAF | Telephone conference with M. Thomas on status of new EFH plan and NextEra breakup fee issues. | 0.60 | 645.00 |
| 06/21/17 | MKT | Review and analyze alternative plan and allocation issues (1.8); work on materials re same (2.6); telephone conference and emails with P. Young re same (.4). | 4.80 | 6,120.00 |
| 06/21/17 | PJY | Review and analyze research memorandum re termination fee issues, cases cited therein (1.2); emails with M. Thomas re same (.1); telephone conference with M. Thomas re termination fee and transaction issues (.3). | 1.60 | 1,680.00 |
| 06/22/17 | MKT | Work on alternative plan issues (6.7); call with R. Corn re same (.6); call with P. Young re same (.8); call with C. Husnick re same (.4). | 8.50 | 10,837.50 |
| 06/22/17 | PJY | Telephone conference and emails with M. Thomas re termination fee and transaction issues (.8); emails with C. Husnick and A. Yenamandra re alternative plan term sheet (.2). | 1.00 | 1,050.00 |
| 06/22/17 | MAF | Review agenda and related documents for hearings relative to impact on plan. | 0.20 | 215.00 |
| 06/23/17 | MKT | Call with R. Levin re allocation issues (.3); email to clients and P. Young re same (.3); near final revisions to memo to client re allocation issues (2.4); telephone conference and emails with P. Young re same (.7); review latest draft restructuring term sheet (1.4). | 5.10 | 6,502.50 |
| 06/23/17 | PJY | Telephone conference and emails with M. Thomas re termination fee and transaction issues (.5); emails with C. Husnick, A. Yenamandra and M. Thomas re alternative plan term sheet (.2); review and analyze latest markup of same (.6); review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.4). | 2.70 | 2,835.00 |
| 06/26/17 | MKT | Prepare for and participate in call with clients re alternative plan issues (.5); telephone conference and emails with P. Young re same (.4). | 0.90 | 1,147.50 |
| 06/26/17 | PJY | Telephone conference and emails with R. Nowitz re termination fee allocation (.3); review and analyze agenda for 6/29 PUCT open meeting re NextEra rehearing petition (.2). | 0.50 | 525.00 |
| 06/27/17 | MKT | Review NextEra's and debtors' PUCT submissions (.7); call with M. Kieselstein re alternative plan issues, options and status (.4); finalize memo to clients re plan alternatives and options (1.3). | 2.40 | 3,060.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
Invoice No. 171500774                                                **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/17 | PJY | Review and analyze NextEra's second PUCT rehearing motion on Oncor transaction, debtors' amicus brief and reports re same (1.1); review and analyze revised draft materials for D. Evans' and B. Williamson's consideration of termination fee allocation issues (.7); emails to M. Thomas re same (.1). | 1.90 | 1,995.00 |
| 06/27/17 | NP | Legal research re transcript cite for H. Morris. | 0.60 | 198.00 |
| 06/27/17 | MAF | Review court order on EFIH motion for impact on plan issues. | 0.20 | 215.00 |
| 06/28/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re status (.4); telephone conference with D. Klauder re same (.3). | 0.70 | 735.00 |
| 06/29/17 | PJY | Prepare for and attend by video PUCT open meeting re NextEra rehearing petition (.4); review and analyze Commissioner Anderson's memorandum re denial of NextEra rehearing petition (.1); review and analyze reports re same (.2). | 0.70 | 735.00 |
| 06/30/17 | PJY | Review and analyze certain provisions of E-side committee settlement (.6); email to M. Thomas re same (.1); review and analyze latest liquidity and distributable cash projections (.4); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); emails with debtors' and disinterested directors'/manager's counsel re termination fee allocation issues (.2). | 1.50 | 1,575.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| MARK K. THOMAS | 63.70 | 1,275.00 | 81,217.50 |
| MICHAEL A. FIRESTEIN | 1.50 | 1,075.00 | 1,612.50 |
| PETER J. YOUNG | 35.60 | 1,050.00 | 37,380.00 |
| **Total For Partner** | **101.00** | | **120,465.00** |
| NATASHA PETROV | 0.60 | 330.00 | 198.00 |
| **Total For Legal Assistant** | **0.60** | | **198.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **101.60** | **$** | **120,663.00** |
| **Total this Matter** | | **$** | **120,663.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **July 11, 2017**
Invoice No. 171500774                                                            **Page 17**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | RMC | Review tax law issues under 382 (.5); conference with M. Lee re same (.1); review steps in connection with EFH Corp plan (.7). | 1.30 | 1,267.50 |
| 06/01/17 | ML | Review relevant authorities in applying Notice 2003-65 (1.6); conference with R. Corn re same (.1). | 1.70 | 1,249.50 |
| 06/02/17 | RMC | Review tax law issues under 382 (1.7); office conference with M. Lee re same (.1). | 1.80 | 1,755.00 |
| 06/02/17 | ML | Conference with R. Corn (.1); review authorities on application of insolvency exception under section 382 (2.9). | 3.00 | 2,205.00 |
| 06/15/17 | PJY | Emails with R. Corn and G. Silber re revisions to tax structure slides in materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.3); review and analyze historical notes and correspondence re same (.4); research re same (.4); review and analyze revised version of same (.4). | 1.50 | 1,575.00 |
| 06/15/17 | GS | EFH slides update (.6); emails with P. Young and R. Corn re same (.3). | 0.90 | 760.50 |
| 06/15/17 | RMC | Review tax issues with respect to EFH Corp. distribution (.3); emails with P. Young and G. Silber re same (.3).. | 0.60 | 585.00 |
| 06/17/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issue. | 0.10 | 105.00 |
| 06/19/17 | PJY | Telephone conference with R. Corn re alternative plan tax issues (.2); emails to M. Thomas, S. Rosow and R. Corn re same (.1). | 0.30 | 315.00 |
| 06/19/17 | RMC | Discussion with S. Rosow on restructuring issues that could affect EFH Corp, plan (.2); review steps and tax issues of potential EFH Corp. plan (.9); telephone conference with P. Young re same (.2). | 1.30 | 1,267.50 |
| 06/19/17 | SLR | Telephone conference with R. Corn re status discussions. | 0.20 | 285.00 |
| 06/21/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issue. | 0.10 | 105.00 |
| 06/22/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issues. | 0.10 | 105.00 |
| 06/22/17 | RMC | Discuss potential tax issues with EFIH vs EFH plans and application of TMA with M. Thomas (.6); review TMA limitation provisions (1.2). | 1.80 | 1,755.00 |
| 06/26/17 | RMC | Review TMA limitation provisions and TAA provisions. | 2.20 | 2,145.00 |
| 06/27/17 | RMC | Review TMA limitation provisions and TAA provisions. | 0.60 | 585.00 |
| 06/27/17 | SLR | Review R. Corn email re TMA and analysis issue. | 0.20 | 285.00 |
| 06/29/17 | GS | Latest tax issues discussion with R. Corn. | 0.20 | 169.00 |
| 06/29/17 | RMC | Review TMA limitation provisions and TAA provisions (1.7); office conference with G. Silber re same (.2). | 1.90 | 1,852.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                                    **Page 18**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| RICHARD M. CORN | 11.50 | 975.00 | 11,212.50 |
| STUART L. ROSOW | 0.40 | 1,425.00 | 570.00 |
| **Total For Partner** | **14.00** | | **13,987.50** |
| | | | |
| GARY SILBER | 1.10 | 845.00 | 929.50 |
| MUHYUNG LEE | 4.70 | 735.00 | 3,454.50 |
| **Total For Associate** | **5.80** | | **4,384.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **19.80** | $ | **18,371.50** |
| **Total this Matter** | | $ | **18,371.50** |

**ENERGY FUTURE HOLDINGS CORP.**            **August 15, 2017**
**Invoice No. 171500892**            **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/17 | PJY | Emails with case professionals re rescheduled 7/12 omnibus hearing (.1); review and analyze notice of same (.1). | 0.20 | 210.00 |
| 07/07/17 | PJY | Emails with N. Petrov re telephonic appearance at 7/12 omnibus hearing. | 0.10 | 105.00 |
| 07/07/17 | NP | Confirm change in hearing date and schedule telephonic appearance with CourtCall for P. Young at 7/12 hearing (.1); conference with P. Young re same (.1). | 0.20 | 66.00 |
| 07/10/17 | PJY | Review and analyze proposed 7/12 hearing agenda. | 0.20 | 210.00 |
| 07/11/17 | PJY | Review and analyze amended proposed 7/12 hearing agenda (.2); prepare for same (.2). | 0.40 | 420.00 |
| 07/11/17 | NP | Schedule telephonic appearance with CourtCall for M. Thomas at 7/12 hearing (.1); compile binder of pleadings (.9). | 1.00 | 330.00 |
| 07/18/17 | PJY | Review and analyze certification of counsel re September omnibus hearing date. | 0.10 | 105.00 |
| 07/19/17 | PJY | Review and analyze entered order scheduling September omnibus hearing date. | 0.10 | 105.00 |
| 07/20/17 | NP | Schedule telephonic appearance with CourtCall for P. Young on 7/21. | 0.10 | 33.00 |
| 07/24/17 | NP | Schedule telephonic appearance with CourtCall for P. Young on 7/26. | 0.10 | 33.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| NATASHA PETROV | 1.40 | 330.00 | 462.00 |
| **Total For Legal Assistant** | **1.40** | | **462.00** |
| **Professional Fees** | **2.50** | **$** | **1,617.00** |
| **Total this Matter** | | **$** | **1,617.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                            August 15, 2017
**Invoice No. 171500892**                                                        **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/03/17 | PJY | Review and analyze report re debtors' May monthly operating report. | 0.20 | 210.00 |
| 07/31/17 | PJY | Review and analyze statement of amounts paid to OCPs 4/1-6/30. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.40** | **$** | **420.00** |
| **Total this Matter** | | **$** | **420.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                   **August 15, 2017**
**Invoice No. 171500892**                                                                          **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | PJY | Review and analyze Elliott's dismissal of EFIH PIK-related adversary proceeding and report re same. | 0.20 | 210.00 |
| 07/13/17 | PJY | Emails to M. McKane, B. Stephany, D. Klauder and M. Thomas re NextEra transaction termination fee adversary proceeding. | 0.20 | 210.00 |
| 07/14/17 | MKT | Review draft adversary complaint on termination fee and revise same. | 1.80 | 2,295.00 |
| 07/14/17 | PJY | Emails to M. McKane, B. Stephany, C. Husnick, A. Terteryan, M. Petrino, D. Klauder and M. Thomas re NextEra transaction termination fee adversary proceeding, proposed revisions to same (.3); review and analyze draft of complaint, motion to expedite hearing on same (.9). | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.80 | 1,275.00 | 2,295.00 |
| PETER J. YOUNG | 1.60 | 1,050.00 | 1,680.00 |
| **Total For Partner** | **3.40** | | **3,975.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.40** | **$** | **3,975.00** |
| **Total this Matter** | | **$** | **3,975.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                                            Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/04/17 | PJY | Review and analyze draft resolutions and UWCs re alternative plan and transaction documents (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.1). | 0.50 | 525.00 |
| 07/05/17 | PJY | Emails with A. Wright and M. Thomas re 7/6 joint boards meeting to consider alternative plan transaction (.2); prepare for same (.6); telephone conferences and emails with M. Thomas re same, transaction status, open matters (.6). | 1.40 | 1,470.00 |
| 07/06/17 | MKT | Review board materials in advance of board call (.6); emails to P. Young re same (.3); call and emails with J. Sprayregen re board meeting and open issues (.4); review Elliott letter to board (.3) and emails to and from P. Young and Kirkland with comments re same (.5), prepare for and attend board call (1.5). | 3.60 | 4,590.00 |
| 07/06/17 | PJY | Review and analyze letter from Elliott to board (.2); emails with M. Kieselstein, C. Husnick and M. Thomas re same (.2); review and analyze materials for joint EFH, EFIH and EFIH Finance board meeting (2.4); emails to M. Thomas re same (.1); prepare for and telephonically participate in joint EFH, EFIH and EFIH Finance board meeting (1.5); follow-up emails with R. Nowitz re same (.1). | 4.50 | 4,725.00 |
| 07/10/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re update from 7/6 joint EFH, EFIH and EFIH Finance board meeting (.2); review and analyze notes from same (.4); review and analyze debtors' letter in response to Elliott's letter to board (.2). | 0.80 | 840.00 |
| 07/11/17 | MKT | Review letter to board from Kirkland with all attachments. | 0.80 | 1,020.00 |
| 07/11/17 | PJY | Review and analyze Elliott's letter in response to debtors' 7/7 letter, related documents and report re same (.6); review and analyze correspondence with joint boards re correspondence with Elliott (.2); follow-up telephone conference and emails with R. Nowitz re same, transaction status, open matters (.4). | 1.20 | 1,260.00 |
| 07/13/17 | PJY | Review and analyze materials for 7/14 joint boards meeting (1.3); emails to M. Thomas re same (.1). | 1.40 | 1,470.00 |
| 07/14/17 | MKT | Review materials to prepare for board call (.9); attend board call (1.0). | 1.90 | 2,422.50 |
| 07/14/17 | PJY | Prepare for and participate in joint boards meeting (1.2); review and analyze point-counterpoint analysis on Elliott's 7/11 letter to C. Husnick and correspondence to joint boards re same (.4). | 1.60 | 1,680.00 |
| 07/18/17 | PJY | Review and analyze revised deck re NextEra transaction termination fee issues and correspondence to D. Evans and B. Williamson re same (.8); emails to M. Thomas re same, upcoming meetings re same (.2). | 1.00 | 1,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **August 15, 2017**
**Invoice No. 171500892**                                            **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/17 | PJY | Review and analyze correspondence from A. Wright re 7/20 joint boards meeting (.1); review and analyze materials for same (.8); emails to M. Thomas re same (.1). | 1.00 | 1,050.00 |
| 07/20/17 | MKT | Prepare for and attend board call. | 1.30 | 1,657.50 |
| 07/20/17 | PJY | Prepare for and telephonically participate in joint boards meeting. | 1.10 | 1,155.00 |
| 07/21/17 | PJY | Review and analyze email from A. Wright re cancellation of Q2 joint boards meeting. | 0.10 | 105.00 |
| 07/27/17 | PJY | Review and analyze materials for 7/28 joint boards meeting (.4); email to M. Thomas re same (.1). | 0.50 | 525.00 |
| 07/28/17 | PJY | Prepare for and telephonically participate in joint boards meeting (1.1); emails with M. Thomas re same, meeting among counsel for NextEra, debtors and disinterested directors/manager (.2). | 1.30 | 1,365.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 7.60 | 1,275.00 | 9,690.00 |
| PETER J. YOUNG | 16.40 | 1,050.00 | 17,220.00 |
| **Total For Partner** | **24.00** | | **26,910.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **24.00** | **$** | **26,910.00** |
| **Total this Matter** | | **$** | **26,910.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2017**
**Invoice No. 171500892**                                                              **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/18/17 | PJY | Emails with E-side plan confirmation participating parties re Elliott's request for access to historical plan-related documents and document productions (.2); review and analyze notice of Elliott's document request to debtors re Berkshire merger agreement motion (.1). | 0.30 | 315.00 |
| 07/19/17 | PJY | Review and analyze Elliott's notice of Berkshire's deposition, subpoena re same. | 0.20 | 210.00 |
| 07/20/17 | PJY | Review and analyze notice of Elliott's and debtors' deposition requests re Berkshire merger agreement motion (.4); review and analyze notice of 7/21 telephonic hearing re Berkshire merger agreement motion discovery dispute (.1); emails to N. Petrov re telephonic access to same (.1). | 0.60 | 630.00 |
| 07/21/17 | MKT | Review pleadings re discovery disputes. | 0.40 | 510.00 |
| 07/21/17 | PJY | Review and analyze notices of subpoenas, document requests and interrogatories re Berkshire merger agreement motion. | 0.40 | 420.00 |
| 07/22/17 | PJY | Review and analyze notice of deposition re Berkshire merger agreement motion (.1); review and analyze debtors' subpoena issued to Moelis, notice of same (.2); review and analyze email from K. Jobson re 7/24 Berkshire 30(b)(6) deposition (.1). | 0.40 | 420.00 |
| 07/23/17 | PJY | Emails with E-side plan confirmation participating parties re 7/25 depositions. | 0.20 | 210.00 |
| 07/24/17 | MKT | Attend to P. Goodman deposition. | 2.00 | 2,550.00 |
| 07/24/17 | PJY | Review and analyze notices of objections to Elliott's deposition notices and subpoena duces tecum (.2); review and analyze certain documents produced by Berkshire and debtors (1.9). | 2.10 | 2,205.00 |
| 07/25/17 | MKT | Attend Moelis deposition (3.0); attend T. Horton deposition (2.0). | 5.00 | 6,375.00 |
| 07/25/17 | PJY | Review and analyze Elliott's notices of depositions re Berkshire merger agreement. | 0.20 | 210.00 |
| 07/28/17 | PJY | Review and analyze debtors' notices of depositions of Elliott funds and Sunrise Partners in connection with Berkshire merger agreement approval motion. | 0.20 | 210.00 |
| 07/31/17 | PJY | Review and analyze debtors' amended subpoena issued to Moelis, notices of service re debtors' first and amended interrogatories and requests for production in connection with Berkshire merger agreement motion. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 15, 2017**
**Invoice No. 171500892**                                                          **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 7.40 | 1,275.00 | 9,435.00 |
| PETER J. YOUNG | 4.80 | 1,050.00 | 5,040.00 |
| **Total For Partner** | **12.20** | | **14,475.00** |
| | | | |
| **Professional Fees** | **12.20** | **$** | **14,475.00** |
| | | | |
| **Total this Matter** | | **$** | **14,475.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                                        Page 9

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 07/05/17 | PJY | Review and analyze fee committee's status report re uncontested fee applications set for 7/11 hearing. | 0.10 | 105.00 |
| 07/06/17 | PJY | Emails with K. Stadler re draft omnibus fee order (.1); emails with case professionals re same, rescheduling 7/11 hearing re same (.1); emails to M. Thomas and N. Petrov re omnibus fee hearing (.1); emails with M. Reetz re June invoice (.1). | 0.40 | 420.00 |
| 07/07/17 | PJY | Emails with M. Reetz re June invoice (.1); review and revise same in preparation for preparation of monthly fee statement (1.4); review and analyze certification of counsel re omnibus fee order (.1). | 1.60 | 1,680.00 |
| 07/07/17 | JZ | Review SOLIC fee application (.8); email D. Klauder re same (.1); email P. Hogan re same (.1); review filed application (.1); email P. Hogan re same (.1). | 1.20 | 1,080.00 |
| 07/09/17 | PJY | Email to M. Reetz re June invoice. | 0.10 | 105.00 |
| 07/10/17 | PJY | Emails with M. Reetz re June invoice (.1); review and analyze entered omnibus fee order (.1); emails with J. Zajac re same, holdback invoice to client (.1); review and analyze same, correspondence to G. Moor and C. Dobry re same (.2). | 0.50 | 525.00 |
| 07/10/17 | JZ | Review fee order (.1); email P. Young re same (.1); prepare holdback notice (.5); email G. Moor re same (.1); draft certificate of no objection (.4). | 1.20 | 1,080.00 |
| 07/11/17 | PJY | Emails with M. Reetz re June invoice. | 0.10 | 105.00 |
| 07/15/17 | PJY | Draft, review and revise August budget and staffing plan (1.0); draft summary of same for fee committee (.2). | 1.20 | 1,260.00 |
| 07/17/17 | PJY | Email to G. Moor and C. Dobry re August budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 07/17/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 07/20/17 | PJY | Emails with J. Zajac re June monthly fee statement, CNO re May fee statement and May invoice (.2); review and revise June monthly fee statement (.4). | 0.60 | 630.00 |
| 07/20/17 | JZ | Draft fee statement (2.2); emails with P. Young re same (.2); review CNO (.2); email M. Reetz re bill details (.1). | 2.70 | 2,430.00 |
| 07/21/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re June monthly fee statement, CNO re May monthly fee statement. | 0.20 | 210.00 |
| 07/21/17 | JZ | Email D. Klauder re fee statement. | 0.10 | 90.00 |
| 07/24/17 | JZ | Email G. Moor re CNO. | 0.10 | 90.00 |
| 07/28/17 | PJY | Review and analyze SOLIC June time entries (.2); review and analyze certain professionals' monthly fee statements (.3); emails with N. Luria and R. Nowitz re same (.1). | 0.60 | 630.00 |
| 07/30/17 | PJY | Emails with N. Luria and R. Nowitz re SOLIC June time entries, form monthly fee statements. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              August 15, 2017
Invoice No. 171500892                                               Page 10

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| **Total For Partner** | **5.80** | | **6,090.00** |
| JARED ZAJAC | 5.40 | 900.00 | 4,860.00 |
| **Total For Associate** | **5.40** | | **4,860.00** |
| **Professional Fees** | **11.20** | **$** | **10,950.00** |
| **Total this Matter** | | **$** | **10,950.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
**Invoice No. 171500892**                                                          **Page 11**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/12/17 | MKT | Telephonically participate in court status hearing. | 0.80 | 1,020.00 |
| 07/12/17 | PJY | Prepare for and telephonically participate in hearing of matters in debtors' cases. | 1.20 | 1,260.00 |
| 07/21/17 | PJY | Prepare for and telephonically participate in hearing re Berkshire merger agreement motion discovery dispute. | 0.80 | 840.00 |
| 07/26/17 | MKT | Prepare for court and attend court. | 7.50 | 9,562.50 |
| 07/26/17 | PJY | Prepare for and telephonically participate in hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion. | 8.30 | 8,715.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.30 | 1,275.00 | 10,582.50 |
| PETER J. YOUNG | 10.30 | 1,050.00 | 10,815.00 |
| **Total For Partner** | **18.60** | | **21,397.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **18.60** | $ | **21,397.50** |
| **Total this Matter** | | $ | **21,397.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
**Invoice No. 171500892**                                                      Page 12

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | PJY | Review and analyze certain omnibus claims objections, declaration in support of same. | 0.40 | 420.00 |
| 07/17/17 | PJY | Review and analyze quarterly filed claims registers. | 0.70 | 735.00 |
| 07/19/17 | PJY | Review and analyze correspondence between Elliott and debtors and documents re asbestos claims (.6); emails with A. Yenamandra, M. Thompson and L. Esayian re same (.2). | 0.80 | 840.00 |
| 07/27/17 | PJY | Review and analyze creditor's claim withdrawal. | 0.20 | 210.00 |
| 07/28/17 | PJY | Review and analyze entered order sustaining certain claims objections. | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,050.00 | 2,520.00 |
| **Total For Partner** | **2.40** | | **2,520.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.40** | $ | **2,520.00** |
| **Total this Matter** | | $ | **2,520.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     August 15, 2017
Invoice No. 171500892                                                      Page 13

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | MKT | Emails and call with Fidelity attorneys re termination fee issues. | 0.90 | 1,147.50 |
| 07/19/17 | MKT | Prepare for meetings with clients and creditors (1.8); attend meeting with clients re creditor meetings (1.2); attend meeting with creditor (2.0); follow-up meeting with clients (.4); calls and emails with SOLIC, and review materials from SOLIC, before and after meeting with creditor (1.0); emails with P. Young re same (.1). | 6.50 | 8,287.50 |
| 07/19/17 | PJY | Review and analyze summary of take aways from meeting with Fidelity (.3); emails with M. Thomas re same (.1). | 0.40 | 420.00 |
| 07/20/17 | MKT | Emails to and from Fidelity representatives. | 0.30 | 382.50 |
| 07/21/17 | MKT | Prepare for and participate in call with Fidelity advisors (.9); calls and emails with SOLIC after call with Fidelity advisors (.4); call with J. Sprayregen re Fidelity meetings (.4); call with client re Fidelity meetings (.4). | 2.10 | 2,677.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 9.80 | 1,275.00 | 12,495.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **10.20** | | **12,915.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.20** | **$** | **12,915.00** |
| **Total this Matter** | | **$** | **12,915.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
**Invoice No. 171500892**                                                    **Page 14**

**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/06/17 | PJY | Review and analyze certification of counsel re debtors' proposed order enlarging period within which debtors may remove actions. | 0.10 | 105.00 |
| 07/07/17 | PJY | Review and analyze entered order further enlarging period within which debtors may remove actions. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| **Total For Partner** | **0.20** | | **210.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **210.00** |
| **Total this Matter** | | **$** | **210.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171500892**

**August 15, 2017**
**Page 15**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/17 | MKT | Travel to and from Dallas for meetings with clients and Fidelity (delays on return). | 8.50 | 10,837.50 |
| 07/25/17 | MKT | Travel to Philadelphia for 7/26 court hearing. | 4.00 | 5,100.00 |
| 07/26/17 | MKT | Travel from Philadelphia to Wilmington and back to Chicago (extensive flight delays). | 8.50 | 10,837.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 21.00 | 1,275.00 | 26,775.00 |
| **Total For Partner** | **21.00** | | **26,775.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.00** | $ | **26,775.00** |
| Less 50% of Non-Working Travel | | | (13,387.50) |
| **Total this Matter** | | $ | **13,387.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                **August 15, 2017**
Invoice No. 171500892                                                                                   **Page 16**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/02/17 | PJY | Review and analyze draft alternative plan and transaction documents (multiple versions) (3.3); emails with debtors' and disinterested directors' / manager's counsel re same (.3). | 3.60 | 3,780.00 |
| 07/02/17 | DIG | Correspondence re alternative plan transaction documents. | 0.30 | 337.50 |
| 07/03/17 | MKT | Review current drafts of BHE revised plan, merger agreement, Oncor letter (2.4); review latest cash flow projections (.6); review prior settlement agreements with creditors (1.1). | 4.10 | 5,227.50 |
| 07/03/17 | PJY | Emails with debtors' and disinterested directors' / manager's counsel re draft alternative plan and transaction documents. | 0.10 | 105.00 |
| 07/03/17 | DIG | Review drafts of merger agreement and plan of reorganization. | 1.70 | 1,912.50 |
| 07/04/17 | PJY | Review and analyze further revised draft alternative plan and transaction documents (1.7); emails with debtors' and disinterested directors'/manager's counsel re same, merger agreement approval motion (.2); review and analyze merger agreement approval motion (.5); emails to M. Thomas and M. Firestein re termination fee allocation issues (.1); review and revise section of draft alternative plan disclosure statement (.5); emails to A. Yenamandra, R. Chaikin, M. Petrino, C. Kochman and M. Thomas re same (.2). | 3.20 | 3,360.00 |
| 07/04/17 | DIG | High-level review of revised transaction documents. | 0.60 | 675.00 |
| 07/05/17 | MKT | Review current drafts of BHE plan, merger agreement, Oncor letter, board resolutions approving same, and motion to approve merger agreement (3.8); calls and emails with A. Wright, C. Husnick, B. Williamson and P. Young re deal status and open issues (.9); review and revise language on allocation reservation of rights and emails re same (.4); calls with P. Young re deal status and open issues (.6); revise memo to clients re alternative plan and allocation issues (.6). | 5.30 | 6,757.50 |
| 07/05/17 | PJY | Telephone conference with D. Ganitsky re transaction status, issues (.3); emails to D. Ganitsky and M. Ellis re same (.1); emails with debtors' and disinterested directors' / manager's counsel re draft alternative plan and transaction documents, revisions thereto (.4); review and analyze same (.8). | 1.60 | 1,680.00 |
| 07/05/17 | DIG | Review revised merger agreement (1.4); telephone conference with P. Young re same (.3). | 1.70 | 1,912.50 |
| 07/06/17 | PJY | Emails with A. Yenamandra re TTI issue (.2); review and analyze NextEra / TTI merger agreement re same (.9). | 1.10 | 1,155.00 |
| 07/07/17 | MKT | Review termination letters (.4), scheduling motion (.5), BHE SEC form 8k (.9) and TTI merger agreement (.8). | 2.60 | 3,315.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **August 15, 2017**
Invoice No. 171500892  Page 17

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/17 | PJY | Review and analyze reports, press releases, 8-K and regulatory commitment documents re Berkshire plan transaction and documents (.8); emails with D. Klauder re same (.2); review and analyze notices of termination of NextEra plan support and merger agreements, notice thereof (.3); emails with parties in interest re same (.2); review and analyze final versions of Berkshire plan, disclosure statement, plan confirmation scheduling motion, notice of hearing re same, disclosure statement approval motion, notice of hearing re same, merger agreement approval motion, declarations in support of same (2.4). | 3.90 | 4,095.00 |
| 07/08/17 | PJY | Further review and analyze final versions of Berkshire plan, disclosure statement, plan confirmation scheduling motion, notice of hearing re same, disclosure statement approval motion, notice of hearing re same, merger agreement approval motion, notice of hearing re same, declarations in support of same. | 3.40 | 3,570.00 |
| 07/08/17 | MAF | Review motion on Berkshire deal (.4) and review revised disclosure statement in part (.3). | 0.70 | 752.50 |
| 07/10/17 | MKT | Review Elliott and debtors' cleansing materials (2.1); review pertinent new plan filings (.8); emails to M. Firestein re new plan issues (.2); review NextEra letter on termination fee (.2). | 3.30 | 4,207.50 |
| 07/10/17 | PJY | Review and analyze reports re Berkshire plan transaction and documents, Elliott plan term sheet, related documents (.8); review and analyze debtors' notice of filing of letter terminating EFIH PIK PSA and additional materials cleansed under Elliott confidentiality agreement and report re same (.9); review and analyze NextEra's letter in reply to debtors' notice of termination of the NextEra PSA and merger agreement, notice thereof, report re same (.3). | 2.00 | 2,100.00 |
| 07/10/17 | DIG | Review transaction document provisions in light of possible competitive bid. | 1.30 | 1,462.50 |
| 07/11/17 | MKT | Review latest materials from Elliott (.6); call with R. Levin (.2); call with client (.2); call with Kirkland re Elliott and next steps (.3); work on memo to clients re alternative plan issues (.4); telephone conference with M. Firestein re same (.7). | 2.40 | 3,060.00 |
| 07/11/17 | PJY | Review and analyze notice re void NextEra plan and confirmation order. | 0.20 | 210.00 |
| 07/11/17 | MAF | Review multiple pleadings related to Berkshire and NextEra dispute over Oncor (.3); telephone conference with M. Thomas on all pending deals for Oncor and upcoming disputes in litigation strategy related to same (.7). | 1.00 | 1,075.00 |
| 07/12/17 | MKT | Review and analyze materials for client (.6) and provide drafts to SOLIC for review (.3); emails with Kirkland re status hearing (.5). | 1.40 | 1,785.00 |
| 07/12/17 | PJY | Review and analyze reports re E-side plan status conference. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **August 15, 2017**
Invoice No. 171500892                                                              Page 18

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/17 | MKT | Review Elliott letter to Oncor board (.3); review SOLIC markup to charts (.3); prepare for and participate in call with SOLIC re alternative deal status and options (.9); review materials supplied by SOLIC after call (.6) and review other pertinent materials (.6); continue finalizing memo to clients re alternative plan issues (1.7). | 4.40 | 5,610.00 |
| 07/13/17 | PJY | Review and analyze Elliott's letter to Oncor board re Berkshire transaction, PUCT approval process and report re same. | 0.30 | 315.00 |
| 07/14/17 | MKT | Review Elliott letters and draft rebuttal points (.6); continue refining memo to clients re alternative plan issues (3.5). | 4.10 | 5,227.50 |
| 07/14/17 | MAF | Review deck for disinterested directors and prepare related comments on same to M. Thomas. | 0.70 | 752.50 |
| 07/15/17 | MKT | Review and respond to emails from M. Firestein re memo to clients re alternative plan issues (.4); call with M. Firestein re same (.7); review client memo based on call with M. Firestein (.8). | 1.90 | 2,422.50 |
| 07/15/17 | MAF | Prepare and attend telephone conference and emails with M. Thomas on settlement positions and strategy for deck to disinterested directors. | 0.90 | 967.50 |
| 07/16/17 | MKT | Review materials received from SOLIC. | 0.50 | 637.50 |
| 07/17/17 | MKT | Continue allocation issue diligence (1.4); review letters from NextEra and draft response (.4); revise draft response and emails with Kirkland re same (.3); emails to and from creditors re allocation issues (.3). | 2.40 | 3,060.00 |
| 07/17/17 | PJY | Review and analyze correspondence from NextEra re transaction fee, draft response to same, proposed revisions to draft response (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze Berkshire's press release re proposed Oncor transaction supporters, regulatory commitments and report re same (.3). | 0.90 | 945.00 |
| 07/18/17 | MKT | Review creditor and PUCT letters (.3); call with C. Husnick re same and next steps (.3); review voluminous materials from Kirkland re allocation issue diligence requested by creditors (2.1); numerous calls and emails with SOLIC re allocation diligence issues (1.2); review materials prepared by SOLIC (.8); finalize memo to client re allocation issues (1.3). | 6.00 | 7,650.00 |
| 07/19/17 | PJY | Review and analyze Elliott's objection to plan confirmation scheduling motion, motion to adjourn Berkshire merger agreement motion, motion to shorten notice of hearing re Berkshire merger agreement motion and reports re same (1.1); review and analyze creditors' joinders to same and report re same (.4); review and analyze NextEra's appeal of PUCT's denial of Oncor transaction regulatory approval and report re same (1.4); emails with N. Luria, R. Nowitz and M. Cumbee re report re Berkshire transaction, Elliott issues (.1); review same (.2). | 3.20 | 3,360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 15, 2017**
Invoice No. 171500892                                                          **Page 19**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/20/17 | MKT | Emails and call with Kirkland after board call (.4); emails and call with SOLIC after board call (.8); emails and call with R. Levin after board call (.9); review materials received from R. Levin after board call (.7); review Elliott and PIK trustee pleadings re scheduling motion (.9); numerous emails and calls with SOLIC re allocation issues (1.0); review and comment on SOLIC materials relating to allocation (.7). | 5.40 | 6,885.00 |
| 07/20/17 | PJY | Review and analyze entered order granting Elliott's motion to shorten notice of hearing re Berkshire merger agreement motion (.1); review and analyze E-side plan liquidation analysis and report re same (.6). | 0.70 | 735.00 |
| 07/21/17 | MKT | Calls and emails with SOLIC re allocation issues (.7); review and revise allocation materials (.8); call with M. Kieselstein re plan issues (.5). | 2.00 | 2,550.00 |
| 07/21/17 | PJY | Review and analyze letter from M. McKane to court re scope of 7/26 hearing re E-side plan confirmation dates and protocols and Elliott's motion to adjourn Berkshire merger agreement motion (.2); review and analyze Berkshire's and Elliott's letters to court re Berkshire merger agreement motion discovery dispute (.4); review and analyze report re hearing re Berkshire merger agreement motion discovery dispute (.2); review and analyze debtors' reply in support of E-side plan confirmation dates and protocols motion, declaration in support of same (.8); prepare for 7/26 hearing re same (.4); review and analyze EFH notes indenture trustee's statement in support of same (.2). | 2.20 | 2,310.00 |
| 07/22/17 | PJY | Review and analyze Berkshire's joinder to debtors' reply in support of E-side plan confirmation dates and protocols motion. | 0.20 | 210.00 |
| 07/23/17 | PJY | Emails to M. Thomas re 7/26 hearings, open matters, status. | 0.30 | 315.00 |
| 07/23/17 | MAF | Draft and prepare strategic correspondence on potential declaratory relief and settlement meeting issues. | 0.20 | 215.00 |
| 07/24/17 | MKT | Emails with Kirkland and Fidelity re merger agreement approval order (.6) and review proposed revised order (.5); review debtor and BHE reply in support of scheduling motion (.4); emails and calls with SOLIC re allocation issues (1.8); emails and call with client re allocation issues (1.1). | 4.40 | 5,610.00 |
| 07/24/17 | PJY | Review and analyze report re debtors' reply in support of E-side plan confirmation dates and protocols motion, Berkshire joinder to same (.2); review and analyze R. Miller's objection to E-side plan (.2); review and analyze proposed 7/26 hearing agenda (.2); emails with N. Petrov re telephonic access to 7/26 hearing (.1); review and analyze latest draft proposed Berkshire merger agreement approval order, proposed revisions to same (.5); emails with debtors' and disinterested directors'/manager's counsel re same, 7/28 meeting with D. Webb (.3); review and analyze revised NextEra termination fee analysis (.6); emails with D. Evans, B. Williamson and M. Thomas re same (.2). | 2.30 | 2,415.00 |

**ENERGY FUTURE HOLDINGS CORP.**                            **August 15, 2017**
Invoice No. 171500892                                                      **Page 20**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/17 | MKT | Emails with Kirkland re trial issues (.5); emails with P. Young, SOLIC and client re allocation issues (.9). | 1.40 | 1,785.00 |
| 07/25/17 | PJY | Review and analyze further revised NextEra termination fee analysis (.4); emails to D. Evans, B. Williamson and M. Thomas re same (.2); review and analyze debtors' and Berkshire's objections to Elliott's motion to adjourn hearing on Berkshire merger agreement motion and report re same (.5); review and analyze debtors' and Berkshire's joint exhibit list for 7/26 hearing, joint notice of disclosure of same (.3); emails with parties in interest re same (.1); review and analyze revise proposed 7/26 hearing agenda (.2); further prepare for same (.7); review and analyze debtors' demonstratives for same, email from M. Thompson re same (.4); review and analyze Berkshire's press release re additional proposed Oncor transaction supporters and report re same (.2). | 3.00 | 3,150.00 |
| 07/26/17 | PJY | Emails to M. Thomas re discussions with D. Evans and B. Williamson re NextEra termination fee analysis (.2); review and analyze reports re hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion, outcomes of same (.4); emails with parties in interest re E-side plan disclosure statement hearing (.2). | 0.80 | 840.00 |
| 07/27/17 | MKT | Prepare for call with Kirkland re plan issues (.8), emails and call with Kirkland re plan issues (.7), prepare for call with E-side committee counsel re plan issues (.8), participate in call with E-Side committee counsel re plan issues (.6); emails to and from P. Young and clients re plan and hearing status (.4). | 3.30 | 4,207.50 |
| 07/27/17 | PJY | Review and analyze report re hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion, outcomes of same (.3); emails with D. Evans, B. Williamson and M. Thomas re same (.2); emails with A. Terteryan, R. Nowitz and L. Rappaport re transcript from same (.2); emails with M. Thomas re NextEra merger agreement termination fee, correspondence with D. Evans and B. Williamson re same (.2); review and analyze re-notice of motion for order authorizing merger agreement (.1); review and analyze revised proposed order approving E-side plan confirmation dates and protocols motion, certification of counsel re same (.3). | 1.30 | 1,365.00 |
| 07/28/17 | MKT | Prepare for meeting with NextEra and attend meeting with NextEra (2.0); emails to P. Young re same (.2); attend meeting with Kirkland and CRO after NextEra meeting (.8); draft memo re NextEra meeting (.8); call with M. Firestein re plan status and emails to M. Firestein re same (.4). | 4.20 | 5,355.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500892

**August 15, 2017**
**Page 21**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/17 | PJY | Review and analyze entered order approving E-side plan confirmation dates and protocols motion and report re same (.3); review and analyze PUCT open meeting agenda (.2); review and analyze Oncor's 10-Q re Berkshire transaction issues (.4); review and analyze report re Oncor Sharyland transaction (.2). | 1.10 | 1,155.00 |
| 07/28/17 | MAF | Telephone conference with M. Thomas on settlement status and strategy on disinterested directors' issues re EFIH. | 0.40 | 430.00 |
| 07/29/17 | PJY | Review and analyze Elliott funds motion to reconsider order approving NextEra termination fee, declaration in support of same, report re same (1.2); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze notes and historical correspondence re same (1.1). | 2.50 | 2,625.00 |
| 07/30/17 | MAF | Review Elliott Management motion to reconsider and associated declarations concerning termination fee. | 0.40 | 430.00 |
| 07/31/17 | MKT | Review Elliott motion for reconsideration and supporting submissions (1.2); review NextEra motion for allowance and payment of administrative expense and related submissions (1.3); draft and respond to emails with M. Firestein and P. Young re termination fee litigation issues (.9); emails to and from R. Levin re termination fee allocation issues (.4) and draft email to clients re same (.3). | 4.10 | 5,227.50 |
| 07/31/17 | PJY | Review and analyze further report re Elliott funds motion to reconsider order approving NextEra termination fee, declaration in support of same (.3); further review and analyze notes and historical correspondence re same (.9); emails with M. Thomas and M. Firestein re same, open matters, status (.4); review and analyze notice of hearing re R. Miller's objection to E-side plan (.1); review and analyze NextEra's application for termination fee payment, declaration in support of same, report re same (1.9); review and analyze notice re certain rescheduled dates re E-side plan disclosure statement (.2). | 3.80 | 3,990.00 |
| 07/31/17 | MAF | Review and prepare correspondence on termination fee rejection motion strategy. | 0.30 | 322.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2017**
**Invoice No. 171500892**                                          **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| DANIEL I. GANITSKY | 5.60 | 1,125.00 | 6,300.00 |
| MARK K. THOMAS | 63.20 | 1,275.00 | 80,580.00 |
| MICHAEL A. FIRESTEIN | 4.60 | 1,075.00 | 4,945.00 |
| PETER J. YOUNG | 41.90 | 1,050.00 | 43,995.00 |
| **Total For Partner** | **115.30** | | **135,820.00** |
| | | | |
| **Professional Fees** | **115.30** | **$** | **135,820.00** |
| | | | |
| **Total this Matter** | | **$** | **135,820.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     August 15, 2017
Invoice No. 171500892                                                          Page 23

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/05/17 | MKT | Emails with S. Rosow and R. Corn re deal tax issues. | 0.50 | 637.50 |
| 07/05/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax review of draft alternative plan and transaction documents. | 0.20 | 210.00 |
| 07/05/17 | GS | Update slides re alternative plan tax considerations. | 1.10 | 929.50 |
| 07/05/17 | RMC | Review revised merger agreement (1.4); emails with P. Young, M. Thomas and S. Rosow re same (.2); review TMA and structure of merger for tax issues (1.3). | 2.90 | 2,827.50 |
| 07/05/17 | SLR | Emails with M. Thomas, P. Young and R. Corn re tax review of alternative plan and transaction documents. | 0.80 | 1,140.00 |
| 07/06/17 | PJY | Telephone conference with R. Corn re tax review of draft alternative plan and transaction documents, call with T. Maynes re same. | 0.30 | 315.00 |
| 07/06/17 | RMC | Review revised merger agreement (1.6); telephone conference with P. Young re same (.3); review TMA and structure of merger for tax issues (.4); discuss merger agreement with S. Rosow (.3); phone call with T. Maynes and S. Rosow on tax issues with respect to merger agreement (.5). | 3.10 | 3,022.50 |
| 07/06/17 | SLR | Office conference with R. Corn re merger, tax issues (.3); conference call with T. Maynes and R. Corn re merger, tax issues (.5); review and analyze alternative plan (.3). | 1.10 | 1,567.50 |
| 07/10/17 | MKT | Emails to and from P. Young, S. Rosow and R. Corn re new plan issues. | 0.30 | 382.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.80 | 1,275.00 | 1,020.00 |
| PETER J. YOUNG | 0.50 | 1,050.00 | 525.00 |
| RICHARD M. CORN | 6.00 | 975.00 | 5,850.00 |
| STUART L. ROSOW | 1.90 | 1,425.00 | 2,707.50 |
| **Total For Partner** | **9.20** | | **10,102.50** |
| | | | |
| GARY SILBER | 1.10 | 845.00 | 929.50 |
| **Total For Associate** | **1.10** | | **929.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.30** | **$** | **11,032.00** |
| **Total this Matter** | | **$** | **11,032.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/07/17 | PJY | Emails to M. Thomas and N. Petrov re 8/9 omnibus hearing, 8/11 hearing (.2); review and analyze notice of cancellation of 8/9 omnibus hearing (.1). | 0.30 | 315.00 |
| 08/07/17 | NP | Review case docket and circulate notice of cancellation of omnibus hearing (.1); schedule with CourtCall telephonic appearance for M. Thomas on 8/11 (.1). | 0.20 | 66.00 |
| 08/09/17 | PJY | Review and analyze debtors' proposed 8/11 hearing agenda. | 0.10 | 105.00 |
| 08/10/17 | PJY | Review and analyze debtors' amended proposed 8/11 hearing agenda. | 0.20 | 210.00 |
| 08/11/17 | PJY | Review and analyze debtors' second amended proposed hearing agenda. | 0.20 | 210.00 |
| 08/24/17 | PJY | Emails with M. Thompson and T. Langenkamp re case listserv. | 0.10 | 105.00 |
| 08/28/17 | PJY | Emails with S. Garabato (Epiq) re electronic service (.1); emails with Help Desk re same (.2). | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.40** | **$** | **1,326.00** |
| **Total this Matter** | | **$** | **1,326.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    September 18, 2017
Invoice No. 171500969                                                 Page 3

**EFH BUSINESS OPERATIONS**
Client/Matter No. 26969.0003

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/17 | PJY | Review and analyze Vistra's press release and presentation re 2Q17 earnings, debtor issues and report re same. | 0.40 | 420.00 |
| 08/09/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re historical cash forecasts (.2); review and analyze historical version of same (.3). | 0.50 | 525.00 |
| 08/21/17 | PJY | Review and analyze debtors' June monthly operating report. | 0.40 | 420.00 |
| 08/21/17 | MAF | Review operating report documents for impact on EFH. | 0.20 | 215.00 |
| 08/22/17 | PJY | Review and analyze report re debtors' June monthly operating report. | 0.20 | 210.00 |
| 08/23/17 | MKT | Review memo from SOLIC re monthly operating reports. | 0.20 | 255.00 |
| 08/23/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re debtors' June monthly operating report, follow-up questions for Evercore re same (.2); briefly review and analyze 2Q17 T-side post-confirmation report (.3). | 0.50 | 525.00 |
| 08/24/17 | MKT | Review emails from SOLIC and P. Young re cash issues. | 0.20 | 255.00 |
| 08/24/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re Evercore's responses to follow up questions re debtors' June monthly operating report, additional questions (.2); further review and analyze same (.5). | 0.70 | 735.00 |
| 08/29/17 | PJY | Review and analyze debtors' motion for authorization to consent to Oncor's entry into Sharyland merger agreement. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,275.00 | 510.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 3.10 | 1,050.00 | 3,255.00 |
| **Total For Partner** | **3.70** | | **3,980.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.70** | **$** | **3,980.00** |
| **Total this Matter** | | **$** | **3,980.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    September 18, 2017
Invoice No. 171500969                                              Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/17 | MKT | Complete review of voluminous submissions in support of Elliott motion to reconsider and NextEra motion for allowance of administrative claim (2.8); analyze termination fee pleadings and issues relating thereto (.7); numerous calls with R. Levin re allocation issues and termination fee issues (1.2); calls with M. Kieselstein and M. McKane re same (.8); review, revise and draft memo to client re same (.9); calls with clients re same (.3); calls with P. Young re same (.3); calls with creditor re same (.3). | 7.30 | 9,307.50 |
| 08/01/17 | PJY | Review and analyze reports re NextEra's application for termination fee payment (.3); review and analyze second re-notice of Berkshire merger agreement approval motion and hearing thereon (.1); telephone conference with M. Thomas re NextEra merger agreement termination fee allocation issues, open matters, status (.3); emails with D. Evans, B. Williamson and M. Thomas re same, 8/2 call to discuss same (.3); prepare for same (.9). | 1.90 | 1,995.00 |
| 08/01/17 | MAF | Review NextEra's motion to enforce termination fee. | 0.50 | 537.50 |
| 08/02/17 | MKT | Prepare for and participate in call with clients and P. Young re fee allocation issues (.7); follow-up call with P. Young re same (.2); calls and emails with R. Levin and P. Young re same (.6); calls with Kirkland re same and termination fee issues (.9); review court orders implicating fee and allocation issues (1.2); review Elliott preliminary objection to NextEra administrative claim motion (.2). | 3.80 | 4,845.00 |
| 08/02/17 | PJY | Prepare for and participate on telephone conference with D. Evans, B. Williamson and M. Thomas re NextEra merger agreement termination fee allocation issues, open matters, status (.5); follow-up telephone conference with M. Thomas (.2); review and analyze entered orders and historical documents re NextEra termination fee allocation, fee allocation issues (2.8); emails with M. Thomas re same (.4); emails with R. Levin and M. Thomas re 8/7 preliminary meeting re same (.2); review and analyze Elliott's preliminary objection to NextEra's application for termination fee payment and report re same (.3). | 4.40 | 4,620.00 |
| 08/03/17 | MKT | Review and comment on declaratory judgment complaint, consolidation motion and motion to shorten time, all relating to termination fee litigation (1.8); calls and emails with Kirkland re same (1.1); calls and emails with R. Levin re same (1.2); calls and emails with P. Young re same (.5); begin review of company materials relating to allocation issues raised by R. Levin (2.1). | 6.70 | 8,542.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                              **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/03/17 | PJY | Review and revise further revised draft adversary complaint against NextEra re merger agreement termination fee, motion to consolidate same with Elliott and NextEra pleadings, adjourn NextEra motion set for hearing and set scheduling conference, motion to shorten notice of hearing on consolidation/scheduling conference motion (multiple versions) and reports re same (1.9); emails with debtors' and disinterested directors' / manager's counsel re same, proposed revisions to same (.4); telephone conference and emails with M. Thomas re same, transaction issues, open matters, status (.5); emails with M. Thomas re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (.1); prepare for same (.8). | 3.70 | 3,885.00 |
| 08/04/17 | MKT | Call with R. Levin re allocation issues (.3); call and emails with P. Young re same and court hearings on termination fee issues (.9); review transcripts, orders, pleadings, fee applications and board decks to prepare for allocation meeting and issues relating thereto (4.8). | 6.00 | 7,650.00 |
| 08/04/17 | PJY | Review and analyze Elliott's objection to debtors' motion to shorten notice of hearing on motion to consolidate NextEra merger agreement termination fee adversary complaint with Elliott and NextEra pleadings, adjourn NextEra motion set for hearing and set scheduling conference and reports re same (.3); review and analyze NextEra's letter re same (.2); review and analyze certification of counsel re proposed, and entered, order granting consolidation and scheduling motion and report re same (.2); emails with M. Thomas re 8/11 hearing on consolidation and scheduling motion (.3); begin preparing for same (.5); further prepare for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (.5); research and review documents re same (2.9); emails with J. Ganter, A. Terteryan, M. Rishel, M. Thomas and M. Giddens re same (.2); telephone conference with M. Thomas re same, open matters, status (.6). | 5.70 | 5,985.00 |
| 08/05/17 | PJY | Research in preparation for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (2.2); review and analyze documents re same (.9); emails with J. Ganter, A. Terteryan, M. Rishel, M. Thomas and M. Giddens re same (.2). | 3.30 | 3,465.00 |
| 08/06/17 | PJY | Research and review documents in preparation for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (3.3); review and analyze R. Levin memo and attachments re same (.6). | 3.90 | 4,095.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                                    **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/07/17 | MKT | Prepare for meeting with EFIH disinterested manager advisors, including office conferences and emails with P. Young re same (1.5); attend meeting with EFIH disinterested manager advisors (1.5); follow-up meeting with P. Young (.9); call with M. Kieselstein and P. Young re same (.3); draft memo re meeting issues (.3). | 4.50 | 5,737.50 |
| 08/07/17 | PJY | Research and review documents in preparation for preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estates issues (2.2); office conferences and emails with M. Thomas re same (1.3); telephone conference with M. Kieselstein and M. Thomas re same (.3); prepare for and participate in same (1.9); follow-up conference with M. Thomas re same (.9); emails with D. Evans, B. Williamson and M. Thomas re same, call week of 8/14 to discuss same, open matters, status (.2). | 6.80 | 7,140.00 |
| 08/08/17 | MKT | Emails with clients re allocation issues (.6); work on memo in response to EFIH allocation positions (1.8); emails and calls with creditor's counsel re same (.5). | 2.90 | 3,697.50 |
| 08/08/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estates issues, call week of 8/14 to discuss same (.2); telephone conference and emails with M. Thomas re same, 8/11 joint boards meeting, 8/11 hearings, open matters, status (.6). | 0.80 | 840.00 |
| 08/09/17 | PJY | Emails to M. Thomas re draft correspondence to D. Evans and B. Williamson re 8/7 preliminary meeting with counsel for EFIH's disinterested manager re NextEra termination fee allocation issues, inter-estates issues and R. Levin re memo re same (.2); review and revise same (.6); review and analyze correspondence with B. Williamson re same (.1); emails to M. Thomas and M. Firestein re same (.1). | 1.00 | 1,050.00 |
| 08/10/17 | PJY | Review and analyze stipulation and entered order re Elliott's motion to reconsider order approving NextEra merger agreement transaction termination fee, certification of counsel re same, report re same (.4); review and analyze responses to motions to consolidate draft adversary complaint against NextEra re merger agreement termination fee with NextEra pleading and to adjourn NextEra motion set for hearing and set schedule and report re same (.5); emails to M. Thomas re same, fee allocation issues, 8/11 hearings (.2). | 1.10 | 1,155.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
Invoice No. 171500969                                                **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/17 | PJY | Review and analyze debtors' reply to responses to motions to consolidate draft adversary complaint against NextEra re merger agreement termination fee with NextEra pleading and to adjourn NextEra motion set for hearing and set schedule and report re same. (.3); emails to M. Thomas re correspondence re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues and inter-estates issues, follow-up re same, response to R. Levin memo re same (.3); review and analyze report re hearing re NextEra termination fee dispute, 8/21 Berkshire-Oncor merger agreement approval hearing (.2). | 0.80 | 840.00 |
| 08/11/17 | MAF | Review debtor reply re consolidation motion. | 0.20 | 215.00 |
| 08/12/17 | MAF | Research upcoming hearing issues on reconsideration and scheduling on new plan matters. | 0.20 | 215.00 |
| 08/16/17 | PJY | Review and analyze email from R. Ball re intervention in debtors' adversary proceeding re NextEra merger agreement termination fee (.1); review and analyze correspondence re NextEra's query re reserving for termination fee (.1). | 0.20 | 210.00 |
| 08/17/17 | PJY | Review and analyze certification of counsel re order consolidating certain NextEra merger agreement termination fee proceedings and setting scheduling conference. | 0.30 | 315.00 |
| 08/18/17 | PJY | Review and analyze entered order consolidating certain NextEra merger agreement termination fee proceedings and setting scheduling conference. | 0.10 | 105.00 |
| 08/23/17 | MKT | Review final discovery letters (.3) review proposed order on disclosure statement and related issues (.3). | 0.60 | 765.00 |
| 08/23/17 | PJY | Emails with R. Levin and V. Lazar re NextEra termination fee allocation issues. | 0.30 | 315.00 |
| 08/24/17 | PJY | Review and analyze certification of counsel re stipulation and order granting EFH notes indenture trustee's intervention in NextEra termination fee adversary proceeding (.2); emails with R. Levin and V. Lazar re NextEra termination fee allocation issues (.2). | 0.40 | 420.00 |
| 08/28/17 | MKT | Review new Elliott pleadings re termination fee. | 1.40 | 1,785.00 |
| 08/28/17 | PJY | Review and analyze Elliott's motion to intervene in NextEra merger agreement termination fee adversary proceeding, memorandum of law in support of same, certain sources cited in same, report re same. | 1.40 | 1,470.00 |
| 08/29/17 | PJY | Review and analyze debtors' application to retain special counsel for NextEra merger agreement termination fee adversary proceeding. | 0.30 | 315.00 |
| 08/31/17 | MKT | Review pleading on intervention in termination fee dispute. | 0.50 | 637.50 |
| 08/31/17 | PJY | Review and analyze filings by EFIH PIK notes indenture trustee and EFH notes indenture trustee in support of Elliott's motion to intervene in NextEra merger agreement termination fee adversary proceeding and report re same. | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                              **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 33.70 | 1,275.00 | 42,967.50 |
| MICHAEL A. FIRESTEIN | 0.90 | 1,075.00 | 967.50 |
| PETER J. YOUNG | 36.90 | 1,050.00 | 38,745.00 |
| **Total For Partner** | **71.50** | | **82,680.00** |
| **Professional Fees** | **71.50** | $ | **82,680.00** |
| **Total this Matter** | | $ | **82,680.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
Invoice No. 171500969                                              **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/17 | PJY | Review and analyze UWCs approving June and July board meeting minutes, email from A. Wright re same and response to same. | 0.40 | 420.00 |
| 08/08/17 | PJY | Emails with V. Indelicato re independent counsel appointments (.2); review and analyze document re same (.2); review and analyze email from A. Wright re 8/11 joint boards meeting (.1). | 0.50 | 525.00 |
| 08/09/17 | PJY | Emails to D. Evans, B. Williamson, A. Wright and M. Thomas re 8/11 joint boards meeting. | 0.10 | 105.00 |
| 08/11/17 | MKT | Review materials in advance of board call (.8); call with Kirkland in advance of board call (.6); participate in board call (.8). | 2.20 | 2,805.00 |
| 08/11/17 | PJY | Review and analyze email from A. Wright re joint boards meeting and board member's response to same (.2); review and analyze materials for same (.8); emails with R. Nowitz re same (.1); emails with M. Firestein re same (.1). | 1.20 | 1,260.00 |
| 08/11/17 | MAF | Review board deck in anticipation of board meeting (.6); emails with P. Young re same (.1); attend board call on merger issues (.9); attend disinterested directors call on new potential bidder and related strategy (.5). | 2.10 | 2,257.50 |
| 08/12/17 | MAF | Further review of board deck on potential new strategic bidder. | 0.30 | 322.50 |
| 08/14/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re priorities week of 8/14. | 0.10 | 105.00 |
| 08/16/17 | PJY | Review and revise memo to D. Evans and B. Williamson re proposed alternative transaction documents, board's consideration of same (.6); telephone conferences and emails with M. Thomas re same, discussion with M. Kieselstein re same, letter from Elliott to EFH and EFIH boards, open matters, status (.7); emails with debtors' joint boards and professionals re Elliott's letter to C. Cremens re Berkshire merger transaction, debt holdings (.2); telephone conference with R. Nowitz re same (.2); review and analyze letter from Elliott to EFH and EFIH boards re notice of disapproval of Berkshire merger agreement and rejection of Berkshire plan (.2). | 1.90 | 1,995.00 |
| 08/17/17 | PJY | Review and analyze draft minutes from 7/20, 7/28 and 8/11 joint boards meetings and email from A. Wright re same (.5); review and analyze proposed revisions to same (.2); review and analyze materials for 8/18 joint boards meeting and emails from A. Wright re same (1.0); review and revise draft summary to D. Evans and B. Williamson re alternative transactions, issues (.4); emails to M. Thomas re same (.3). | 2.40 | 2,520.00 |
| 08/18/17 | MKT | Prepare for and attend board meeting (1.7); emails with P. Young re same (.2); calls and emails with Kirkland and Jenner prior to board meeting (.6). | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 18, 2017**
Invoice No. 171500969                                                      **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/17 | PJY | Review and analyze additional materials for joint boards meeting (.6); prepare for and telephonically participate in same (1.8); emails with M. Thomas re same, materials for same, strategy (.2). | 2.60 | 2,730.00 |
| 08/19/17 | PJY | Review and analyze email from M. Firestein re materials for 8/20 joint boards meeting. | 0.10 | 105.00 |
| 08/20/17 | MKT | Prepare for and attend board call (1.5); calls, conferences and emails with Kirkland, Jenner, clients and P. Young in advance of board call (2.3). | 3.80 | 4,845.00 |
| 08/20/17 | PJY | Review and analyze materials for joint boards meeting (.8); prepare for and telephonically participate in same (1.5); emails with M. Thomas and M. Firestein re same (.4); review and analyze letter from EFH notes indenture trustee to joint boards re Sempra transaction (.2); review and analyze update to joint boards re Sempra merger agreement, Elliott plan support agreement (.2). | 3.10 | 3,255.00 |
| 08/20/17 | MAF | Review new board deck and preparation strategic memorandum on same. | 0.50 | 537.50 |
| 08/21/17 | PJY | Review and analyze correspondence among joint boards re Sempra merger agreement, Elliott plan support agreement. | 0.20 | 210.00 |
| 08/23/17 | PJY | Review and analyze email from A. Wright re future joint boards meetings (.1); prepare for same (.3). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.50 | 1,275.00 | 10,837.50 |
| MICHAEL A. FIRESTEIN | 2.90 | 1,075.00 | 3,117.50 |
| PETER J. YOUNG | 13.00 | 1,050.00 | 13,650.00 |
| **Total For Partner** | **24.40** | | **27,605.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **24.40** | $ | **27,605.00** |
| **Total this Matter** | | $ | **27,605.00** |

**ENERGY FUTURE HOLDINGS CORP.**  September 18, 2017
Invoice No. 171500969  Page 11

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/17 | PJY | Review and analyze notice of service re Berkshire's responses and objections to Elliott's request for production in connection with Berkshire merger agreement motion. | 0.10 | 105.00 |
| 08/02/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re Berkshire merger agreement approval motion (.1); review and analyze certain documents produced (1.6); review and analyze notice of service of debtors' responses and objections to Elliott's request for production in connection with Berkshire merger agreement motion (.1). | 1.80 | 1,890.00 |
| 08/03/17 | MKT | Review and respond to emails from M. Firestein re latest discovery requests. | 0.30 | 382.50 |
| 08/03/17 | PJY | Review and analyze E-side plan-related document requests (asbestos claimants, EFH notes indenture trustee, Elliott funds), notice of service re same (.7); review and analyze documents re potential responsiveness to same (1.8); review and analyze Elliott's notice of service of responses and objections to debtors' discovery re Berkshire merger agreement motion (.1). | 2.60 | 2,730.00 |
| 08/03/17 | MAF | Review indenture trustee's discovery and prepare memorandum on same (.3); review multiple discovery requests from asbestos claimants (.3). | 0.60 | 645.00 |
| 08/04/17 | PJY | Review and analyze asbestos claimants' notice of service of E-side plan-related document requests (.1); review and analyze notice of 8/7 telephonic hearing re discovery dispute (.2); review and analyze Sunrise Partners' notice of service of responses and objections to debtors' discovery re Berkshire merger agreement motion (.1); review and analyze EFH indenture trustee's discovery issued pursuant to E-side plan, notice of service of same (.5); review and analyze certain documents produced, production letters (2.3). | 3.20 | 3,360.00 |
| 08/07/17 | MKT | Review numerous discovery emails and filings (.9); office and telephone conferences with P Young re same (.2). | 1.10 | 1,402.50 |
| 08/07/17 | PJY | Review and analyze letters to court from M. McGinnis and M. McKane re discovery disputes (.8); review and analyze report re hearing on same (.2); emails with parties in interest re same, 8/10-11 depositions (.3); prepare for 8/10-11 depositions (.4); office and telephone conferences with M. Thomas re same (.2); review and analyze notice of service of debtors' amended responses and objections to Elliott's document request re Berkshire merger agreement (.1); emails with M. McKane, A. Terteryan and M. Firestein re debtors' discovery responses, 8/8 call re same (.2). | 2.20 | 2,310.00 |
| 08/07/17 | MAF | Review multiple correspondence on discovery dispute re merger hearing (.3); review and prepare correspondence on privilege issues (.2). | 0.50 | 537.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **September 18, 2017**
**Invoice No. 171500969**                                                           **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/08/17 | MKT | Review discovery issues and requests (.9); call with Kirkland re same (.4); emails and calls with Kirkland re next steps and open issues for discovery and upcoming hearings (.5). | 1.80 | 2,295.00 |
| 08/08/17 | PJY | Prepare for and participate on telephone conference with A. Terteryan, M. Thomas and M. Firestein re debtors' discovery responses (.4); emails to M. Thomas re same (.1); review and analyze notice of service of debtors' responses and objections to deposition notice issued by Elliott, letter from B. Stephany to M. McGinnis re same (.2); emails with parties in interest re same (.1); prepare for 8/10-11 depositions (.4). | 1.20 | 1,260.00 |
| 08/08/17 | MAF | Telephone conference with M. Thomas, P. Young and A. Terteryan on discovery issues on new E-side plan and disinterested directors' document production (.4); review debtor deposition objections on 30 (b)(6) issues (.1). | 0.50 | 537.50 |
| 08/09/17 | MKT | Calls, conferences and emails with A. Wright, clients, Fidelity counsel, Kirkland restructuring and litigation attorneys, M. Firestein and P. Young re discovery and upcoming hearings (for consolidation motion and for merger agreement approval hearing). | 4.80 | 6,120.00 |
| 08/09/17 | PJY | Prepare for 8/10-11 depositions re Berkshire transaction merger agreement (.6); emails with parties in interest re depositions week of 8/14 (.2); review and analyze email from A. Terteryan re 8/10 P. Keglevic deposition (.1); emails with M. Thomas re same, 8/11 depositions (D. Prager, A. Horton) (.2); review and analyze certification of counsel, and entered order, re certain discovery issues in connection with Berkshire merger agreement approval motion (.3); review and analyze letter to participating parties from counsel for, and documents produced by, EFIH's disinterested manager (.8); emails with M. Thomas and M. Firestein re same (.4). | 2.60 | 2,730.00 |
| 08/09/17 | MAF | Review and prepare multiple correspondence on deposition issues and document production (.4); telephone conference with V. Lazar on discovery production and related preparation of correspondence on same, including review of documents produced by EFIH (.5); review and prepare multiple correspondence on strategy concerning document production matters and termination fee (.4). | 1.30 | 1,397.50 |
| 08/10/17 | MKT | Attend P. Keglevic deposition (4.0); calls and emails with P. Young and M. Firestein and Kirkland re debtor's responses to discovery (.8). | 4.80 | 6,120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 18, 2017**
**Invoice No. 171500969**                                                    **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/10/17 | PJY | Emails with M. Thomas re deposition re Berkshire merger agreement (.1); prepare for same (.4); review and analyze Berkshire's notice of service re objections to Elliott's notice of deposition (.1); emails to M. McKane, J. Ganter, M. Esser, B. Stephany, M. Thomas and M. Firestein re E-side plan-related discovery responses (.4); review and analyze Elliott's, Berkshire's and debtors' responses and objections to plan-related discovery, notice of service of Elliott's responses and objections (.8). | 1.80 | 1,890.00 |
| 08/10/17 | MAF | Review discovery order (.1); attend P. Keglevic deposition (3.8); attend deposition of D. Ying (2.3); telephone conference with M. Thomas on conflict concerning discovery issues (.2); telephone conference with Kirkland team and M. Thomas on discovery response issues (.4); telephone conference with M. McKane on discovery response for interrogatory (.2); review and revise interrogatory response for debtor (.5); review Elliott discovery responses (.3); review discovery responses of debtor and prepare memorandum on same (.3). | 8.10 | 8,707.50 |
| 08/11/17 | MKT | Telephonically participate in deposition of D. Prager (2.7); call with R. Nowitz re depositions (.4); emails with N. Luria, R. Nowitz and P. Young re same (.1). | 3.20 | 4,080.00 |
| 08/11/17 | PJY | Prepare for and participate in T. Horton deposition re Berkshire merger agreement (2.3); emails with A. Terteryan and M. Rishel re 8/10 D. Ying deposition transcript (.1); review and analyze portions of same (.8); telephone conference with R. Nowitz re D. Prager deposition, alternative transaction issues (.4); emails with N. Luria and R. Nowitz re same (.1); review and analyze notice of service of Berkshire's responses and objections to EFH notes indenture trustee's and asbestos claimants' plan-related discovery (.1); emails with M. McKane, A. Terteryan and M. Thomas re depositions week of 8/14, regulatory issues (.1). | 3.90 | 4,095.00 |
| 08/11/17 | MAF | Attend deposition of A. Horton (2.0); attend deposition of D. Prager (.2). | 2.20 | 2,365.00 |
| 08/12/17 | PJY | Review and analyze email from K. Jobson re R. Wood and J. Rosenbaum depositions re Berkshire merger agreement. | 0.10 | 105.00 |
| 08/14/17 | MKT | Review D. Ying deposition transcript (.8); review draft pretrial order (.2). | 1.00 | 1,275.00 |
| 08/14/17 | PJY | Review and analyze email from M. Thompson re C. Cremens and J. Silvetz depositions re Berkshire merger agreement (.1); prepare for and telephonically participate in P. Goodman deposition (4.5); prepare for 8/15 depositions re Berkshire merger agreement (.4); review and analyze document referenced in 8/10 D. Ying deposition and email from M. Esser re same (.3); review and analyze email from K. Jobson re 8/15 G. Abel deposition (.1). | 5.40 | 5,670.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                           **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/14/17 | MAF | Research C. Cremens deposition issues (.2); review pretrial order for 8/21 hearing (.2); review document produced by D. Ying (.1). | 0.50 | 537.50 |
| 08/15/17 | MKT | Participate in C. Cremens deposition and emails with his counsel re same (4.9); review P. Goodman deposition transcript (1.0). | 5.80 | 7,395.00 |
| 08/15/17 | PJY | Prepare for and telephonically participate in C. Cremens deposition (4.9); review and analyze email from M. Thompson re same, J. Silvetz deposition (.1); emails with M. Thomas re same, G. Abel deposition, deposition transcripts (.2); emails with A. Terteryan re deposition transcripts (.1); prepare for and telephonically participate in G. Abel deposition (4.4); prepare for and telephonically participate in portions of J. Silvetz deposition (2.5); review and analyze portions of P. Keglevic, D. Ying and D. Prager deposition transcripts (1.6). | 13.80 | 14,490.00 |
| 08/15/17 | MAF | Attend deposition of C. Cremens (4.2); attend deposition of G. Abel (3.2). | 7.40 | 7,955.00 |
| 08/16/17 | MKT | Participate in portions of R. Wood deposition (4.0); review deposition transcripts of T. Horton (.4) and J. Silvetz (.4). | 4.80 | 6,120.00 |
| 08/16/17 | PJY | Emails with A. Terteryan re 8/15 G. Abel deposition transcript (.1); review and analyze portions of same (.4); emails to M. Thomas re R. Wood deposition, 8/17 J. Rosenbaum deposition (.2); prepare for and telephonically participate in portions of R. Wood deposition (2.1); emails with R. Nowitz re C. Cremens and D. Prager deposition transcripts (.1); review and analyze emails from G. Demers re 8/17 J. Rosenbaum deposition (.1); review and analyze Elliott's notices of depositions of C. Cremens, P. Keglevic and A. Horton re Berkshire merger agreement (.2). | 3.20 | 3,360.00 |
| 08/16/17 | MAF | Attend deposition of Moelis 30b(6) representative. | 1.50 | 1,612.50 |
| 08/17/17 | MKT | Telephonically participate in a portion of J. Rosenbaum deposition (1.0); emails with P. Young re same (.1); review transcript of G. Abel deposition (.9); review deposition designations filed by parties (1.9). | 3.90 | 4,972.50 |
| 08/17/17 | PJY | Prepare for and telephonically participate in portions of J. Rosenbaum deposition (2.3); emails with M. Thomas re same (.1); review and analyze portions of transcript of same (.9); emails with A. Terteryan re same (.1); review and analyze debtors' and Elliott's deposition designations for 8/21 hearing re Berkshire merger agreement approval (.9); emails with parties in interest re same (.2). | 4.50 | 4,725.00 |
| 08/17/17 | MAF | Review new deposition notices and related preparation of correspondence to M. McKane on same (.2); attend deposition of J. Rosenbaum (4.3); review deposition designations for evidentiary hearing (.2). | 4.70 | 5,052.50 |
| 08/18/17 | MKT | Review transcripts of depositions of J. Rosenbaum and R. Wood (1.4); emails with P. Young re R. Wood deposition transcript (.2). | 1.60 | 2,040.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/18/17 | PJY | Emails with A. Terteryan and M. Thomas re 8/16 R. Wood deposition transcript, exhibits thereto (.2); review and analyze portions of same (.7); emails with R. Nowitz re 8/17 J. Rosenbaum deposition transcript (.1); review and analyze additional deposition designations for 8/21 hearing re Berkshire merger agreement approval, objections and counter-designations to deposition designations, document production letters and certain produced documents, witness and exhibit lists (3.3); emails with parties in interest re same (.3); review and analyze notice of telephonic hearing re discovery dispute between debtors and Elliott and correspondence re same (.2); review and analyze reports re same (.3); review and analyze correspondence re 8/19 P. Keglevic deposition re alternative transaction (.2); prepare for same (.4). | 5.70 | 5,985.00 |
| 08/18/17 | MAF | Review J. Rosenbaum deposition designations (.3); review R. Wood deposition designations (.2); review new discovery materials (.1); review multiple re-designations and counter designations and objections to new designated testimony (.3). | 0.90 | 967.50 |
| 08/19/17 | MKT | Review all direct testimony declarations. | 1.40 | 1,785.00 |
| 08/19/17 | PJY | Prepare for and telephonically participate in portions of P. Keglevic deposition re proposed alternative transaction (.8); review and analyze portions of transcript of same and email from A. Terteryan re same (.9); review and analyze document production letters and certain produced documents, witness and exhibit list, objections thereto, written direct testimony re 8/21 Berkshire merger agreement approval hearing (3.1). | 4.80 | 5,040.00 |
| 08/19/17 | MAF | Review multiple discovery production materials (.2); review C. Cremens direct testimony declaration (.3); review P. Keglevic direct examination testimony (.3); review Horton declaration with exhibits, and D. Ying direct with exhibits (.7); review R. Wood and J. Rosenbaum direct examinations (.2); review Goodman direct (.2); attend second deposition of P. Keglevic (2.5). | 4.40 | 4,730.00 |
| 08/20/17 | PJY | Review and analyze objections to written direct testimony re 8/21 Berkshire merger agreement approval hearing, supplemental and revised exhibit lists, objection thereto, trial exhibits, revised trial exhibits, notice of service of written direct testimony. | 1.40 | 1,470.00 |
| 08/20/17 | MAF | Review multiple evidentiary objections to exhibits and declarations and counter designations with related research re evidentiary hearing. | 0.60 | 645.00 |
| 08/23/17 | PJY | Review and analyze letter from Elliott re 8/16 and 8/17 R. Wood and J. Rosenbaum depositions (.2); review and analyze R. Wood and J. Rosenbaum deposition transcripts re same (.3). | 0.50 | 525.00 |
| 08/24/17 | MKT | Review and respond to emails from Kirkland re discovery issues. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 18, 2017
**Invoice No. 171500969**                                                    Page 16

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 34.80 | 1,275.00 | 44,370.00 |
| MICHAEL A. FIRESTEIN | 33.20 | 1,075.00 | 35,690.00 |
| PETER J. YOUNG | 58.80 | 1,050.00 | 61,740.00 |
| **Total For Partner** | **126.80** | | **141,800.00** |
| **Professional Fees** | **126.80** | **$** | **141,800.00** |
| **Total this Matter** | | **$** | **141,800.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/17 | PJY | Emails with M. Reetz re July invoice (.1); review and analyze letter from K. Stadler re June monthly fee statement (.1); email to J. Zajac re same (.1); further review and analyze SOLIC June time entries (.4); emails with R. Nowitz re same (.1). | 0.80 | 840.00 |
| 08/02/17 | JZ | Review fee letter. | 0.10 | 90.00 |
| 08/04/17 | PJY | Emails with M. Reetz re July invoice (.1); review and analyze same in preparation for preparation of monthly fee statement (.9). | 1.00 | 1,050.00 |
| 08/08/17 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement. | 0.70 | 735.00 |
| 08/09/17 | JZ | Draft certificate of no objection. | 0.50 | 450.00 |
| 08/10/17 | PJY | Emails with M. Reetz re preparation of July invoice (.1); review and revise certificate of no objection re June fee statement and June invoice (.2); emails with J. Zajac re same (.1). | 0.40 | 420.00 |
| 08/10/17 | JZ | Email P. Young re certificate of no objection. | 0.10 | 90.00 |
| 08/11/17 | PJY | Emails with M. Reetz re preparation of July invoice. | 0.10 | 105.00 |
| 08/14/17 | PJY | Finally review and revise July invoice in preparation for preparation of monthly fee statement (.5); emails with M. Reetz re same (.1); draft, review and revise September budget and staffing plan (1.4); emails with M. Thomas re same (.2); draft summary of same for fee committee (.2); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re certificate of no objection re June monthly fee statement (.1). | 2.50 | 2,625.00 |
| 08/14/17 | JZ | Email G. Moor re certificate of no objection. | 0.10 | 90.00 |
| 08/15/17 | PJY | Email to G. Moor and C. Dobry re September budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 08/17/17 | PJY | Review and analyze fee committee's letter re eighth interim fee application. | 0.50 | 525.00 |
| 08/18/17 | PJY | Review and analyze SOLIC June monthly fee statement, notice of same (.3); emails with N. Luria and R. Nowitz re same (.1). | 0.40 | 420.00 |
| 08/22/17 | PJY | Emails with J. Zajac re July monthly fee statement. | 0.10 | 105.00 |
| 08/22/17 | JZ | Email P. Young re fee statement (.1); review SOLIC fee statement (.2); emails with P. Hogan re same (.2); email D. Klauder re same (.1); draft fee statement (1.6). | 2.20 | 1,980.00 |
| 08/23/17 | PJY | Review and revise July monthly fee statement (.4); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re same (.1). | 0.60 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 18, 2017
Invoice No. 171500969                                                Page 18

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/23/17 | JZ | Draft fee statement (.8); email P. Young re same (.1); email P. Hogan re certificate of no objection (.1); review certificate of no objection (.1); email D. Klauder re same (.1); email G. Moor re same (.1). | 1.30 | 1,170.00 |
| 08/24/17 | JZ | Finalize fee statement exhibits for fee committee. | 0.30 | 270.00 |
| 08/30/17 | MKT | Review fee committee letter re most recent quarterly fee application (.9); call with P. Young re same (.2). | 1.10 | 1,402.50 |
| 08/30/17 | PJY | Review and analyze letter from K. Stadler re July monthly fee statement (.1); email to J. Zajac re same (.1); further review and analyze fee committee's letter re eighth interim fee application, devise counterproposal thereto (1.4); telephone conference with M. Thomas re same (.2). | 1.80 | 1,890.00 |
| 08/30/17 | JZ | Email J. Khan re expenses (.1); review fee letter (.1). | 0.20 | 180.00 |
| 08/31/17 | PJY | Email to L. Schmidt re call to discuss counterproposal re eighth interim fee application. | 0.10 | 105.00 |
| 08/31/17 | JZ | Email P. Hogan re fee statement. | 0.10 | 90.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.10 | 1,275.00 | 1,402.50 |
| PETER J. YOUNG | 9.20 | 1,050.00 | 9,660.00 |
| **Total For Partner** | **10.30** | | **11,062.50** |
| | | | |
| JARED ZAJAC | 4.90 | 900.00 | 4,410.00 |
| **Total For Associate** | **4.90** | | **4,410.00** |

**Professional Fees**                    **15.20**          $     **15,472.50**

**Total this Matter**                                         $     **15,472.50**

**ENERGY FUTURE HOLDINGS CORP.**                                      **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 19**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/17 | MKT | Dial into court hearing. | 0.80 | 1,020.00 |
| 08/11/17 | MAF | Attend court hearing on scheduling conference and NextEra claims. | 0.80 | 860.00 |
| 08/18/17 | MAF | Attend court hearing on discovery. | 0.90 | 967.50 |
| 08/21/17 | MKT | Attend court hearing on BHE approval motion. | 0.50 | 637.50 |
| 08/21/17 | PJY | Prepare for and appear for client at court hearing. | 1.00 | 1,050.00 |
| 08/21/17 | MAF | Attend court hearing on merger deal. | 0.70 | 752.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.30 | 1,275.00 | 1,657.50 |
| MICHAEL A. FIRESTEIN | 2.40 | 1,075.00 | 2,580.00 |
| PETER J. YOUNG | 1.00 | 1,050.00 | 1,050.00 |
| **Total For Partner** | **4.70** | | **5,287.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.70** | **$** | **5,287.50** |
| **Total this Matter** | | **$** | **5,287.50** |

**ENERGY FUTURE HOLDINGS CORP.**                         September 18, 2017
Invoice No. 171500969                                    Page 20

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/17 | PJY | Review and analyze K. Stewart filing. | 0.10 | 105.00 |
| 08/07/17 | MKT | Review pertinent court orders re intercompany claims and alternative plans. | 1.20 | 1,530.00 |
| 08/11/17 | PJY | Review and analyze creditors' partial transfers / assignments of claims to Elliott. | 0.40 | 420.00 |
| 08/16/17 | PJY | Review and analyze filed notice of entry of historical judgment (.1); review and analyze email from M. Thomas re transfer of Fidelity's claims to Elliott (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.20 | 1,275.00 | 1,530.00 |
| PETER J. YOUNG | 0.70 | 1,050.00 | 735.00 |
| **Total For Partner** | **1.90** | | **2,265.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **1.90** | **$** | **2,265.00** |
| **Total this Matter** | | **$** | **2,265.00** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　**September 18, 2017**
**Invoice No. 171500969**　　　　　　　　　　　　　　　　**Page 21**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 08/08/17 | PJY | Emails with M. Roose and M. Thomas re NextEra termination fee allocation issues. | 0.10 | 105.00 |
| 08/10/17 | PJY | Review and analyze summary of 8/9 call with M. Roose (.2); review and analyze historical transaction documents re same (.9). | 1.10 | 1,155.00 |
| 08/11/17 | MKT | Emails with creditors and P. Young re plan issues (.7) and draft talking points for creditors (.6). | 1.30 | 1,657.50 |
| 08/13/17 | PJY | Review and analyze correspondence and proposed correspondence with Fidelity (.2); emails to M. Thomas re 8/14 call re same (.2). | 0.40 | 420.00 |
| 08/14/17 | MKT | Prepare for and participate in call with Fidelity and P. Young (.6); calls and emails with clients and P. Young after Fidelity call (.8). | 1.40 | 1,785.00 |
| 08/14/17 | PJY | Telephone conference with B. Scheler, M. Roose and M. Thomas re transaction issues (.6); follow-up telephone conferences and emails with M. Thomas re same, depositions week of 8/14, meetings with creditor and clients (1.1). | 1.70 | 1,785.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| PETER J. YOUNG | 3.30 | 1,050.00 | 3,465.00 |
| **Total For Partner** | **6.00** | | **6,907.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.00** | **$** | **6,907.50** |
| **Total this Matter** | | **$** | **6,907.50** |

**ENERGY FUTURE HOLDINGS CORP.**  September 18, 2017
**Invoice No. 171500969**  Page 22

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/06/17 | PJY | Travel to Chicago, IL to prepare for and participate in 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estate issues. | 6.60 | 6,930.00 |
| 08/08/17 | PJY | Travel to Los Angeles, CA following 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estate issues. | 6.30 | 6,615.00 |
| 08/09/17 | MKT | Travel to New York for depositions. | 4.00 | 5,100.00 |
| 08/09/17 | PJY | Travel to New York, NY to prepare for and participate in 8/10-11 depositions re Berkshire transaction merger agreement. | 8.30 | 8,715.00 |
| 08/10/17 | MKT | Return to Chicago from New York (delays). | 6.00 | 7,650.00 |
| 08/11/17 | PJY | Travel to Los Angeles, CA following 8/10-11 depositions re Berkshire transaction merger agreement. | 8.30 | 8,715.00 |
| 08/19/17 | PJY | Travel to Chicago, IL to prepare for 8/21 Berkshire merger agreement approval hearing. | 5.10 | 5,355.00 |
| 08/20/17 | MKT | Travel to Philadelphia for Monday hearing. | 5.00 | 6,375.00 |
| 08/20/17 | PJY | Travel to Philadelphia, PA to prepare for 8/21 Berkshire merger agreement approval hearing. | 3.60 | 3,780.00 |
| 08/21/17 | MKT | Travel from Philadelphia to Delaware for court hearing; then return to Chicago from Delaware. | 6.00 | 7,650.00 |
| 08/21/17 | PJY | Travel to Wilmington, DE to prepare for, and appear for client at, hearing (1.0); travel to Los Angeles, CA following same (8.8). | 9.80 | 10,290.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 21.00 | 1,275.00 | 26,775.00 |
| PETER J. YOUNG | 48.00 | 1,050.00 | 50,400.00 |
| **Total For Partner** | **69.00** | | **77,175.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **69.00** | $ | **77,175.00** |
| Less 50% Non-Working Travel | | | (38,587.50) |
| **Total this Matter** | | $ | **38,587.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **September 18, 2017**
Invoice No. 171500969                                                                **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/17 | PJY | Review and analyze Oncor earnings presentation and 10-Q re proposed Berkshire merger transaction issues and report re same. | 0.70 | 735.00 |
| 08/02/17 | MKT | Calls and emails with P. Young re transaction issues. | 0.90 | 1,147.50 |
| 08/02/17 | PJY | Telephone conference and emails with M. Thomas re transaction issues, open matters, status (.9); review and analyze further report re Oncor Sharyland transaction (.2); review and analyze Berkshire merger agreement re termination fee issue (.6). | 1.70 | 1,785.00 |
| 08/02/17 | MAF | Review new pleadings on new plan objections thereto. | 0.20 | 215.00 |
| 08/03/17 | PJY | Emails with D. Klauder re transaction issues, open matters, status. | 0.10 | 105.00 |
| 08/04/17 | PJY | Review and analyze letter from M. McKane re debtors' proposed protocols for 8/21 Berkshire merger agreement approval hearing (.2); emails with participating parties re same (.3); review and analyze TCEH first lien indenture trustee's notice of intent to participate in E-side plan proceedings (.2). | 0.70 | 735.00 |
| 08/07/17 | MKT | Review draft deal documents from Elliott (1.0) and emails to and from Kirkland re same (.9). | 1.90 | 2,422.50 |
| 08/07/17 | PJY | Review and analyze reports re E-side transaction issues (.4); emails with M. Thomas re 8/29 E-side plan disclosure statement hearing (.1); review and analyze draft Elliott merger agreement blackline and equity commitment letter (1.1); emails with debtors' and disinterested directors' / manager's counsel re same (.3). | 1.90 | 1,995.00 |
| 08/08/17 | PJY | Emails with A. Terteryan and R. Nowitz re transcript of hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion (.2); review and analyze portions of same (.8); review and analyze historical cash forecast used in disclosure statement and correspondence re same (.5); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1); review and analyze revised proposed order authorizing debtors' entry into Berkshire merger agreement and approving termination fee, notice of filing of same (.4); emails with M. Firestein re Berkshire transaction termination fee issue (.1). | 2.10 | 2,205.00 |
| 08/08/17 | MAF | Review revised order on BHE termination fee and related preparation of correspondence on same. | 0.20 | 215.00 |
| 08/09/17 | MKT | Review objections to BHE merger agreement filed by parties in interest. | 1.30 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                September 18, 2017
Invoice No. 171500969                                      Page 24

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/17 | PJY | Review and analyze objections to, and reservations of rights re, Berkshire merger agreement approval motion and report re same (1.3); emails to M. Thomas re same (.2); review and analyze TCEH first-lien agent's notice of intent to participate in E-side disclosure statement and plan confirmation proceedings (.1). | 1.60 | 1,680.00 |
| 08/09/17 | MAF | Review agenda issues for hearing. | 0.10 | 107.50 |
| 08/10/17 | PJY | Emails to M. Thomas re potential alternative transaction (.2); analyze elements of same (.8); further review and analyze Elliott's objection to Berkshire merger agreement approval motion (.2); emails with M. Firestein re same (.2); emails with N. Luria, R. Nowitz and M. Cumbee re E-side committee's limited objection to Berkshire merger agreement approval motion, NextEra merger agreement termination fee issues (.2). | 1.60 | 1,680.00 |
| 08/10/17 | MAF | Review Elliott's objection to merger (.2); emails with P. Young re same (.2); review UCC opposition to merger agreement and termination fee (.2); review indenture trustee's and NextEra's opposition to debtor motion (.2). | 0.80 | 860.00 |
| 08/11/17 | MKT | Prepare for and participate in call re plan alternatives (.8); calls and emails with M. Firestein and P. Young re plan alternatives (.4). | 1.20 | 1,530.00 |
| 08/11/17 | PJY | Prepare for and participate in telephone conference with debtors' management and counsel and disinterested directors'/manager's counsel re alternative transaction (.6); follow-up telephone conferences and emails with M. Thomas re same, NextEra merger agreement termination fee allocation issues, open matters, status (.4); review and analyze Elliott's and debtors' letters to court re 8/21 contested evidentiary hearing on Berkshire merger agreement approval (.4); review and analyze re-notice of 8/21 Berkshire-Oncor merger agreement hearing (.1); review and analyze Berkshire announcement re additional supporters for Oncor transaction and report re same (.2); review and analyze PUCT's answer to NextEra's appeal re regulatory denial and report re same (.2). | 1.90 | 1,995.00 |
| 08/11/17 | MAF | Review correspondence on protocols to be followed at hearing on merger agreement (.2); telephone conference with M. Thomas and P. Young on hearing and disinterested director strategy in light of new plan developments (.3). | 0.50 | 537.50 |
| 08/14/17 | MKT | Review pleadings relating to certain BHE closing conditions. | 2.80 | 3,570.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                               **Page 25**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/14/17 | PJY | Review and analyze draft joint pretrial order memorializing court's rulings re 8/21 hearing protocols, proposed revisions to same (.3); emails with parties in interest re same (.2); prepare for 8/21 hearing re Berkshire merger agreement approval motion (.4); research TTI drag-along rights litigation (3.1); emails to M. Thomas re same (.2); emails with A. Terteryan and M. Rishel re transcript of hearing in same (.1); review and analyze same (.3); review and analyze certification of counsel re order on Elliott's motion to adjourn debtors' Berkshire merger agreement approval motion (.2). | 4.80 | 5,040.00 |
| 08/15/17 | MKT | Draft, review and respond to emails to and from Kirkland and P. Young re alternative plan issues (1.1); quick review of alternative bid and emails and calls with P. Young re same (1.4). | 2.50 | 3,187.50 |
| 08/15/17 | PJY | Review and analyze entered order on Elliott's motion to adjourn debtors' Berkshire re merger agreement approval motion (.1); emails with M. Kieselstein, C. Husnick and M. Thomas re transaction issues (.3); review and analyze certification of counsel re joint stipulated final pretrial order for 8/21 contested hearing on Berkshire merger agreement approval (.1); review and analyze re-notice of E-side disclosure statement, plan solicitation procedures motion hearings (.1); review and analyze revised proposed order approving E-side disclosure statement, plan solicitation procedures, notice of filing re same (.3); telephone conference and emails with M. Thomas re proposed alternative transaction (.5). | 1.40 | 1,470.00 |
| 08/16/17 | MKT | Review transaction documents received from new bidder (1.7); calls and emails with P. Young re same (.7); calls and emails with Kirkland re same (.8); draft memo to clients re same (.6); review proposed BHE approval order, emails re same (.3) and provide comments on same (.2); review draft reply in support of BHE approval motion (.3); review comments to and provide comments to same (.3); review correspondence from Elliott re holdings, BHE transaction and plan (1.1); emails and calls with P. Young re same and consider implications of same (1.1). | 7.10 | 9,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 18, 2017
Invoice No. 171500969                                                              Page 26

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/16/17 | PJY | Review and analyze proposed alternative transaction documents and correspondence re same (2.8); review and analyze entered joint stipulated final pretrial order for 8/21 contested hearing on Berkshire merger agreement approval (.1); review and analyze proposed revisions to draft proposed Berkshire merger agreement approval order (.2); review and analyze Berkshire merger agreement re same (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze Elliott's letter to C. Cremens re Berkshire merger transaction, debt holdings (.2); emails with M. Thomas re same, proposed alternative transaction documents, 8/21 hearing (.3); review and analyze debtors' reply to objections to Berkshire merger agreement approval motion, Berkshire joinder to same, declaration filed in connection therewith and report re same (1.0); review and analyze Elliott's and Sunrise Partners' notice of disapproval of Berkshire merger agreement and rejection of Berkshire plan and report re same (.2); review and analyze Berkshire press release re Oncor transaction offer and report re same (.2). | 5.60 | 5,880.00 |
| 08/16/17 | MAF | Review final pretrial order (.2); review debtor reply in support of merger agreement (.4); review notice of disapproval by creditors of BHE merger agreement (.2). | 0.80 | 860.00 |
| 08/17/17 | MKT | Numerous, lengthy calls, conferences and emails with P. Young, Kirkland and Jenner re potential options and alternatives (3.8); calls with clients re same (.8); prepare memo to client re same (.5); calls and emails with P. Young re same (.6). | 5.70 | 7,267.50 |
| 08/17/17 | PJY | Review and analyze proposed amendment to Berkshire merger agreement (.4); emails with debtors' and disinterested directors' / manager's counsel re same (.2); telephone conferences (several) and emails with M. Thomas re same, 8/21 hearing, plan re same, alternative transaction issues, open matters, open matters status (.9); review and analyze 8/21 agenda for hearing re Berkshire merger agreement (.2); research re alternative plan issues (3.9). | 5.60 | 5,880.00 |
| 08/18/17 | MKT | Analyze and draft memo re issues and options based upon new bid. | 1.40 | 1,785.00 |
| 08/18/17 | PJY | Review and analyze letter from Elliott to debtors' boards re alternative transaction and correspondence from alternative bidder to Elliott (.3); emails with parties in interest re same (.1); review and analyze objections to, and reservation of rights re, E-side plan disclosure statement and report re same (1.1); review and analyze press release re PUCT staff and stakeholders agreement to endorse Berkshire's Oncor acquisition and report re same (.3); prepare for 8/21 Berkshire merger agreement approval hearing (.6). | 2.40 | 2,520.00 |
| 08/18/17 | MAF | Telephone conference with M. McKane on hearing strategy (.3); review Sunrise objection, UMB objection, Elliott objection and NextEra objection to disclosure statement (.7). | 1.00 | 1,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **September 18, 2017**
Invoice No. 171500969                                                                                     **Page 27**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/19/17 | MKT | Calls and conferences with Kirkland, Jenner, D. Evans and B. Williamson re issues and alternatives (1.6); analyze options and recommendations (.9). | 2.50 | 3,187.50 |
| 08/19/17 | PJY | Review and analyze latest draft amendment to Berkshire merger agreement (.3); emails with debtors' and disinterested directors' counsel re same (.4). | 0.70 | 735.00 |
| 08/19/17 | MAF | Prepare strategic comments on EFH hearing and discovery issues (.2); telephone conference with M. McKane on restructuring strategy relating to bidder B (.3). | 0.50 | 537.50 |
| 08/20/17 | MKT | Review revised Sempra deal documents (.9); conferences and emails with P. Young re same (.7). | 1.60 | 2,040.00 |
| 08/20/17 | PJY | Telephone conference with M. Thomas re alternative transactions update (.3); telephone conferences and emails with D. Evans, B. Williamson, M. Thomas and debtors' and disinterested directors' / manager's counsel re same, call re same (1.2); conferences with M. Thomas re same (.4); review and analyze latest draft amendment to Berkshire merger agreement, notice of filing of same, reports re same (.3); emails with M. Thomas re 8/21 hearing (.1); review and analyze bidder's revised draft merger agreement, Oncor letter agreement, plan, commitment letter and fee letter (1.9); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze press release re Sempra transaction and reports re same (.2). | 4.60 | 4,830.00 |
| 08/20/17 | MAF | Review and prepare multiple strategic correspondence on plan issues (.2); review demonstratives for hearing (.1). | 0.30 | 322.50 |
| 08/21/17 | PJY | Review and analyze report re Elliott support of Sempra transaction (.1); review and analyze reports re court hearing (.2). | 0.30 | 315.00 |
| 08/21/17 | MAF | Review supplemental multiple submissions of evidence (.2); review amended plan documents (.2). | 0.40 | 430.00 |
| 08/22/17 | MKT | Review revised plan support agreement (.4) and email to P. Young re same (,4). | 0.80 | 1,020.00 |
| 08/22/17 | PJY | Telephone conference and emails with M. Firestein re status update (.3); emails with debtors' counsel re Sempra transaction plan support agreement (.2); review and analyze same (1.3); emails with M. Thomas re terms of same (.1); review and analyze NextEra's motion for transfer to court of appeals of PUCT's denial of regulatory approval determination and report re same (.5); review and analyze re-notice of disclosure statement hearing (.1). | 2.50 | 2,625.00 |
| 08/22/17 | MAF | Telephone conference with P. Young on status and strategy (.3); review revised motion papers on voting issues (.1). | 0.40 | 430.00 |
| 08/23/17 | MKT | Review and respond to numerous emails from Kirkland and Jenner re disclosure statement (1.0) and review pertinent language (.6); review letter from PUCT to Oncor (.2). | 1.80 | 2,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/23/17 | PJY | Review and analyze K. Anderson's letter to Oncor re PUCT 8/31 open meeting and report re same (.3); review and analyze amended and superseding order scheduling dates and deadlines and establishing protocols re plan confirmation (.3); emails with parties in interest re same (.2); emails with debtors' and disinterested directors'/manager's counsel re revised disclosure statement, NextEra query re reserving for termination fee (.3); research re same (.9); review and analyze amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA, declaration in support of same, report re same (.7); review and analyze amended plan and related disclosure statement, reports re same (1.6); review and analyze further revised proposed order approving disclosure statement and plan solicitation procedures (.4). | 4.70 | 4,935.00 |
| 08/23/17 | MAF | Review new post-plan pleadings. | 0.20 | 215.00 |
| 08/24/17 | MKT | Review motion to approve plan support agreement and revised disclosure statement (1.4); review memo from SOLIC re same (.2); review and respond to numerous emails from Jenner, Kirkland and P. Young re modified disclosure statement language and calls with Jenner and P. Young re same (1.7). | 3.30 | 4,207.50 |
| 08/24/17 | PJY | Telephone conference and emails with M. Thomas re revised disclosure statement, other 8/23 Sempra plan transaction filings, NextEra query re reserving for termination fee, NextEra termination fee allocation issues (.5); review and analyze further report re 8/23 Sempra plan transaction filings (.3); emails with debtors' and disinterested directors'/manager's counsel re revised disclosure statement, NextEra query re reserving for termination fee (.3); review and analyze certification of counsel re, and entered order, shortening notice of amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA, notice of hearing (.3); emails with N. Luria, R. Nowitz and M. Cumbee re revised disclosure statement (.3); further review and analyze portions of same (1.6). | 3.30 | 3,465.00 |
| 08/24/17 | NP | Compile binder of plan-related pleadings for M. Thomas. | 0.80 | 264.00 |
| 08/24/17 | MAF | Research new and review new scheduling order (.2); review new disclosure statement (.3); review new amended plan (.4). | 0.90 | 967.50 |
| 08/25/17 | MKT | Review and respond to emails from Kirkland, Jenner and P. Young re modified disclosure statement language (.5); review proposed revised scheduling order (.3). | 0.80 | 1,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 18, 2017
Invoice No. 171500969                                                              Page 29

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/17 | PJY | Review and analyze Sempra presentation re Oncor transaction and reports re same (.4); review and analyze proposed revisions to disclosure statement to address NextEra objection thereto (.3); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze historical notes and correspondence re same (.8); review and analyze revised proposed plan confirmation scheduling order (.3); emails with parties in interest re same (.2). | 2.20 | 2,310.00 |
| 08/28/17 | PJY | Prepare for 9/6 disclosure statement and Sempra merger agreement approval motion hearings (.4); review and analyze certification of counsel re revised proposed plan confirmation scheduling order (.2); emails with debtors' and disinterested directors' / manager's counsel re proposed revisions to disclosure statement to address NextEra objection thereto (.2). | 0.80 | 840.00 |
| 08/29/17 | PJY | Review and analyze entered plan confirmation scheduling order. | 0.20 | 210.00 |
| 08/31/17 | MKT | Review PUCT hearing report. | 0.20 | 255.00 |
| 08/31/17 | PJY | Review and analyze agenda for PUCT open meeting re transactions issues (.2); prepare for and attend same by video conference (1.6); review and analyze report re same (.2); review and analyze EFH notes indenture trustee's reservation of rights re disclosure statement approval and report re same (.2). | 2.20 | 2,310.00 |
| 08/31/17 | MAF | Review new schedule order on plan. | 0.20 | 215.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 35.80 | 1,275.00 | 45,645.00 |
| MICHAEL A. FIRESTEIN | 6.50 | 1,075.00 | 6,987.50 |
| PETER J. YOUNG | 53.60 | 1,050.00 | 56,280.00 |
| **Total For Partner** | **95.90** | | **108,912.50** |
| NATASHA PETROV | 0.80 | 330.00 | 264.00 |
| **Total For Legal Assistant** | **0.80** | | **264.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **96.70** | **$** | **109,176.50** |
| **Total this Matter** | | **$** | **109,176.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                           **Page 30**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/13/17 | PJY | Emails with S. Rosow re tax issues re alternative transactions. | 0.10 | 105.00 |
| 08/13/17 | SLR | Review P. Young's email re NOLS (.1); analyze NOL issues (.4); email R. Corn re NOL analysis (.1); review email re NOL analysis (.1). | 0.70 | 997.50 |
| 08/14/17 | RMC | Review tax issues with respect to potential merger. | 0.80 | 780.00 |
| 08/30/17 | MKT | Call with S. Rosow and P. Young re Vistra requested PLR (.6); review Vistra proposed PLR and emails to S. Rosow and P. Young re same (1.0). | 1.60 | 2,040.00 |
| 08/30/17 | PJY | Review and analyze Vistra's draft E&P IRS ruling request and correspondence re same (.8); telephone conferences and emails with M. Thomas and S. Rosow re same (.6); review and analyze merger agreements re supplemental tax rulings contemplated by current and former merger agreements (3.3); email to S. Rosow re same (.2). | 4.90 | 5,145.00 |
| 08/30/17 | RMC | Review draft PLR request re E&P allocation (2.0); review merger agreements for Berkshire and for Sempra (.7); review TMA to determine procedural restrictions imposed on the parties (.5). | 3.20 | 3,120.00 |
| 08/30/17 | SLR | Review M. Sexton's email re E&P ruling (.1); telephone conference with A. Sexton re ruling request (.3); review ruling request (.9); telephone conferences and emails with P. Young re same (.6). | 1.90 | 2,707.50 |
| 08/31/17 | MKT | Review E&P report and email to S. Rosow re same. | 0.80 | 1,020.00 |
| 08/31/17 | PJY | Telephone conference with R. Corn re Vistra's draft E&P IRS ruling request, transaction status (.4); research re same (.8); emails to M. Thomas and S. Rosow re proposed revisions to Vistra's draft E&P IRS ruling request (.1). | 1.30 | 1,365.00 |
| 08/31/17 | RMC | Review draft PLR request re E&P allocation (1.8); telephone conference with P. Young re same (.4); review merger agreements for Berkshire and for Sempra (.9). | 3.10 | 3,022.50 |
| 08/31/17 | SLR | Review M. Sexton's email re E&P ruling request (.1); review ruling request (.8); review regulations and alternatives (1.4); telephone conference with L. Arnaboldi re ruling request (.4); conference call with T. Mayes re E&P ruling request (.5). | 3.20 | 4,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         September 18, 2017
**Invoice No. 171500969**                                         Page 31

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 2.40 | 1,275.00 | 3,060.00 |
| PETER J. YOUNG | 6.30 | 1,050.00 | 6,615.00 |
| RICHARD M. CORN | 7.10 | 975.00 | 6,922.50 |
| STUART L. ROSOW | 5.80 | 1,425.00 | 8,265.00 |
| **Total For Partner** | **21.60** | | **24,862.50** |
| | | | |
| **Professional Fees** | **21.60** | **$** | **24,862.50** |
| | | | |
| **Total this Matter** | | **$** | **24,862.50** |